## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE EASTERN DISTRICT OF VIRGINIA
## RICHMOND DIVISION

```
----------------------------------------  x
                                          :   Chapter 11
  In re:                                  :
                                          :   Case No. 08-35653 (KRH)
  CIRCUIT CITY STORES, INC.,              :
  et al.,                                 :
                                          :   Jointly Administered
                       Debtors.¹          :
                                          :
----------------------------------------  x
```

### AFFIDAVIT OF SERVICE

I, Melissa Loomis, being duly sworn according to law, depose and say that I am employed by Kurtzman Carson Consultants LLC, the Court appointed claims and noticing agent for the Debtors in the above-captioned cases.

On June 1, 2012, copies of the following documents were served via electronic mail upon the parties set forth on the service lists attached hereto as **Exhibit A** and via first class mail upon the parties set forth on the service lists attached hereto as **Exhibit B**:

1. Seventh Order Regarding Liquidating Trust's Fifteenth Omnibus Objection to Landlord Claims (Reduction of Certain Partially Invalid Claims, Reclassification of Certain Misclassified Claims, Disallowance of Certain Invalid Claims, Disallowance of Certain Late-Filed Claims, Disallowance of Certain Duplicate Claims and Disallowance of Certain Amended Claims) (Docket No. 12002)

2. Seventh Order Regarding Liquidating Trust's Twentieth Omnibus Objection to Landlord Claims (Reduction of Certain Partially Invalid Claims, Reclassification of Certain Misclassified Claims, Disallowance of Certain Invalid Claims, Disallowance of Certain Late-Filed Claims, Disallowance of Certain Duplicate Claims and Disallowance of Certain Amended Claims) (Docket No. 12003)

---

¹ The Debtors and the last four digits of their respective taxpayer identification numbers are as follows: Circuit City Stores, Inc. (3875), Circuit City Stores West Coast, Inc. (0785), InterTAN, Inc. (0875), Ventoux International, Inc. (1838), Circuit City Purchasing Company, LLC (5170), CC Aviation, LLC (0841), CC Distribution Company of Virginia, Inc. (2821), Circuit City Properties, LLC (3353), Kinzer Technology, LLC (2157), Abbott Advertising Agency, Inc. (4659), Patapsco Designs, Inc.(6796), Sky Venture Corp. (0311), PRAHS, Inc.(n/a), XSStuff, LLC (9263), Mayland MN, LLC (6116), Courchevel, LLC (n/a), Orbyx Electronics, LLC (3360), and Circuit City Stores PR, LLC (5512). The address for Circuit City Stores West Coast, Inc. is 9250 Sheridan Boulevard, Westminster, Colorado 80031. For all other Debtors, the address was 9950 Mayland Drive, Richmond, Virginia 23233 and currently is 4951 Lake Brook Drive, Glen Allen, Virginia 23060.

3.  Seventh Order Regarding Liquidating Trust's Twenty-First Omnibus Objection to
    Landlord Claims (Reduction of Certain Partially Invalid Claims, Reclassification of
    Certain Misclassified Claims, Disallowance of Certain Invalid Claims, Disallowance of
    Certain Late-Filed Claims and Disallowance of Certain Amended Claims) (Docket No.
    12004)

4.  Seventh Order Regarding Liquidating Trust's Fifth Omnibus Objection to Landlord
    Claims (Reduction of Certain Partially Invalid Claims, Reclassification of Certain
    Misclassified Claims, Disallowance of Certain Invalid Claims, Disallowance of Certain
    Late-Filed Claims, Disallowance of Certain Duplicate Claims and Disallowance of
    Certain Amended Claims) (Docket No. 12005)

5.  Seventh Order Regarding Liquidating Trust's Ninth Omnibus Objection to Landlord
    Claims (Reduction of Certain Partially Invalid Claims, Reclassification of Certain
    Misclassified Claims, Disallowance of Certain Invalid Claims, Disallowance of Certain
    Late-Filed Claims and Disallowance of Certain Amended Claims) (Docket No. 12006)

6.  Seventh Order Regarding Liquidating Trust's Seventeenth Omnibus Objection to
    Landlord Claims (Reduction of Certain Partially Invalid Claims, Reclassification of
    Certain Misclassified Claims, Disallowance of Certain Invalid Claims, Disallowance of
    Certain Late-Filed Claims, Disallowance of Certain Duplicate Claims and Disallowance
    of Certain Amended Claims) (Docket No. 12007)

7.  Third Order Regarding Liquidating Trust's Twenty-Eight Omnibus Objection to
    Landlord Claims (Reduction of Certain Partially Invalid Claims, Disallowance of
    Certain Invalid Claims, Disallowance of Certain Late-Filed Claims, and Disallowance of
    Certain Amended Claims) (Docket No. 12008)

Furthermore, on or before June 1, 2012, copies of the following documents were served via

electronic mail upon the parties set forth on the service list attached hereto as **Exhibit C**:

1.  Seventh Order Regarding Liquidating Trust's Fifteenth Omnibus Objection to Landlord
    Claims (Reduction of Certain Partially Invalid Claims, Reclassification of Certain
    Misclassified Claims, Disallowance of Certain Invalid Claims, Disallowance of Certain
    Late-Filed Claims, Disallowance of Certain Duplicate Claims and Disallowance of
    Certain Amended Claims) (Docket No. 12002)

Furthermore, on or before June 1, 2012, copies of the following documents were served via

electronic mail upon the parties set forth on the service list attached hereto as **Exhibit D**:

1.  Seventh Order Regarding Liquidating Trust's Twentieth Omnibus Objection to Landlord
    Claims (Reduction of Certain Partially Invalid Claims, Reclassification of Certain
    Misclassified Claims, Disallowance of Certain Invalid Claims, Disallowance of Certain
    Late-Filed Claims, Disallowance of Certain Duplicate Claims and Disallowance of
    Certain Amended Claims) (Docket No. 12003)

Furthermore, on or before June 1, 2012, copies of the following documents were served via

electronic mail upon the parties set forth on the service list attached hereto as **Exhibit E**:

1.  Seventh Order Regarding Liquidating Trust's Twenty-First Omnibus Objection to
    Landlord Claims (Reduction of Certain Partially Invalid Claims, Reclassification of
    Certain Misclassified Claims, Disallowance of Certain Invalid Claims, Disallowance of
    Certain Late-Filed Claims and Disallowance of Certain Amended Claims) (Docket No.
    12004)

Furthermore, on or before June 1, 2012, copies of the following documents were served via

electronic mail upon the parties set forth on the service list attached hereto as **Exhibit F**:

1.  Seventh Order Regarding Liquidating Trust's Fifth Omnibus Objection to Landlord
    Claims (Reduction of Certain Partially Invalid Claims, Reclassification of Certain
    Misclassified Claims, Disallowance of Certain Invalid Claims, Disallowance of Certain
    Late-Filed Claims, Disallowance of Certain Duplicate Claims and Disallowance of
    Certain Amended Claims) (Docket No. 12005)

Furthermore, on or before June 1, 2012, copies of the following documents were served via

electronic mail upon the parties set forth on the service list attached hereto as **Exhibit G**:

1.  Seventh Order Regarding Liquidating Trust's Ninth Omnibus Objection to Landlord
    Claims (Reduction of Certain Partially Invalid Claims, Reclassification of Certain
    Misclassified Claims, Disallowance of Certain Invalid Claims, Disallowance of Certain
    Late-Filed Claims and Disallowance of Certain Amended Claims) (Docket No. 12006)

Furthermore, on or before June 1, 2012, copies of the following documents were served via

electronic mail upon the parties set forth on the service list attached hereto as **Exhibit H**:

1. Seventh Order Regarding Liquidating Trust's Seventeenth Omnibus Objection to Landlord Claims (Reduction of Certain Partially Invalid Claims, Reclassification of Certain Misclassified Claims, Disallowance of Certain Invalid Claims, Disallowance of Certain Late-Filed Claims, Disallowance of Certain Duplicate Claims and Disallowance of Certain Amended Claims) (Docket No. 12007)

Furthermore, on or before June 1, 2012, copies of the following documents were served via electronic mail upon the parties set forth on the service list attached hereto as **Exhibit H**:

1. Third Order Regarding Liquidating Trust's Twenty-Eight Omnibus Objection to Landlord Claims (Reduction of Certain Partially Invalid Claims, Disallowance of Certain Invalid Claims, Disallowance of Certain Late-Filed Claims, and Disallowance of Certain Amended Claims) (Docket No. 12008)

Dated: June 8, 2012

_____
Melissa Loomis

State of California, County of Los Angeles

Subscribed and sworn to (or affirmed) before me on June 8, 2012, by Melissa Loomis, proved to me on the basis of satisfactory evidence to be the person who appeared before me.

Signature: _____

LYDIA PASTOR NINO
Commission # 1960751
Notary Public - California
Los Angeles County
My Comm. Expires Nov 18, 2015

# <u>Exhibit A</u>

**Exhibit A**

Core Group Service List

| NAME | ATTENTION | EMAIL |
|---|---|---|
| FTI CONSULTING, INC. | MR. ROBERT J. DUFFY | bob.duffy@fticonsulting.com<br>steve.coulombe@fticonsulting.com |
| KIRKLAND & ELLIS LLP | ATTN LINDA K MYERS ESQ | lmyers@kirkland.com |
| KUTAK ROCK LLP | PETER J. BARRETT | peter.barrett@kutakrock.com |
| LECLAIR RYAN | ATTN BRUCE MATSON ESQ | bruce.matson@leclairryan.com |
| MCGUIREWOODS, LLP | ATTN: DION W. HAYES | dhayes@mcguirewoods.com |
| NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | KAREN CORDRY, ESQ. | kcordry@naag.org |
| OFFICE OF THE U.S. TRUSTEE | ROBERT B. VAN ARSDALE | Robert.B.Van.Arsdale@usdoj.gov |
| PACHULSKI STANG ZIEHL & JONES LLP | JEFFREY N POMERANTZ ESQ<br>ANDREW W CAINE ESQ | jpomerantz@pszjlaw.com<br>acaine@pszjlaw.com |
| PACHULSKI STANG ZIEHL & JONES LLP | ROBERT J FEINSTEIN ESQ | rfeinstein@pszjlaw.com |
| RIEMER & BRAUNSTEIN LLP | DAVID S. BERMAN | dberman@riemerlaw.com |
| SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP | GREGG M. GALARDI, ESQ. | gregg.galardi@skadden.com |
| SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP | IAN S. FREDERICKS, ESQ. | Ian.Fredericks@skadden.com |
| TAVENNER & BERAN PLC | LYNN L TAVENNER ESQ<br>PAULA S BERAN ESQ | ltavenner@tb-lawfirm.com<br>pberan@tb-lawfirm.com |

**Exhibit A**
Rule 2002 List

| Name | Notice Name | Email |
|------|-------------|-------|
| Acxiom Corporation | C B Blackard III | cbblac@acxiom.com |
| Akerman Senterfitt LLP | Mona M Murphy Esq | mona.murphy@akerman.com |
| Akerman Senterfitt LLP | William C Crenshaw | bill.crenshaw@akerman.com |
| Akin Gump Strauss Hauer & Feld LLP | Catherine E Creely | ccreely@akingump.com |
| | Charles R Gibbs | cgibbs@akingump.com |
| Akin Gump Strauss Hauer & Feld LLP | Sarah Link Schultz | sschultz@akingump.com |
| Allen & Overy LLP | Ken Coleman | ken.coleman@allenovery.com |
| Andrew S Conway Esq | | Aconway@taubman.com |
| Arent Fox LLP | Jackson D Toof | toof.jackson@arentfox.com |
| Arent Fox LLP | Katie A Lane | lane.katie@arentfox.com |
| | Darryl S Laddin | dladdin@agg.com |
| Arnall Golden Gregory LLP | Frank N White | frank.white@agg.com |
| Arnold Gallagher Saydack Percell Roberts & Potter PC | Bradley S Copeland | bcopeland@agsprp.com |
| | Gregory F Zoeller | |
| Attorney General of Indiana | LeGrand L Clark | legrand.clark@atg.in.gov |
| Attorney General of New Jersey | Anne Milgram | citizens.services@lps.state.nj.us |
| | Donald A Workman Esq | dworkman@bakerlaw.com |
| | Christopher J Giaimo Esq | cgiaimo@bakerlaw.com |
| Baker & Hostetler LLP | Ambika Biggs Esq | abiggs@bakerlaw.com |
| Baker & McKenzie LLP | Junghye June Yeum Esq | June.Yeum@bakermckenzie.com |
| | Constantinos G Panagopoulos Esq | cgp@ballardspahr.com |
| Ballard Spahr Andrews & Ingersoll LLP | Charles W Chotvacs Esq | chotvacsc@ballardspahr.com |
| | David L Pollack Esq | pollack@ballardspahr.com |
| Ballard Spahr Andrews & Ingersoll LLP | Jeffrey Meyers Esq | meyers@ballardspahr.com |
| Ballard Spahr LLP | Jenelle M Dennis | dennisj@ballardspahr.com |
| Barnes & Thornburg LLP | Michael K McCrory Esq | mmccrory@btlaw.com |
| Bartlett Hackett Feinberg PC | Frank F McGinn | ffm@bostonbusinesslaw.com |
| Bean Kinney & Korman PC | Mitchell B Weitzman Esq | Mweitzman@beankinney.com |
| | Thomas W Repczynski & | trepczynski@offitkurman.com |
| Bean Kinney & Korman PC | Martin J Yeager | myeager@beankinney.com |
| Becket & Lee LLP | Gilbert B Weisman | notices@becket-lee.com |
| | | jmoore@bmpllp.com |
| | J Seth Moore | sdavis@bmpllp.com |
| Beirne Maynard & Parsons L.L.P. | Sarah Davis | bankruptcyemail@bmpllp.com |
| Belin Lamson McCormick Zumbach Flynn | Thomas L Flynn | tlflynn@belinlaw.com |
| | Stacey Suncine | |
| Bernstein Law Firm PC | Kirk B Burkley | kburkley@bernsteinlaw.com |
| Bewley Lassleben & Miller LLP | Ernie Zachary Park | ernie.park@bewleylaw.com |
| | Lawrence M Schwab Esq | lschwab@bbslaw.com |
| Bialson Bergen & Schwab | Gay Nell Heck Esq | Gaye@bbslaw.com |
| | Michael W Malter Esq | michael@bindermalter.com |
| Binder & Malter LLP | Julie H Rome Banks Esq | julie@bindermalter.com |
| | Regina Stango Kelbon Esq | Kelbon@blankrome.com |
| Blank Rome LLP | John Lucian Esq | Lucian@blankrome.com |
| Borges & Associates LLC | Wanda Borges Esq | borgeslawfirm@aol.com |
| Bracewell & Giuliani LLP | William A Trey Wood III | Trey.Wood@bgllp.com |
| Brian T Hanlon | | bhanlon@pbcgov.org |
| | Kenneth C Johnson | kjohnson@bricker.com |
| Bricker & Eckler LLP | Andria M Beckham | abeckham@bricker.com |
| Broad and Cassel | Roy S Kobert Esq | rkobert@broadandcassel.com |
| Bronwen Price | Gail B Price Esq | gail@bronwenprice.com |
| Brooks Wilkins Sharkey & Turco PLC | Paula A Hall | hall@bwst-law.com |
| Brown Connery LLP | Donald K Ludman | dludman@brownconnery.com |
| Bryan Cave LLP | PJ Meitl | pj.meitl@bryancave.com |
| | Craig C Chiang Esq | cchiang@buchalter.com |
| Buchalter Nemer A Professional Corporation | Shawn M Christianson Esq | schristianson@buchalter.com |
| | William D Buckner | wbuckner@bamlaw.net |
| Buckner Alani & Mirkovich | Catherine J Weinberg | cweinberg@bamlaw.net |
| Canon USA Inc | Ruth Weinstein | rweinstein@cusa.canon.com |
| Cantor Arkema PC | David K Spiro Esq | dspiro@cantorarkema.com |
| Carlton Fields PA | John J Lamoureux Esq | jlamoureux@carltonfields.com |
| Carmody MacDonald PC | John E Hilton | jeh@carmodymacdonald.com |
| Carroll & Carroll PLLC | Scott P Carroll Esq | lawcarroll@aol.com |
| Carter Ledyard & Milburn LLP | Aaron R Cahn | cahn@clm.com |

**Exhibit A**
Rule 2002 List

| Name | Notice Name | Email |
|---|---|---|
| Chiariello & Chiariello | Dominic L Chiariello | dc@chiariello.com |
| | Michael D Mueller Esq | mmueller@cblaw.com |
| | Jennifer M McLemore Esq | jmclemore@cblaw.com |
| Christian & Barton LLP | Noelle M James Esq | njames@cblaw.com |
| Ciardi Ciardi & Astin PC | Albert A Ciardi III Esq | aciardi@ciardilaw.com |
| City & County of Denver | David V Cooke | david.cooke@denvergov.org |
| City of Fort Worth Sr Assistant City Attorney | Christopher B Mosley | Chris.Mosley@fortworthgov.org |
| City of Newport News VA City Attorney | Joseph M Durant | jdurant@nngov.com |
| | Karen C Bifferato Esq | kbifferato@cblh.com |
| Connolly Bove Lodge & Hutz LLP | Christina M Thompson Esq | cthompson@cblh.com |
| Contrarian Capital Management LLC | Kimberly Gianis | kgianis@contrariancapital.com |
| Cook Heyward Lee Hopper & Feehan PC | David D Hopper Esq | ddhopper@chlhf.com |
| Cooley Godward Kronish LLP | Gregg S Kleiner | kleinergs@cooley.com |
| Core Properties Inc | James Donaldson | jim@coreproperties.com |
| County of Henrico Attorneys Office | Rhysa Griffith South Esq | Sou06@co.henrico.va.us |
| Culbert & Schmitt PLLC | Ann E Schmitt | aschmitt@culbert-schmitt.com |
| Developers Diversified Realty Corporation | Eric C Cotton Esq | ecotton@ddrc.com |
| Developers Diversified Realty Corporation | Eric C Cotton Esq | ecotton@ddrc.com |
| | Christopher A Provost | |
| | Stephen T Loden | |
| Diamond McCarthy LLP | Jason B Porter | jporter@diamondmccarthy.com |
| DLA Piper LLP | Anne Braucher Esq | anne.braucher@dlapiper.com |
| DLA Piper LLP | Mark J Friedman | mark.friedman@dlapiper.com |
| | Timothy W Brink Esq | timothy.brink@dlapiper.com |
| | Forrest Lammiman | forrest.lammiman@dlapiper.com |
| DLA Piper LLP | Ann Marie Bredin Esq | ann.bredin@dlapiper.com |
| | | Peter@dntpc.com |
| Donchess Notinger & Tamposi | Peter N Tamposi | nontrustee@dntpc.com |
| Douglas A Scott PLC | Douglas Scott | BankruptcyCounsel@gmail.com |
| Duane Morris LLP | Denyse Sabagh | dsabagh@duanemorris.com |
| | Lauren Lonergan Taylor | lltaylor@duanemorris.com |
| Duane Morris LLP | Matthew E Hoffman | mehoffman@duanemorris.com |
| | Rudolph J Di Massa Jr Esq | DiMassa@duanemorris.com |
| | Matthew E Hoffman Esq | MEHoffman@duanemorris.com |
| | Lauren Lonergan Taylor Esq | LLTaylor@duanemorris.com |
| Duane Morris LLP | Matthew E Hoffman Esq | MEHoffman@duanemorris.com |
| | Roy M Terry Jr Esq | rterry@durrettebradshaw.com |
| | John C Smith Esq | jsmith@durrettebradshaw.com |
| Durrette Bradshaw PLC | Elizabeth L Gunn Esq | egunn@durrettebradshaw.com |
| Durrette Krump & Associates | Kevin J Funk | kfunk@dirrettecrump.com |
| | Rafael X Zahralddin Aravena | rxza@elliottgreenleaf.com |
| Elliott Greenleaf | Neil R Lapinski | nrl@elliottgreenleaf.com |
| Empire Blue Cross Blue Shield | Louis Benza Esq | louis.benza@empireblue.com |
| Enterprise Asset Management Inc | Lee Sudakoff | Lee.Sudakoff@eassets.com |
| | Gay Richey | |
| Envision Peripherals Inc | Sr Credit Manager | gay@epius.com |
| | Byron Z Moldo | bmoldo@ecjlaw.com |
| Ervin Cohen & Jessup LLP | Kenneth Miller Esq | kmiller@ecjlaw.com |
| | Michael S Kogan | mkogan@ecjlaw.com |
| Ervin Cohen & Jessup LLP | Kenneth Miller Esq | Kmiller@ecjlaw.com |
| Ewing Anderson PS | David E Eash | deash@ewinganderson.com |
| Farella Braun & Martel LLP | Gary Kaplan | gkaplan@fbm.com |
| Felderstein Fitzgerald Willoughby & Pascuzzi LLP | Paul J Pascuzzi | ppascuzzi@ffwplaw.com |
| Finn Dixon & Herling LLP | Henry P Baer Jr Esq | hbaer@fdh.com |
| Ford Parshall & Baker | Jordan M Humphreys | jhumphreys@fpb-law.com |
| Foster Pepper PLLC | Christopher M Alston | alstc@foster.com |
| Four Star International Trade | Wendy M Mead PC | wendymeadpc@verizon.net |
| | Joseph D Frank | |
| Frank Gecker LLP | Jeremy C Kleinman | jfrank@fgllp.com |
| Franklin & Prokopik PC | Andrew L Cole | acole@fandpnet.com |
| Freeborn & Peters LLP | Aaron L Hammer Esq | ahammer@freebornpeters.com |
| | Robert E Greenberg Esq | |
| Friedlander Misler PLLC | Thomas F Murphy Esq | rgreenberg@dclawfirm.com |
| Friedman Dumas & Springwater LLP | Ellen A Friedman Esq | efriedman@friedumspring.com |

**Exhibit A**
Rule 2002 List

| Name | Notice Name | Email |
|---|---|---|
| Frost Brown Todd LLC | Michael J O Grady Esq | mjogrady@fbtlaw.com |
| Fulbright & Jaworski LLP | Travis Torrence | ttorrence@fulbright.com |
| Fullerton & Knowles PC | Paul Schrader Esq | pschrader@fullertonlaw.com |
| Fullerton & Knowles PC | Richard I Hutson Esq | rhutson@fullertonlaw.com |
| Fullerton & Knowles PC | Richard I Hutson Esq | rhutson@fullertonlaw.com |
| Gary & Regenhardt PLLC | Linda D Regenhardt | lregenhardt@garyreg.com |
| Gay McCall Isaacks Gordon & Roberts PC | David McCall | bankruptcy@ntexas-attorneys.com |
| Gibbons PC | Mark B Conlan Esq | mconlan@gibbonslaw.com |
| Glass & Reynolds | David G Reynolds Esq | dave@glassandreynolds.com |
| Gleason Dunn Walsh & O Shea | Ronald G Dunn Esq | rdunn.fvchg1@gdwo.net |
| Goodwin & Goodwin LLP | Suzanne Jett Trowbridge | sjt@goodwingoodwin.com |
| Goulston & Storrs PC | Christine D Lynch Esq | clynch@goulstonstorrs.com |
| | Peter D Bilowz Esq | pbilowz@goulstonstorrs.com |
| Greenberg Glusker Fields Claman & Machtinger LLP | Jeffrey A Krieger Esq | jkrieger@ggfirm.com |
| Greenberg Traurig LLP | Annapoorni R Sankaran Esq | sankarana@gtlaw.com |
| Greenberg Traurig LLP | Daniel J Ansell Esq | AnsellD@GTLaw.com |
| Greenberg Traurig LLP | Heath B Kushnick Esq | kushnickh@gtlaw.com |
| Greenberg Traurig LLP | Howard J Berman Esq | bermanH@gtlaw.com |
| Greenberg Traurig LLP | John T Farnum Esq | farnumj@gtlaw.com |
| Greer Herz & Adams LLP | Frederick Black Tara B Annweiler | tannweiler@greerherz.com |
| Gregory Kaplan PLC | Troy Savenko Esq | tsavenko@gregkaplaw.com |
| Gust Rosenfeld PLC | Madeleine C Wanslee | mwanslee@gustlaw.com |
| Hamburg Karic Edwards & Martin LLP | J Bennett Friedman Esq | jfriedman@hkemlaw.com |
| Hamilton Beach Brands Inc | Bill Ray | bill.ray@hamiltonbeach.com |
| Hangley Aronchick Segal & Pudlin | Ashely M Chan Esq | achan@hangley.com |
| Hanson Bridgett LLP | Jonathan S Storper & Emily M Charley | jstorper@hansonbridgett.com echarley@hansonbridgett.com |
| Hatch Allen & Shepherd PA | Leslie D Maxwell Esq | lmaxwell@hatchlaw.com |
| Haynes and Boone LLP | Jason Binford & Mark Mullin | jason.binford@haynesboone.com; mark.mullin@haynesboone.com |
| Haynes and Boone LLP | Robert D Albergotti & John Middleton | robert.albergotti@haynesboone.com john.middleton@haynesboone.com |
| Hemar Rousso & Heald LLP | Wayne R Terry | wterry@hemar-rousso.com |
| Herrick Feinstein LLP | Paul Rubin | prubin@herrick.com |
| Hewitt & O Neil LLP | Lawrence J Hilton | lhilton@hewittoneil.com |
| Hinckley Allen & Snyder LLP | Jennifer V Doran Esq | jdoran@haslaw.com |
| Hirschler Fleischer PC | David K Spiro Esq | dspiro@hf-law.com |
| | Sheila deLa Cruz Esq | sdelacruz@hf-law.com |
| | Franklin R Cragle III Esq | fcragle@hf-law.com |
| Hirschler Fleischer PC | Michael P Falzone Esq | mfalzone@hf-law.com |
| | Sheila deLa Cruz Esq | sdelacruz@hf-law.com |
| | Robert S Westermann Esq | rwestermann@hf-law.com |
| Hirschler Fleischer PC | Sheila deLa Cruz Esq | sdelacruz@hf-law.com |
| Hofheimer Gartlir & Gross LLP | Scott R Kipnis Esq | skipnis@hgg.com |
| | Rachel N Greenberger Esq | rgreenberger@hgg.com |
| | Nicholas B Malito Esq | nmalito@hgg.com |
| Holland & Knight LLP | James H Rollins | jim.rollins@hklaw.com |
| Holland & Knight LLP | Richard E Lear | richard.lear@hklaw.com |
| Holme Roberts & Owen LLP | Sharon Z Weiss | sharon.weiss@hro.com |
| Hong Kong Export Credit Insurance Corporation | Ada So | ada.so@hkecic.com tonysck@hkecic.com |
| Honigman Miller Schwartz and Cohn LLP | Seth A Drucker Esq | sdrucker@honigman.com |
| | Adam K Keith Esq | akeith@honigman.com |
| | Joseph R Sgroi Esq | jsgroi@honigman.com |
| Hunton & Williams LLP | Benjamin C Ackerly | backerly@hunton.com |
| | Henry Toby P Long III | hlong@hunton.com |
| | Thomas N Jamerson | tjamerson@hunton.com |
| | Jason W Harbour | jharbour@hunton.com |
| Hunton & Williams LLP | J Eric Crupi | ecrupi@hunton.com |
| Hunton & Williams LLP | Michael S Held Esq | mheld@hunton.com |
| Husch Blackwell Sanders LLP | John J Cruciani Esq | john.cruciani@huschblackwell.com |
| IBM Corporation | Vicky Namken | vnamken@us.ibm.com |
| Internal Revenue Service | Attn Linda Lorello | Linda.Lorello@irs.gov |

**Exhibit A**
Rule 2002 List

| Name | Notice Name | Email |
|---|---|---|
| J Scott Douglass | | jsdlaw@msn.com |
| | David H Cox Esq | dcox@jackscamp.com |
| Jackson & Campbell PC | John J Matteo Esq | jmatteo@jackscamp.com |
| Jackson Kelly PLLC | Mary Elisabeth Naumann | kybankruptcy@jacksonkelly.com |
| Jaspan Schlesinger LLP | Hale Yazicioglu Esq | hyazicioglu@jaspanllp.com |
| Jay T Blount | | jay.blount@dcsg.com |
| | David M Poitras PC | dpoitras@jmbm.com |
| Jeffer Mangels Butler & Marmaro LLP | Caroline R Djang | crd@jmbm.com |
| John Marshall Collins PC | John Marshall Collins Esq | johnolaw@gmail.com |
| | Jeffrey B Ellman | jbellman@jonesday.com |
| Jones Day | Brett J Berlin | bjberlin@jonesday.com |
| | Pedro A Jimenez Esq | pjimenez@jonesday.com |
| Jones Day | Nicholas C Kamphaus Esq | nckamphaus@jonesday.com |
| Jones Day | Sheila L Shadmand Esq | slshadmand@jonesday.com |
| Jorden Burt LLP | Raul A Cuervo | rac@wdc.jordenusa.com |
| K&L Gates LLP | Amy Pritchard Williams | amy.williams@klgates.com |
| K&L Gates LLP | Eric C Rusnak | eric.rusnak@klgates.com |
| | | marc.barreca@klgates.com |
| K&L Gates LLP | Marc Barreca | bankruptcyecf@klgates.com |
| Katsky Korins LLP | Steven H Newman Esq | snewman@katskykorins.com |
| | c o Brian D Huben | brian.huben@kattenlaw.com |
| | c o Thomas J Leanse | dustin.branch@kattenlaw.com |
| Katten Muchin Rosenman LLP | c o Dustin P Branch | thomas.leanse@kattenlaw.com |
| | Ann K Crenshaw Esq | |
| Kaufman & Canoles | Paul K Campsen Esq | akcrenshaw@kaufcan.com |
| Kaufman & Canoles | Paul K Campsen Esq | pkcampsen@kaufcan.com |
| | James S Carr Esq | |
| Kelley Drye & Warren LLP | Robert L LeHane Esq | KDWBankruptcyDepartment@kelleydrye.com |
| Kepley Broscious & Biggs PLC | William A Broscious Esq | wbroscious@kbbplc.com |
| Kern County Treasurer and Tax Collector Office | Angelica Leon | bankruptcy@co.kern.ca.us |
| Khang & Khang LLP | Joon M Khang | joon@khanglaw.com |
| Kilpatrick Stockton LLP | Mark D Taylor Esq | mdtaylor@kilpatrickstockton.com |
| Kilpatrick Stockton LLP | Shane G Ramsey | sramsey@kilpatrickstockton.com |
| | James A Pardo Jr | jpardo@kslaw.com |
| | Thaddeus D Wilson | thadwilson@kslaw.com |
| King & Spalding LLP | John F Isbell | jisbell@kslaw.com |
| Kitchens Kelly Gaynes PC | Heather D Dawson Esq | hdawson@kkgpc.com |
| | Michael L Tuchin | mtuchin@ktbslaw.com |
| Klee Tuchin Bogdanoff & Stern LLP | David M Stern Esq | dstern@ktbslaw.com |
| Klehr Harrison Harvey Branzburg & Ellers LLP | Jeffrey Kurtzman Esq | jkurtzma@klehr.com |
| Krokidas & Bluestein LLP | Anthony J Cichello Esq | acichello@kb-law.com |
| Krumbein Consumer Legal Services, Inc | Jason M Krumbein Esq | jkrumbein@krumbeinlaw.com |
| Kupelian Ormond & Magy PC | David M Blau Esq | dmb@kompc.com |
| | Michael A Condyles Esq | michael.condyles@kutakrock.com |
| Kutak Rock LLP | Jeremy S Williams Esq | jeremy.williams@kutakrock.com |
| | Michael A Condyles Esq | michael.condyles@kutakrock.com |
| | Loc Pfeiffer Esq | loc.pfeiffer@kutakrock.com |
| | Peter J Barrett Esq | peter.barrett@kutakrock.com |
| | Kimberly A Pierro | kimberly.pierro@kutakrock.com |
| Kutak Rock LLP | Jeremy S Williams | jeremy.williams@kutakrock.com |
| Landau Gottfried & Berger LLP | Peter J Gurfein | pgurfein@lgbfirm.com |
| Landsberg Margulies LLP | Ian S Landsberg Esq | ilandsberg@lm-lawyers.com |
| Latham &  Watkins LLP | Josef S Athanas | josef.athanas@lw.com |
| Law Office of Kenneth B Roseman & Assoc PC | Kenneth B Roseman | kenroseman@hotmail.com |
| Law Office of Robert E Luna PC | Andrea Sheehan | sheehan@txschoollaw.com |
| Law Offices of Ronald K Brown Jr | Ronald K Brown Jr | rkbgwhw@aol.com |
| Law Offices of Taylor, Leong & Chee | Kimo C Leong | kcleong@hawaii.rr.com |
| Lazer Aptheker Rosella & Yedid PC | Robin S Abramowitz | abramowitz@larypc.com |
| | Stephen E Leach Esq | sleach@ltblaw.com |
| Leach Travell Britt PC | D Marc Sarata Esq | msarata@ltblaw.com |
| LeClairRyan A Professional Corporation | Bruce H Matson | Bruce.Matson@leclairryan.com |
| LeClairyan a Professional Corporation | Michael E Hastings Esq | michael.hastings@leclairryan.com |
| | Detlef G Lehnardt | |
| Lehnardt & Lehnhardt LLC | Stephen K Lehnardt | skleh@lehnardt-law.com |

**Exhibit A**
Rule 2002 List

| Name | Notice Name | Email |
|------|-------------|-------|
| Leitess Leitess Friedberg & Fedder PC | Jeremy S Friedberg Esq | jeremy.friedberg@llff.com |
| | Gordon S Young Esq | gordon.young@llff.com |
| Levy Stopol & Camelo LLP | Larry Stopol Esq | lstopol@levystopol.com |
| Lieber & Lieber LLP | Barbie D Lieber | barbie@lieberlegal.com |
| Linda J Brame | | lbrame@winterslaw.com |
| Lindquist Kleissler & Company LLC | Arthur Lindquist Kleissler | arthurlindquistkleissler@msn.com |
| Linebarger Goggan Blair & Sampson LLP | David G Aelvoet | sanantonio.bankruptcy@publicans.com |
| Linebarger Goggan Blair & Sampson LLP | Diane W Sanders | austin.bankruptcy@publicans.com |
| Linebarger Goggan Blair & Sampson LLP | Elizabeth Weller | dallas.bankruptcy@publicans.com |
| Linebarger Goggan Blair & Sampson LLP | John P Dillman | houston_bankruptcy@publicans.com |
| Lionel J Postic PC | Lionel J Postic Esq | lpostic@mindspring.com |
| | | aarusso@mindspring.com |
| Loudoun County Attorney | John R Roberts | |
| | Belkys Escobar | Belkys.Escobar@loudoun.gov |
| Lowenstein Sandler PC | Vincent A D Agostino Esq | vdagostino@lowenstein.com |
| Luce Forward | Jess R Bressi Esq | jbressi@luce.com |
| Macdermid Reynolds & Glissman PC | Michael S Stiebel | mstiebel@mrglaw.com |
| Madison County Alabama Tax Collector | Lynda Hall | taxcol@co.madison.al.us |
| | | swells@co.madison.al.us |
| Magee Foster Goldstein & Sayers PC | A Carter Magee Jr | cmagee@mfgs.com |
| | Garren R Laymon Esq | glaymon@mfgs.com |
| Magruder Cook Carmody & Koutsouftikis | Anne M Magruder Esq | |
| | Leon Koutsouftikis Esq | lkouts@magruderpc.com |
| McCarter & English LLP | Clement J Farley | cfarley@mccarter.com |
| | Angela Sheffler Abreu | aabreu@mccarter.com |
| McCarter & English LLP | Michael J Reynolds Esq | mreynolds@mccarter.com |
| McCreary Veselka Bragg & Allen PC | Michael Reed | mreed@mvbalaw.com |
| McDermott Will & Emery LLP | Geoffrey T Raicht Esq | graicht@mwe.com |
| McDermott Will & Emery LLP | Karla L Palmer Esq | kpalmer@mwe.com |
| McDonough Holland & Allen PC | Mary E Olden Esq | molden@mhalaw.com |
| | Andre K Campbell Esq | acampbell@mhalaw.com |
| McDowell Rice Smith & Buchanan PC | Donald G Scott | dscott@mcdowellrice.com |
| McKay Burton & Thurman | Joel T Marker | joel@mbt-law.com |
| McKenna Long & Aldridge LLP | John G McJunkin Esq | jmcjunkin@mckennalong.com |
| | J David Folds Esq | jmcjunkin@mckennalong.com |
| McKenna Long & Alridge LLP | John G McJunkin Esq | jmcjunkin@mckennalong.com |
| | J David Folds | dfolds@mckennalong.com |
| McSweeney Crump Childress & Temple PC | David R Ruby Esq | druby@mcsweeneycrump.com |
| Menter Rudin & Trivelpiece PC | Kevin M Newman Esq | knewman@menterlaw.com |
| Merced County Tax Collector | Monica Vasquez Tax Collector Clerk II | Mvasquez@co.merced.ca.us |
| Mesch Clark & Rothschild PC | Brenda Moody Whinery Esq | bwhinery@mcrazlaw.com |
| Miami Dade County Attorneys Office | Erica S Zaron | cao.bkc@miamidade.gov |
| Miami Dade County Paralegal Unity | Alberto Burnstein | alberto@miamidade.gov |
| | | MDTCBKC@miamidade.gov |
| Michael A Cardozo | Gabriela P Cacuci Esq | gcacuci@law.nyc.gov |
| Michael J Sawyer | Quincy Ctr Plaza | msawyer@stopandshop.com |
| Michelle Leeson CFCA | | michellel@taxcollector.com |
| Michelle Leeson CFCA | | michellel@taxcollector.com |
| Micro Center Sales Corporation | Nancy Klemstine Real Estate Mgr | nklemstine@microcenter.com |
| Miller & Martin PLLC | Nicholas W Whittenburg | nwhittenburg@millermartin.com |
| Miller Canfield Paddock and Stone PLC | John L Senica | senica@millercanfield.com |
| Missouri Attorney General Office | Chris Koster | |
| | Jeff Klusmeier | Jeff.Klusmeier@ago.mo.us |
| Missouri Department of Revenue | Attn Richard M Maseles | edvaecf@dor.mo.gov |
| Mitsubishi Digital Electronics America Inc | Brian Atteberry | batteberry@mdea.com |
| Monarch Alternative Capital LP | Andrew Herenstein | Andrew.Herenstein@monarchlp.com |
| Moore & Van Allen PLLC | David B Wheeler Esq | davidwheeler@mvalaw.com |
| Morgan Lewis & Bockius LLP | Neil E Herman Esq | nherman@morganlewis.com |
| | Menachem O Zelmanovitz Esq | mzelmanovitz@morganlewis.com |
| Morris Manning & Martin LLP | David W Cranshaw Esq | dhp@mmmlaw.com |
| Morrison Cohen LLP | Michael R Dal Lago Esq | bankruptcy@morrisoncohen.com |
| Mulinix Ogden Hall Andres & Ludlam PLLC | Richard C Ogden Esq | rco@lawokc.com |
| | Martin A Brown Esq | martin.brown@lawokc.com |

**Exhibit A**
Rule 2002 List

| Name | Notice Name | Email |
|---|---|---|
| | Betsy Johnson Burn | betsy.burn@nelsonmullins.com |
| Mullins Riley & Scarborough LLP | B Keith Poston | keith.poston@nelsonmullins.com |
| Munger Tolles & Olsen LLP | Seth Goldman | seth.goldman@mto.com |
| Munsch Hardt Kopf & Harr PC | Davor Rukavina Esq | drukavina@munsch.com |
| Neal Gerber Eisenberg LLP | Nicholas M Miller | nmiller@ngelaw.com |
| | Terri L Gardner | terri.gardner@nelsonmullins.com |
| Nelson Mullins Riley & Scarborough LLP | Greg Taube | greg.taube@nelsonmullins.com |
| Nicholls & Crampton PA | Kevin L Sink | ksink@nichollscrampton.com |
| | Daniel R Sovocool | dsovocool@nixonpeabody.com |
| | Louis J Cisz III | lcisz@nixonpeabody.com |
| | Gina M Fornario | gfornario@nixonpeabody.com |
| Nixon Peabody LLP | Louis E Dolan | ldolan@nixonpeabody.com |
| | Dennis J Drebsky | |
| Nixon Peabody LLP | Christopher M Desiderio | cdesiderio@nixonpeabody.com |
| | Anne Secker Esq | |
| Noland Hamerly Etienne & Hoss PC | Lisa K Omori | asecker@nheh.com |
| | Michael J Sage Esq | msage@omm.com |
| O Melveny & Myers LLP | Karyn B Zeldman Esq | kzeldman@omm.com |
| Office of Joe G Tedder CFC | Bonnie Holly | bonnieholly@polktaxes.com |
| Office of the Attorney General | Denise Mondell | Denise.Mondell@po.state.ct.us |
| Office of Unemployment Compensation Tax Services | Timothy A Bortz | tbortz@state.pa.us |
| Oklahoma County Treasurer | Tammy Jones Pro Se | tammik@oklahomacounty.org |
| Olshan Grundman Frome Rosenzweig & Wolosky LLP | Michael S Fox Esq | mfox@olshanlaw.com |
| | Frederick J Levy Esq | flevy@olshanlaw.com |
| Oppenheimer Blend Harrison & Tate Inc | Raymond W Battaglia | Rbattaglia@obht.com |
| Orange Grove Properties | Linda Taylor | linda@taylorurns.com |
| Orrick Herrington & Sutcliffe LLP | Scott A Stengel | sstengel@orrick.com |
| | Scott A Stengel Esq | sstengel@orrick.com |
| Orrick Herrington & Sutcliffe LLP | Jonathan P Guy Esq | jguy@orrick.com |
| | Jeremy Dacks | jdacks@osler.com |
| Osler Hoskin & Hardcourt LLP | Marc S Wasserman | mwasserman@osler.com |
| Pachulski Stang Ziehl & Jones | Stanley E Goldich | sgoldich@pszjlaw.com |
| Palmer Law Firm Inc | R Chase Palmer | cpalmerplf@gmail.com |
| Panattoni Law Firm | Fredric Albert | falbert@cvmlaw.com |
| Patton Boggs LLP | Alan M Noskow | anoskow@pattonboggs.com |
| Pennsylvania Dept of Revenue | Robert C Edmundson | redmundson@attorneygeneral.gov |
| | | eagle.sara@pbgc.gov |
| | | efile@pbgc.gov |
| Pension Benefit Guaranty Corporation | Sara B Eagle Esq | |
| Pentiuk Couvreur & Kobiljak PC | Kurt M Kobiljak | kkobiljak@pck-law.com |
| Pepper Hamilton LLP | Evelyn J Meltzer | meltzere@pepperlaw.com |
| | | arlbank@pbfcm.com |
| | Elizabeth Banda Calvo | ebcalvo@pbfcm.com |
| Perdue Brandon Fielder Collins & Mott LLP | Yolanda Humphrey | yhumphrey@pbfcm.com |
| Perdue Brandon Fielder Collins & Mott LLP | Owen M Sonik | osonik@pbfcm.com |
| | Stephen W Spence Esq | sws@pgslaw.com |
| Phillips Goldman & Spence PA | Scott L Adkins Esq | sla@pgslaw.com |
| | German Yusufov | terri.roberts@pcao.pima.gov |
| Pima County Attorney Civil Division | Terri A Roberts | german.yusufov@pcao.pima.gov |
| | James E Bird | jbird@polsinelli.com |
| Polsinelli Shalton Flanigan Suelthaus PC | Amy E Hatch | ahatch@polsinelli.com |
| | Robert Somma Esq | rsomma@pbl.com |
| Posternak Blankstein & Lund LLP | Laura A Otenti Esq | lotenti@pbl.com |
| PriceGrabber com Inc | Katerina Canyon | katerina@pricegrabber.com |
| Primeshares | Attn Rayaan Hashmi | rh@primeshares.com |
| Procopio Cory Hargreaves & Savitch LLP | Gerald P Kennedy | gpk@procopio.com |
| | Brian Sirower Esq | bsirower@quarles.com |
| Quarles & Brady LLP | Lori L Winkelman Esq | lwinkelm@quarles.com |
| | Faye B Feinstein Esq | fbf@quarles.com |
| Quarles & Brady LLP | Christopher Combest Esq | ccombest@quarles.com |
| Querrey & Harrow Ltd | John M Brom | jbrom@querrey.com |
| Quintrall & Associates LLP | Albert F Quintrall Esq | a.quintrall@quintrallaw.com |
| | James L Forde | |
| Rappaport Glass Greene & Levine LLP | Sue Reyes | rappmail@rapplaw.com |

**Exhibit A**
Rule 2002 List

| Name | Notice Name | Email |
|---|---|---|
| Ravich Meyer Kirkman McGrath Nauman & Tansey PA | Michael F McGrath Esq | mfmcgrath@ravichmeyer.com |
| Receivable Management Services | Phyllis A Hayes | Phyllis.Hayes@rmsna.com |
| Recovery Management Systems Corp | Ramesh Singh | claims@recoverycorp.com |
| Reed Smith LLP | Kurt F Gwynne Esq | kgwynne@reedsmith.com |
| Reed Smith LLP | Kathleen A Murphy Esq | kmurphy@reedsmith.com |
| Reed Smith LLP | Linda S Broyhill | lbroyhill@reedsmith.com |
| Reed Smith LLP | Travis A Sabalewski Esq | tsabalewski@reedsmith.com |
| Regency Centers | Catherine L Strauss | catherinestrauss@regencycenters.com |
| Riemer & Braunstein LLP | David S Berman | Dberman@riemerlaw.com |
| Righetti Law Firm PC | Matthew Righetti | matt@righettilaw.com |
| Righetti Law Firm PC | Michael Righetti | mike@righettilaw.com |
| Rivkin Radler LLP | Matthew V Spero Esq | |
| Rivkin Radler LLP | Stuart I Gordon Esq | stuart.gordon@rivkin.com |
| Robinson & Cole | Peter E Strniste | pstrniste@rc.com |
| Robinson & Cole | Patrick M Birney | pbirney@rc.com |
| Robinson Brog Leinwand Greene Genovese & Gluck PC | Fred B Ringel Esq | fbr@robinsonbrog.com |
| Robinson Diamant & Wolkowitz | Douglas D Kappler Esq | dkappler@rdwlawcorp.com |
| Romero Law Firm | Martha E Romero | romero@mromerolawfirm.com |
| Ronald M Tucker Esq | | rtucker@simon.com |
| Rosenblum & Rosenblum LLC | Alan Rosenblum Esq | alan@rosenblumllc.com |
| Ross Banks May Cron & Cavin PC | c o James V Lombardi III | jvlombardi@rossbanks.com |
| Roussos Lassiter Glanzer & Marcus PLC | Lawrence H Glanzer Esq | glanzer@rlglegal.com |
| Rutter Hobbs & Davidoff | Paul J Laurin Esq | plaurin@rutterhobbs.com |
| Rutter Hobbs & Davidoff | Paul J Laurin Esq | Jking@rutterhobbs.com |
| Saiber LLC | Vincent Papalia Esq | vfp@saiber.com |
| Saiber LLC | Una Young Kang Esq | uyk@saiber.com |
| Sands Anderson Marks & Miller PC | C Thomas Ebel Esq | ppearl@sandsanderson.com |
| Sands Anderson Marks & Miller PC | William A Gray Esq | lhudson@sandsanderson.com |
| Sands Anderson Marks & Miller PC | Peter M Pearl Esq | bgray@sandsanderson.com |
| Sands Anderson Marks & Miller PC | Lisa Taylor Hudson Esq | tebel@sandsanderson.com |
| Sands Anderson PC | Philip C Baxa Esq | pbaxa@sandsanderson.com |
| Satterlee Stephens Burke & Burke LLP | Christopher R Belmonte Esq | cbelmonte@ssbb.com |
| Satterlee Stephens Burke & Burke LLP | Pamela A Bosswick Esq | pbosswick@ssbb.com |
| Satterlee Stephens Burke & Burke LLP | Abigail Snow Esq | asnow@ssbb.com |
| Saul Ewing LLP | Edith K Altice Esq | ealtice@saul.com |
| Saul Ewing LLP | Jeremy W Ryan Esq | jryan@saul.com |
| Schenk Annes Brookman & Tepper Ltd | Robert D Tepper Esq | rtepper@sabt.com |
| Schnader Harrison Segal & Lewis LLP | Gordon S Woodward Esq | gwoodward@schnader.com |
| Schreeder Wheeler & Flint LLP | Lawrence S Burnat Esq | lburnat@swfllp.com |
| Schreeder Wheeler & Flint LLP | J Carole Thompson Hord Esq | chord@swfllp.com |
| Schulte Roth & Zabel LLP | Michael L Cook | michael.cook@srz.com |
| Schulte Roth & Zabel LLP | David M Hillman | david.hillman@srz.com |
| Schulte Roth & Zabel LLP | Meghan M Breen | meghan.breen@srz.com |
| Seyfarth Shaw LLP | David C Christian II | dchristian@seyfarth.com |
| Seyfarth Shaw LLP | Rhett Petcher Esq | rpetcher@seyfarth.com |
| Seyfarth Shaw LLP | Alexander Jackins | ajackins@seyfarth.com |
| Seyfarth Shaw LLP | Robert W Dremluk Esq | rdremluk@seyfarth.com |
| Sheppard Mullin Richter & Hampton LLC | Blanka Wolfe | bwolfe@sheppardmullin.com |
| Shutts & Bowen LLP | Andrew M Brumby | abrumby@shutts.com |
| Shutts & Bowen LLP | Andrew M Brumby | abrumby@shutts.com |
| Shutts & Bowen LLP | Andrew M Brumby | rhicks@shutts.com |
| Siegfried Bingham Levy Selzer & Gee | Gary V Fulghum | gfulghum@sblsg.com |
| Siller Wilk LP | Eric J Snyder | esnyder@sillerwilk.com |
| Smith Gambrell & Russell LLP | Brian P Hall Esq | bhall@sgrlaw.com |
| Smith Moore Leatherwood LLP | F Marion Hughes | marion.hughes@smithmoorelaw.com |
| Sonnenschein Nath & Rosenthal LLP | Sara L Chenetz Esq | schenetz@sonnenschein.com |
| Sony Electronics Inc | Lloyd B Sarakin | lloyd.sarakin@am.sony.com |
| Southwinds Ltd | Paul Resnick | pr@southwindsltd.com |
| Spilman Thomas & Battle PLLC | Paul M Black Esq | pblack@spilmanlaw.com |
| Spotts Fain PC | Neil E McCullagh Esq | nmccullagh@spottsfain.com |
| Spotts Fain PC | Neil E McCullagh Esq | nmccullagh@spottsfain.com |
| Spotts Fain PC | Jennifer J West Esq | jwest@spottsfain.com |
| Squire Sanders & Dempsey LLP | G Christopher Meyer | cmeyer@ssd.com |

**Exhibit A**
Rule 2002 List

| Name | Notice Name | Email |
|---|---|---|
| | Michael A Cox | |
| State of Michigan Department of Treasury | Victoria A Reardon | ReardonV@michigan.gov |
| | JB Van Hollen | |
| State of Wisconsin Office of the State Treasurer | Anne C. Murphy | murphyac@doj.state.wi.us |
| Stein & Lubin LLP | Eugene Chang | echang@steinlubin.com |
| Stempel Bennett Claman & Hochberg PC | Edmond P O Brien Esq | eobrien@sbclaw.com |
| Stevens & Lee PC | Steven J Adams Esq | sja@stevenslee.com |
| | Jaime S Dibble | jdibble@stinson.com |
| | Katherine M Sutcliffe Becker | kbecker@stinson.com |
| | Darrell W Clark Esq | dclark@stinson.com |
| Stinson Morrison Hecker LLP | Tracey M Ohm Esq | tohm@stinson.com |
| Stites & Harbison PLLC | Ron C Bingham II | rbingham@stites.com |
| Taft Stettinius & Hollister LLP | Jeffrey J Graham | jgraham@taftlaw.com |
| | Mark K Ames | |
| Taxing Authority Consulting Services PC | Jeffrey Scharf | mark@taxva.com |
| Tennessee Department of Revenue | TN Attorney Generals Office | Gina.Hantel@ag.tn.gov |
| | | grosenberg@co.arapahoe.co.us |
| The Arapahoe County Treasurer | George Rosenberg Esq | jholmgren@co.arapahoe.co.us |
| The Cafaro Company | Richard T Davis | rdavis@cafarocompany.com |
| The Law Offices of David A Greer PLC | David A Greer Esq | dgreer@davidgreerlaw.com |
| The Meiburger Law Firm PC | Janet M Meiburger Esq | admin@meiburgerlaw.com |
| Thomas G King | | tking@kech.com |
| | Cassandra Sepanik | Cassandra.Sepanik@tklaw.com |
| Thompson and Knight LLP | Katharine Battaia | Katharine.Battaia@tklaw.com |
| Trainor Fairbrook | Nancy Hotchkiss Esq | nhotchkiss@trainorfairbrook.com |
| Travelers | Mike Lynch | mlynch2@travelers.com |
| Trout Jones Gledhill Fuhrman PA | Kimbell D Gourley | kgourley@idalaw.com |
| Troutman Sanders LLP | Bradfute W Davenport Jr | bradfute.davenport@troutmansanders.com |
| | Hollace Topol Cohen | hollace.cohen@troutmansanders.com |
| Troutman Sanders LLP | Vivieon E Kelley | vivieon.kelley@troutmansanders.com |
| Troutman Sanders LLP | Michael E Lacy | michael.lacy@troutmansanders.com |
| Troutman Sanders LLP | Richard Hagerty | richard.hagerty@troutmansanders.com |
| US Securities and Exchange Commission | Susan R Sherrill Beard | sherrill-beards@sec.gov |
| | | abibeau@vanblk.com |
| Vandeventer Black LLP | Ann G Bibeau & David W Lannetti | dlannetti@vanblk.com |
| Vandeventer Black LLP | Jerrell E Williams | jwilliams@vanblk.com |
| | Lawrence A Katz | lakatz@venable.com |
| Venable LLP | Kristen E Burgers | keburgers@venable.com |
| Vinson & Elkins LLP | David E Hawkins | dhawkins@velaw.com |
| | William L Wallander | bwallander@velaw.com |
| Vinson & Elkins LLP | Angela B Degeyter | adegeyter@velaw.com |
| Vonage Holdings Inc | Angelique Electra | angelique.electra@vonage.com |
| | Malcolm M Mitchell Jr | mmmitchell@vorys.com |
| | Suparna Banerjee | sbanerjee@vorys.com |
| Vorys Sater Seymour and Pease LLP | Kara D Lehman | kdlehman@vorys.com |
| Vorys Sater Seymour and Pease LLP | Tiffany Strelow Cobb Esq | tscobb@vssp.com |
| Walter Wilhelm Law Group | Michael L Wilhelm Esq | mwilhelm@W2LG.com |
| | Gary T Holtzer Esq | gary.holtzer@weil.com |
| Weil Gotshal & Manges LLP | Joseph W Gelb Esq | joseph.gelb@weil.com |
| Weiland Golden Smiley Wang Ekvall & Strok LLP | Lei Lei Wang Ekvall Esq | lekvall@wgllp.com |
| Weingarten Realty Investors | Jenny J Hyun Esq | jhyun@weingarten.com |
| Weiss Serota Helfman Pastoriza Cole & Boniske PL | Douglas R Gonzales | dgonzales@wsh-law.com |
| Weltman Weinberg & Reis Co LPA | Scott D Fink | ecfndoh@weltman.com |
| Weycer Kaplan Pulaski & Zuber PC | Darla Carlisle | dcarlisle@wkpz.com |
| Wharton Aldhizer & Weaver PLC | Stephan W Milo Esq | smilo@wawlaw.com |
| | Peter J Carney | |
| | William Sloan Coats | |
| White & Case LLP | Julieta L Lerner | jlerner@whitecase.com |
| Whiteford Taylor & Preston LLP | Kevin G Hroblak Esq | khroblak@wtplaw.com |

**Exhibit A**
Rule 2002 List

| Name | Notice Name | Email |
|------|-------------|-------|
| | H Jason Gold Esq | jgold@wileyrein.com |
| | Dylan G Trache Esq | dtrache@wileyrein.com |
| | Rebecca L Saitta Esq | rsaitta@wileyrein.com |
| | Valerie P Morrison Esq | vmorrison@wileyrein.com |
| Wiley Rein LLP | Dylan G Trache Esq | dtrache@wileyrein.com |
| Williams Mullen | William H Schwarzschild III | tschwarz@williamsmullen.com |
| | W Alexander Burnett | aburnett@williamsmullen.com |
| Winthrop & Weinstine PA | Christopher A Camardello | ccamardello@winthrop.com |
| | Laura Day DelCotto Esq | ldelcotto@wisedel.com |
| Wise DelCotto PLLC | Allison Fridy Arbuckle Esq | aarbuckle@wisedel.com |
| Wolff & Samson PC | Karen L Gilman Esq | kgilman@wolffsamson.com |
| Wolff Hill McFarlin & Herron PA | David R McFarlin Esq | dmcfarlin@whmh.com |
| Wolfstone Panchot & Bloch PS Inc | Andrew Rapp | ecfdocs@wpblaw.com |
| | Brian D Womac | Stacey@brianwomac.com |
| Womac & Associates | Stacy Kremling | brianwomac@aol.com |
| | Jeffrey L Tarkenton | jtarkenton@wcsr.com |
| Womble Carlyle Sandridge & Rice PLLC | Todd D Ross | toross@wcsr.com |
| Womble Carlyle Sandridge & Rice PLLC | Michael Busenkell | mbusenkell@wcsr.com |
| Wyatt Tarrant & Combs LLP | Robert J Brown | lexbankruptcy@wyattfirm.com |
| | Neil P Goldman Esq | |
| Young Goldman & Van Beek PC | John P Van Beek Esq | ngoldman@ygvb.com |

# __Exhibit B__

**Exhibit B**

Core Group Service List

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|
| CIRCUIT CITY STORES, LLC | | 4951 LAKE BROOK DR | | | GLEN ALLEN | VA | 23060-9279 |
| CORPORATE SALES AND USE, EMPLOYER WITHHOLDING, AND LITTER TAX | VIRGINIA DEPARTMENT OF TAXATION | 3600 WEST BROAD STREET | | | RICHMOND | VA | 23230-4915 |
| DEPARTMENT OF JUSTICE CIVIL DIVISION | ATTN: DIRECTOR | COMMERCIAL LITIGATION BRANCH | P.O. BOX 875 | BEN FRANKLIN STATION | WASHINGTON | DC | 20044 |
| FTI CONSULTING, INC. | MR. ROBERT J. DUFFY | MR. STEPHEN COULOMBE | 200 STATE STREET, 2ND FLOOR | | BOSTON | MA | 02109 |
| KUTAK ROCK LLP | PETER J. BARRETT | 1111 EAST MAIN STREET | SUITE 800 | | RICHMOND | VA | 23219 |
| LECLAIR RYAN | ATTN BRUCE MATSON ESQ | RIVERFRONT PLAZA E TOWER | 951 E BYRD ST 8TH FL | | RICHMOND | VA | 23219 |
| MCGUIREWOODS, LLP | ATTN: DION W. HAYES | 901 E CARY ST. | ONE JAMES CENTER | | RICHMOND | VA | 23219 |
| NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | KAREN CORDRY, ESQ. | NAAG BANKRUPTCY COUNSEL | 2030 M STREET, N.W., 8TH FLOOR | | WASHINGTON | DC | 20036 |
| OFFICE OF THE ATTORNEY GENERAL | BOB MCDONNELL | STATE OF VIRGINIA | 900 E. MAIN ST. | | RICHMOND | VA | 23219 |
| OFFICE OF THE U.S. TRUSTEE | ROBERT B. VAN ARSDALE | 701 E. BROAD ST. | SUITE 4304 | | RICHMOND | VA | 23219-1888 |
| RIEMER & BRAUNSTEIN LLP | DAVID S. BERMAN | THREE CENTER PLAZA, 6TH FLOOR | | | BOSTON | MA | 02108 |
| SECRETARY OF TREASURY | | 15TH & PENNSYLVANIA AVENUE, N.W. | | | WASHINGTON | DC | 20020 |
| SECURITIES & EXCHANGE COMMISSION | ATTN: BANKRUPTCY UNIT | 100 F ST NE | | | WASHINGTON | DC | 20020 |
| SECURITIES & EXCHANGE COMMISSION | NATHAN FUCHS, ESQ. PATRICIA SCHRAGE, ESQ. | NEW YORK OFFICE | BRANCH/REORGANIZATION | 3 WORLD FINANCIAL CTR STE 400 | NEW YORK | NY | 10281-1022 |

**Exhibit B**

Rule 2002 List

| Name | Notice Name | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| Attorney General of the United States | Robert P McIntosh | Main Justice Building Rm 5111 | 10th St and Constitution Ave NW | Washington | DC | 20530 |
| Attorney General of the US | Richard F Stein & Dana J Boente | Main Justice Building Rm 5111 | 10th St and Constitution Ave NW | Washington | DC | 20530 |
| Broward County | Jeffrey J Newton | Government Center | 115 S Andrews Ave | Ft Lauderdale | FL | 33301 |
| Caparra Center Associates SE | Attn Penny R Stark Esq | 17 Bon Pinck Way | | East Hampton | NY | 11937 |
| Chatham County Tax Commissioner | Daniel T Powers | PO Box 8321 | | Savannah | GA | 31412 |
| Draper & Goldberg PLLC | Adam Hiller | 1500 N French St 2nd Fl | | Wilmington | DE | 19801 |
| Draper & Goldberg PLLC | James E Clarke□L Darren Goldberg | 803 Sycolin Rd Ste 301 | | Leesburg | VA | 20175 |
| Eaton Corporation | David J Persichetti | Eaton Ctr 1111 Superior Ave | | Cleveland | OH | 44114-2584 |
| G&W Service Co LP | Georgette Treece | 2503 Capitol Ave | | Houston | TX | 77003-3203 |
| Gregory Lee McCall | FCI Forrest City Low | PO Box 9000 | | Forrest City | AR | 72336 |
| Griffith McCague & Wallace PC | Judy Gawlowski | 200 Allegheny Center Mall | | Pittsburgh | PA | 15212 |
| Hamilton Chase Santa Maria LLC | Stefani Batastini Asst to Chris Larson | 828 Ballard Canyon Rd | | Solvang | CA | 93463 |
| Locke Lord Bissell & Liddell LLP | Elizabeth C Freeman | 600 Travis St Ste 3400 | | Houston | TX | 77002 |
| Locke Lord Bissell & Liddell LLP | Thomas G Yoxall & Thomas A Connop & Melissa S Hayward | 2200 Ross Ave Ste 2200 | | Dallas | TX | 75201 |
| Millman 2000 Charitable Trust | David Bennett | 2400 Cherry Creek Dr S | Ste 7002 | Denver | CO | 80209-3261 |
| Naples Daily News | c o Receivable Management Services | PO Box 5126 | | Timonium | MD | 21094 |
| Ornelas Castillo & Ornelas PLLC | Sylvia M Ornelas Mario A Castillo Jr | 401 E Hillside Rd 2nd Fl | | Laredo | TX | 78041 |
| Parsons Kinghorn Harris | George B Hofmann | 111 E Broadway 11th Fl | | Salt Lake City | UT | 84111 |
| Pasadena Independent School District | Dexter D Joyner | 4701 Preston Ave | | Pasadena | TX | 77505 |
| Poyner Spruill LLP | Shannon E Hoff Esq | 301 S College St Ste 2300 | | Charlotte | NC | 28202 |
| SB Lender Trust | c o Geoffrey L Berman Lender Trustee | Development Specialists Inc | 333 S Grand Ave Ste 4070 | Los Angeles | CA | 90071 |
| State of Washington | Zachary Mosner Asst Attorney General | 800 Fifth Ave Ste 2000 | | Seattle | WA | 98104-3188 |
| Thomas W Daniels | | 1265 Scottsville Rd | | Rochester | NY | 14624 |
| TomTom Inc | Kerry Reddington Esq | 150 Baker Ave Ext | | Concord | MA | 01742 |
| UrbanCal Oakland II LLC | c o Urban Retail Properties LLC | 900 N Michigan Ave Ste 900 | | Chicago | IL | 60611 |

# **Exhibit C**

Exhibit C

15th Omnibus Objection Claimants

| Claim Number | Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 8777 | 44 North Properties LLC | Gregory M Burgee | Miles & Burgee | 30 W Patrick St | | Frederick | MD | 21701 |
| 8777 | 44 North Properties LLC | Patricia A Borenstein Esq | Miles & Stockbridge PC | 10 Light St | | Baltimore | MD | 21202 |
| 13802 | Acadia Realty Limited Partnership fka Mark Centers Limited Partnership | Attn Daniel J Ansell and Howard J Berman and Heath B Kushnick | Greenberg Traurig LLP | 200 Park Ave | | New York | NY | 10166 |
| 13802 | Acadia Realty Limited Partnership fka Mark Centers Limited Partnership | Christian & Barton LLP | Michael D Mueller & Augustus C Epps Jr & Jennifer M McLemore | 909 E Main St Ste 1200 | | Richmond | VA | 23219 |
| 9488 | Bank of America NA as successor by merger to LaSalle Bank National Association as Trustee for the Registered Holders of GMAC | Peyton Inge | c o Capmark Finance Inc | 700 N Pearl St Ste 2200 | | Dallas | TX | 75201 |
| 9449 | Bank of America NA as successors by merger to LaSalle Bank National Association as Trustee for the Registered Holders of GMAC | Keith Aurzada | | Bryan Cave LLP | 2200 Ross Ave Ste 3300 | Dallas | TX | 75201 |
| 9449 | Bank of America NA as successors by merger to LaSalle Bank National Association as Trustee for the Registered Holders of GMAC | Peyton Inge | c o Capmark Finance Inc | 700 N Pearl St Ste 2200 | | Dallas | TX | 75201 |

Exhibit C
15th Omnibus Objection Claimants

| Claim Number | Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 9721 | Bank of America National Association as successor by merger to LaSalle Bank National Association fka LaSalle National Bank | Peyton Inge | c o Capmark Finance Inc | 700 N Pearl St Ste 2200 | | Dallas | TX | 75201 |
| 9734 | Bank of America National Association as successor by merger to LaSalle Bank National Association fka LaSalle National Bank | Peyton Inge | c o Capmark Finance Inc | 700 N Pearl St Ste 2200 | | Dallas | TX | 75201 |
| 9704 | Bank of America National Association Successor By Merger to LaSalle Bank National Association fka LaSalle National Bank | Bryan Cave | Amy Simpson Esq | JP Morgan Chase Tower | 2200 Ross Ave Ste 3300 | Dallas | TX | 75201 |
| 9707 | Bank of America National Association Successor By Merger to LaSalle Bank National Association fka LaSalle National Bank | Bryan Cave | Amy Simpson Esq | JP Morgan Chase Tower | 2200 Ross Ave Ste 3300 | Dallas | TX | 75201 |
| 9704 | Bank of America National Association Successor By Merger to LaSalle Bank National Association fka LaSalle National Bank | Peyton Inge | c o Capmark Finance Inc | 700 N Pearl St Ste 2200 | | Dallas | TX | 75201 |

Exhibit C

15th Omnibus Objection Claimants

| Claim Number | Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 9707 | Bank of America National Association Successor By Merger to LaSalle Bank National Association fka LaSalle National Bank | Peyton Inge | c o Capmark Finance Inc | 700 N Pearl St Ste 2200 | | Dallas | TX | 75201 |
| 10030 | Bank of America National Association Successor By Merger to LaSalle Bank National Association fka LaSalle National Bank As Tr | Bank of America National Association Successor By Merger to LaSalle Bank National Association fka LaSalle National Bank As Tr | c o Keith Aurzada | Bryan Cave LLP | 2200 Ross Ave Ste 3300 | Dallas | TX | 75201 |
| 9050 | Bank of America National Association Successor By Merger to LaSalle Bank National Association fka LaSalle National Bank As Tr | Keith Aurzada | | Bryan Cave LLP | 2200 Ross Ave Ste 3300 | Dallas | TX | 75201 |
| 9050 | Bank of America National Association Successor By Merger to LaSalle Bank National Association fka LaSalle National Bank As Tr | Peyton Inge | c o Capmark Finance Inc | 700 N Pearl St Ste 2200 | | Dallas | TX | 75201 |
| 10030 | Bank of America National Association Successor By Merger to LaSalle Bank National Association fka LaSalle National Bank As Tr | Peyton Inge | c o Capmark Finance Inc | 700 N Pearl St Ste 2200 | | Dallas | TX | 75201 |

Exhibit C
15th Omnibus Objection Claimants

| Claim Number | Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 9899 | Bank of American National Association as Successor by Merger to LaSalle Bank National Association as Trustee for the Register | c o Capmark Finance Inc | Peyton Inge | 700 N Pearl St Ste 2200 | | Dallas | TX | 75201 |
| 13448 | Bond Circuit I Delaware Business Trust | Attn James S Carr & Robert L LeHane | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 |
| 14935 | Bond Circuit I Delaware Business Trust | Attn James S Carr & Robert L LeHane | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 |
| 13448 | Bond Circuit I Delaware Business Trust | Bond Circuit I Delaware Business Trust | Attn Ken Labenski | c o Benderson Development Company Inc | 570 Delaware Ave | Buffalo | NY | 14202 |
| 14935 | Bond Circuit I Delaware Business Trust | Bond Circuit I Delaware Business Trust | Attn Ken Labenski | c o Benderson Development Company Inc | 570 Delaware Ave | Buffalo | NY | 14202 |
| 8796 | Bond Circuit IV Delaware Business Trust | Mark B Conlan Esq | Gibbons PC | One Gateway Ctr | | Newark | NJ | 07102-5310 |
| 14345 | Brighton Commercial LLC | Augustus C Epps Jr Esq | Christian & Barton LLP | 909 E Main St Ste 1200 | | Richmond | VA | 23219 |
| 14345 | Brighton Commercial LLC | Brighton Commercial LLC | | 325 Ridgeview Dr | | Palm Beach | FL | 33480 |
| 9477 | Brighton Commercial LLC | | 325 Ridgeview Dr | | | Palm Beach | FL | 33480 |
| 14363 | Capmark Finance Inc | Keith M Aurzada & John C Leininger | Bryan Cave LLP | 2200 Ross Ave Ste 3300 | | Dallas | TX | 75201 |
| 7162 | CC Investors 1996 17 | c o Niclas A Ferland Esq | LeClairRyan A Professional Corporation | 545 Long Wharf Dr 9th Fl | | New Haven | CT | 06511 |
| 14005 | CC Properties LLC | Attn Michelle Ingle | c o FBL Financial Group Inc | 5400 University Ave | | West Des Moines | IA | 50266 |
| 14140 | Cedar Development Ltd | CEDAR DEVELOPMENT LTD | | 2200 BUTTS RD STE 300 | | BOCA RATON | FL | 33431 |

Exhibit C

15th Omnibus Objection Claimants

| Claim Number | Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 14140 | Cedar Development Ltd | Michael D Mueller & Augustus C Epps Jr & Jennifer M McLemore | Christian & Barton LLP | 909 E Main St Ste 1200 | | Richmond | VA | 23219 |
| 8102 | Centro Properties Group t a Parkway Plaza Vestal NY | c o David L Pollack Esq | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 |
| 8104 | Centro Properties Group t a Parkway Plaza Vestal NY | c o David L Pollack Esq | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 |
| 1604 | Centro Properties Group ta Valley Crossing Hickory NC | c o David L Pollack Esq | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 |
| 5027 | Circuit IL Corp | Sigmond Sommer Properties | 279 Birchwood Park Dr | | | Jericho | NY | 11753-2306 |
| 14548 | Circuit Investors Fairfield Limited Partnership | c o Niclas A Ferland Esq | LeClairRyan A Professional Corporation | 545 Long Wharf Dr 9th Fl | | New Haven | CT | 06511 |
| 5005 | CMAT 1999 C1 Kelly Road LLC | c o Mindy A Mora | Bilzin Sumberg Baena Price & Axelrod LLP | 200 S Biscayne Blvd Ste 2500 | | Miami | FL | 33131 |
| 4994 | CMAT 1999 C2 Moller Road LLC | c o Mindy A Mora | Bilzin Sumberg Baena Price & Axelrod LLP | 200 S Biscayne Blvd Ste 2500 | | Miami | FL | 33131 |
| 14916 | Cottonwood Corners Phase V LLC | Michael P Falzone Sheila deLa Cruz | Hirschler Fleischer PC | PO Box 500 | | Richmond | VA | 23218-0500 |
| 14917 | Cottonwood Corners Phase V LLC | Michael P Falzone Sheila deLa Cruz | Hirschler Fleischer PC | PO Box 500 | | Richmond | VA | 23218-0500 |
| 7233 | CW Capital Asset Management LLC as Special Servicer on Behalf of Wells Fargo Bank NA | Brent Procida | Venable LLP | 750 E Pratt St Ste 900 | | Baltimore | MD | 21202 |
| 11573 | Daniel G Kamin Flint LLC | Attn Kelly Serenko Dir Lease Adm | Kamin Realty Company | PO Box 10234 | | Pittsburgh | PA | 15232-0234 |
| 11573 | Daniel G Kamin Flint LLC | Daniel G Kamin Flint LLC | Kamin Realty Company | 490 S Highland Ave | | Pittsburgh | PA | 15206 |

Exhibit C

15th Omnibus Objection Claimants

| Claim Number | Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 12796 | FW CA Brea Marketplace LLC | Attn James S Carr Esq & Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 |
| 13446 | FW CA Brea Marketplace LLC | Attn James S Carr Esq & Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 |
| 12796 | FW CA Brea Marketplace LLC | FW CA Brea Marketplace LLC | Attn Randy Shoemaker | c o Regency Centers LP | 1 Independent Dr Ste 114 | Jacksonville | FL | 32202-5019 |
| 13446 | FW CA Brea Marketplace LLC | FW CA Brea Marketplace LLC | Attn Randy Shoemaker | c o Regency Centers LP | One Independent Dr Ste 114 | Jacksonville | FL | 32202-5019 |
| 14382 | FW CA Brea Marketplace, LLC | Attn Randy Shoemaker | c o Regency Centers LP | One Independent Dr Ste 114 | | Jacksonville | FL | 32202-5019 |
| 14382 | FW CA Brea Marketplace, LLC | Kelley Drye & Warren LLP | Attn James S Carr & Robert L LeHane Esq | 101 Park Ave | | New York | NY | 10178 |
| 14418 | GECMC 2005 C2 Parent LLC | c o Mindy A Mora | Bilzin Sumberg Baena Price & Axelrod LLP | 200 S Biscayne Blvd Ste 2500 | | Miami | FL | 33131 |
| 14928 | Inland Southwest Management LLC | Attn Karen C Bifferato and Kelly M Conlan | Connolly Bove Lodge & Hutz LLP | The Nemours Bldg 1007 N Orange St | PO Box 2207 | Wilmington | DE | 19807 |
| 8943 | Inland Western Avondale McDowell LLC | c o Bert Bittouma Esq | Inland Real Estate Group | 2901 Butterfield Rd 3rd Fl | | Oak Brook | IL | 60523-0000 |
| 8943 | Inland Western Avondale McDowell LLC | Karen C Bifferato Esq | Connolly Bove Lodge & Hutz LLP | 1007 N Orange St | PO Box 2207 | Wilmington | DE | 19899-0000 |
| 904 | KIR Arboretum Crossing LP | Attn Neil E Herman Esq | c o Morgan Lewis & Bockius LLP | 101 Park Ave | | New York | NY | 10178 |
| 8561 | Manufacturers & Traders Trust Company as Trustee | c o Nicholas M Miller Esq | Neal Gerber & Eisenberg LLP | Two N LaSalle St Ste 1700 | | Chicago | IL | 60602 |
| 8611 | Manufacturers & Traders Trust Company as Trustee | c o Nicholas M Miller Esq | Neal Gerber & Eisenberg LLP | Two N LaSalle St Ste 1700 | | Chicago | IL | 60602 |
| 8613 | Manufacturers & Traders Trust Company as Trustee | c o Nicholas M Miller Esq | Neal Gerber & Eisenberg LLP | Two N LaSalle St Ste 1700 | | Chicago | IL | 60602 |

Exhibit C

15th Omnibus Objection Claimants

| Claim Number | Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 8561 | Manufacturers & Traders Trust Company as Trustee | Manufacturers & Traders Trust Company as Trustee | c o Nancy George VP | Corporate Trust Dept | 1 M&T Plaza 7th Fl | Buffalo | NY | 14203 |
| 8611 | Manufacturers & Traders Trust Company as Trustee | Manufacturers & Traders Trust Company as Trustee | c o Nancy George VP | Corporate Trust Dept | 1 M&T Plaza 7th Fl | Buffalo | NY | 14203 |
| 8613 | Manufacturers & Traders Trust Company as Trustee | Manufacturers & Traders Trust Company as Trustee | c o Nancy George VP | Corporate Trust Dept | 1 M&T Plaza 7th Fl | Buffalo | NY | 14203 |
| 7979 | Northbrook Sub LLC Northbrook PLIC LLC and Northbrook VNBP LLC | Lauren Lonergan Taylor Esq | Matthew E Hoffman Esq | Duane Morris LLP | 30 S 17th St | Philadelphia | PA | 19103 |
| 7979 | Northbrook Sub LLC Northbrook PLIC LLC and Northbrook VNBP LLC | Mary Schwarze Esq | Northbrook Sub LLC | c o Principal Life Insureance Company | 711 High St | Des Moines | IA | 50392 |
| 12247 | Northbrook Sub LLC Northbrook PLIC LLC and Northbrook VNBP LLC as Tenants in Common | Lauren Lonergan Taylor Esq | Matthew E Hoffman Esq | Duane Morris LLP | 30 S 17th St | Philadelphia | PA | 19103 |
| 12247 | Northbrook Sub LLC Northbrook PLIC LLC and Northbrook VNBP LLC as Tenants in Common | Mary E Schwarze Esq | c o Principal Life Insurance Company | Northrbook Sub LLC et al | 711 High St | Des Moines | IA | 50392 |
| 14245 | ORIX Capital Markets LLC | c o Lawrence A Katz Kristen E Burgers | 8010 Towers Crescent Dr Ste 300 | | | Vienna | VA | 22182-2707 |
| 8947 | Park National Bank as Assignee of Rents Under the Columbus Georgia Lease with Circuit Investors No 2 Ltd | Attn Richard C Maxwell | c o Woods Rogers PLC | 10 S Jefferson St Ste 1400 | PO Box 14125 24038 | Roanoke | VA | 24038-4125 |
| 14965 | Parkdale Mall Associates LP | Scott M Shaw Esq | Husch Blackwell Sanders LLP | 763 Georgia Ave Ste 300 | | Chattanooga | TN | 37402 |

Exhibit C
15th Omnibus Objection Claimants

| Claim Number | Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 903 | PK Sale LLC | Attn Neil E Herman Esq | c o Morgan Lewis & Bockius LLP | 101 Park Ave | | New York | NY | 10178 |
| 12792 | RC CA Santa Barbara LLC | Attn James S Carr Esq & Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 |
| 12797 | RC CA Santa Barbara LLC | Attn James S Carr Esq & Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 |
| 12792 | RC CA Santa Barbara LLC | RC CA Santa Barbara LLC | c o Regency Centers LP  Attn Randy Shoemaker | 1 Independent Dr Ste 114 | | Jacksonville | FL | 32202-5019 |
| 12797 | RC CA Santa Barbara LLC | RC CA Santa Barbara LLC | c o Regency Centers LP  Attn Randy Shoemaker | 1 Independent Dr Ste 114 | | Jacksonville | FL | 32202-5019 |
| 12488 | Remount Road Associates | c o LMG Properties Inc | Northridge Shopping Center | 5815 Westpark Dr | | Charlotte | NC | 28217 |
| 8597 | Remount Road Associates Limited Partnership | c o Jefferies Leveraged Credit Products, LLC | One Station Place | Three North | | Stamford | CT | 06902 |
| 9178 | Schiffman Circuit Props | Matthew W Grimshaw | Rutan & Tucker LLP | 611 Anton Blvd Ste 1400 | | Costa Mesa | CA | 92626 |
| 9178 | Schiffman Circuit Props | SCHIFFMAN CIRCUIT PROPERTIES | | 9229 SUNSET BLVD | SUITE 602 | LOS ANGELES | CA | 90069-3406 |
| 9061 | Shops at Kildeer LLC | Attn Neil E Herman Esq | c o Morgan Lewis & Bockius LLP | 101 Park Ave | | New York | NY | 10178 |
| 6645 | SILVERSTEIN TRUSTEE, RAYMOND | C/O THE GOODMAN GROUP | 2828 CHARTER RD | | | PHILADELPHIA | PA | 19154 |
| 1897 | The Hutensky Group LLC agent for HRI Lutherville Station LLC ta Lutherville Station Lutherville MD | c o David L Pollack | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 |
| 14440 | The Woodmont Company | Attn Carol Ware Bracken Pres Investment Services | 2100 W 7th St | | | Fort Worth | TX | 76107 |
| 14440 | The Woodmont Company | Kelley Drye & Warren LLP | Attn James S Carr & Robert L LeHane Esq | 101 Park Ave | | New York | NY | 10178 |
| 4983 | Trader Joes East Inc | Eugene M Magier Esq | 687 Highland Ave Ste 1 | | | Needham | MA | 02494 |

Exhibit C
15th Omnibus Objection Claimants

| Claim Number | Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 1898 | UBS Realty Investors LLC agent for Wayside Commons Investors LLC ta Wayside Commons Burlington MA | c o David L Pollack | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 |
| 6025 | United States Debt Recovery III LP | | 940 Southwood Bl Ste 101 | | | Incline Village | NV | 89451 |
| 7735 | United States Debt Recovery V LP | | 940 Southwood Bl Ste 101 | | | Incline Village | NV | 89451 |
| 14519 | United States Debt Recovery V LP | | 940 Southwood Bl Ste 101 | | | Incline Village | NV | 89451 |
| 14793 | US Bank National Association as Purchaser of Assets of Park National Bank | Attn Richard C Maxwell Esq | c o Woods Rogers PLC | 10 S Jefferson St Ste 1400 | | Roanoke | VA | 24011 |
| 8227 | Vestar OCM LLC | c o William Novotny | Mariscal Weeks McIntye & Friedlander PA | 2901 N Central Ave Ste 200 | | Phoenix | AZ | 85012 |
| 9647 | WEC 96D Niles Investment Trust | Neil D Goldman Esq | Young Goldman & Van Beek PC | 510 King St Ste 416 | | Alexandria | VA | 22314 |
| 9441 | Wells Fargo Bank NA successor by merger to Wells Fargo Bank Minnesota NA fka Norwest Bank Minnesota NA as Trustee | Keith Aurzada | | Bryan Cave LLP | 2200 Ross Ave Ste 3300 | Dallas | TX | 75201 |
| 9450 | Wells Fargo Bank NA successor by merger to Wells Fargo Bank Minnesota NA fka Norwest Bank Minnesota NA as Trustee | Keith Aurzada | | Bryan Cave LLP | 2200 Ross Ave Ste 3300 | Dallas | TX | 75201 |

Exhibit C
15th Omnibus Objection Claimants

| Claim Number | Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 9441 | Wells Fargo Bank NA successor by merger to Wells Fargo Bank Minnesota NA fka Norwest Bank Minnesota NA as Trustee | Peyton Inge | c o Capmark Finance Inc | 700 N Pearl St Ste 2200 | | Dallas | TX | 75201 |
| 9450 | Wells Fargo Bank NA successor by merger to Wells Fargo Bank Minnesota NA fka Norwest Bank Minnesota NA as Trustee | Peyton Inge | c o Capmark Finance Inc | 700 N Pearl St Ste 2200 | | Dallas | TX | 75201 |
| 9741 | Wells Fargo Bank NA successor by merger to Wells Fargo Bank Minnesota NA fka Norwest Bank Minnesota NA as Trustee | Peyton Inge | c o Capmark Finance Inc | 700 N Pearl St Ste 2200 | | Dallas | TX | 75201 |
| 9441 | Wells Fargo Bank NA successor by merger to Wells Fargo Bank Minnesota NA fka Norwest Bank Minnesota NA as Trustee | Wells Fargo Bank NA | | 101 N Phillips Ave | | Sioux Falls | SD | 57104 |
| 9450 | Wells Fargo Bank NA successor by merger to Wells Fargo Bank Minnesota NA fka Norwest Bank Minnesota NA as Trustee | Wells Fargo Bank NA | | 101 N Phillips Ave | | Sioux Falls | SD | 57104 |

Exhibit C
15th Omnibus Objection Claimants

| Claim Number | Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 9741 | Wells Fargo Bank NA successor by merger to Wells Fargo Bank Minnesota NA fka Norwest Bank Minnesota NA as Trustee | Wells Fargo Bank NA | | 101 N Phillips Ave | | Sioux Falls | SD | 57104 |
| 11526 | Woodmont Sherman LP | Attn James S Carr Esq Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 |
| 13421 | Woodmont Sherman LP | Attn James S Carr Esq Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 |
| 11526 | Woodmont Sherman LP | Woodmont Sherman LP | Attn Carol Ware Bracken Pres Investment Svcs | c o The Woodmont Company | 2100 W 7th St | Fort Worth | TX | 76107 |
| 13421 | Woodmont Sherman LP | Woodmont Sherman LP | Attn Carol Ware Bracken Pres Investment Svcs | c o The Woodmont Company | 2100 W 7th St | Fort Worth | TX | 76107 |

# **<u>Exhibit D</u>**

Exhibit D
20th Omnibus Objection Claimants

| Claim Number | Name | Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|
| 13675 | 412 South Broadway Realty LLC | 412 South Broadway Realty LLC | c o The MEG Company | 25 Orchard View Dr | | | Londonderry | NH | 03053-3324 |
| 5020 | 412 South Broadway Realty LLC | c o The MEG Companies | 25 Orchard View Dr | | | | Londonderry | NH | 03053-3324 |
| 13397 | 412 South Broadway Realty LLC | c o The MEG Company | 25 Orchard View Dr | | | | Londonderry | NH | 03053-3324 |
| 12568 | 412 South Broadway Realty LLC | Robert Somma Esq | Posternark Blankstein & Lund LLP | Prudential Tower | 800 Boylston St | | Boston | MA | 02199 |
| 13675 | 412 South Broadway Realty LLC | Robert Somma Esq | Posternak Blankstein & Lund LLP | Prudential Tower | 800 Boylston St 33rd Fl | | Boston | MA | 02199-8001 |
| 12789 | Acadia Realty Limited Partnership fka Mark Centers Limited Partnership | Attn Daniel J Ansell | Greenberg Traurig LLp | 200 Park Ave | | | New York | NY | 10166 |
| 13802 | Acadia Realty Limited Partnership fka Mark Centers Limited Partnership | Attn Daniel J Ansell and Howard J Berman and Heath B Kushnick | Greenberg Traurig LLP | 200 Park Ave | | | New York | NY | 10166 |
| 13802 | Acadia Realty Limited Partnership fka Mark Centers Limited Partnership | Christian & Barton LLP | Michael D Mueller & Augustus C Epps Jr & Jennifer M McLemore | 909 E Main St Ste 1200 | | | Richmond | VA | 23219 |
| 14416 | Basser Kaufman | Attn Marc Kemp | 151 Irving Pl | | | | Woodmere | NY | 11598-1223 |
| 14416 | Basser Kaufman | Kelley Drye & Warren LLP | Attn James S Carr & Robert L LeHane Esq | 101 Park Ave | | | New York | NY | 10178 |
| 8678 | Basser Kaufman 222 LLC | Attn James S Carr Esq Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | | New York | NY | 10178 |
| 8678 | Basser Kaufman 222 LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton | 3300 Enterprise Pkwy | | | Beachwood | OH | 44122 |
| 12509 | Basser Kaufman 312 LLC | Attn James S Carr Esq | Robert L LeHane Esq | 101 Park Ave | | | New York | NY | 10178 |
| 14703 | Basser Kaufman 312 LLC | Attn James S Carr Esq & Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | | New York | NY | 10178 |
| 12509 | Basser Kaufman 312 LLC | Basser Kaufman | Attn Marc Kemp | 151 Irving Pl | | | Woodmere | NY | 11598-1223 |
| 14703 | Basser Kaufman 312 LLC | Basser Kaufman | Attn Marc Kemp | 151 Irving Pl | | | Woodmere | NY | 11598-1223 |
| 12493 | Brighton Commercial LLC | Augustus C Epps Jr Esq | Christian & Barton LLP | 909 E Main St Ste 1200 | | | Richmond | VA | 23219 |
| 12493 | Brighton Commercial LLC | Brighton Commercial LLC | | 325 Ridgeview Dr | | | Palm Beach | FL | 33480 |

Exhibit D
20th Omnibus Objection Claimants

| Claim Number | Name | Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|
| 7933 | Catellus Operating Limited Partnership a Delaware Limited Partnership | Catellus Operating Limited Partnership | Attn Greg Moore | 66 Franklin St Ste 200 | | | Oakland | CA | 94607 |
| 7957 | Catellus Operating Limited Partnership a Delaware Limited Partnership | Catellus Operating Limited Partnership | Attn Greg Moore | 66 Franklin St Ste 200 | | | Oakland | CA | 94607 |
| 7933 | Catellus Operating Limited Partnership a Delaware Limited Partnership | Edward J Tredinnick Esq | Greene Radovsky Maloney Share & Hennick LLP | Four Embarcadero Center 40th Fl | | | San Francisco | CA | 94111 |
| 7957 | Catellus Operating Limited Partnership a Delaware Limited Partnership | Edward J Tredinnick Esq | Greene Radovsky Maloney Share & Hennick LLP | Four Embarcadero Center 40th Fl | | | San Francisco | CA | 94111 |
| 11572 | CC Investors 1996 14 | CC Investors 1996 14 | Kamin Realty Company | 490 S Highland Ave | | | Pittsburgh | PA | 15206 |
| 11572 | CC Investors 1996 14 | CC INVESTORS 1996 14 | DANIEL G KAMIN TAYLOR LLC | PO BOX 10234 | | | PITTSBURGH | PA | 15232 |
| 11572 | CC Investors 1996 14 | William A Broscious Esquire | Kepley Broscious & Biggs PLC | 2211 Pump Rd | | | Richmond | VA | 23233-3507 |
| 11829 | CC Investors 1996 9 | Attn Kelly Serenko Dir Lease Adm | Kamin Realty Company | PO Box 10234 | | | Pittsburgh | PA | 15232-0234 |
| 11829 | CC Investors 1996 9 | Kamin Realty Company | 490 S Highland Ave | | | | Pittsburgh | PA | 15206 |
| 12787 | CEDAR DEVELOPMENT LTD | | 2200 BUTTS RD STE 300 | | | | BOCA RATON | FL | 33431 |
| 12541 | Cencor Realty Services Inc Agent for SWQ 35 Forum LTD Located in San Antonio TX | c o David L Pollack Esq | Ballard Sparh Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | | Philadelphia | PA | 19103 |
| 12544 | Cencor Realty Services Inc Agent for SWQ 35 Forum LTD Located in San Antonio TX | c o David L Pollack Esq | Ballard Sparh Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | | Philadelphia | PA | 19103 |
| 12583 | Centro Properties Group ta Baybrook Gateway Webster TX | c o David L Pollack | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | | Philadelphia | PA | 19103 |
| 12616 | Centro Properties Group ta Baybrook Gateway Webster TX | c o David L Pollack | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | | Philadelphia | PA | 19103 |
| 9038 | Circuit Investors No 2 Ltd A Texas Partnership | c o Niclas A Ferland Esq | LeClairRyan A Professional Corporation | 545 Long Wharf Dr 9th Fl | | | New Haven | CT | 06511 |

Exhibit D
20th Omnibus Objection Claimants

| Claim Number | Name | Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|
| 8151 | CK Richmond Business Services No 2 Limited Liability Company | c o Niclas A Ferland Esq | LeClairRyan A Professional Corporation | 545 Long Wharf Dr 9th Fl | | | New Haven | CT | 06511 |
| 12468 | Colonial Square Associates | Attn James S Carr Esq | Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 |
| 13449 | Colonial Square Associates | Attn James S Carr Esq | Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 |
| 12468 | Colonial Square Associates | Colonial Square Associates | Attn Ken Labenski | c o Benderson Development Company Inc | 570 Delaware Ave | | Buffalo | NY | 14202 |
| 13449 | Colonial Square Associates | Colonial Square Associates | Attn Ken Labenski | c o Benderson Development Company Inc | 570 Delaware Ave | | Buffalo | NY | 14202 |
| 7492 | CVS Pharmacy Inc | Attn Edith K Altice Esq | Saul Ewing LLP | 500 E Pratt St 8th Fl | | | Baltimore | MD | 21202 |
| 7492 | CVS Pharmacy Inc | CVS Pharmacy | Attn Michael B Nulman Sr Legal Counsel | One CVS Dr | | | Woonsocket | RI | 02890 |
| 7492 | CVS Pharmacy Inc | CVS Pharmacy Inc | Attn Mark Minuti Esq | Saul Ewing LLP | 222 Delaware Ave Ste 1200 | | Wilmington | DE | 19801 |
| 14362 | CVS Pharmacy Inc and Melville Realty Company Inc | Edith K Altice | Lockwood Pl | 500 E Pratt St 8th Fl | | | Baltimore | MD | 21202-3171 |
| 14362 | CVS Pharmacy Inc and Melville Realty Company Inc | Mark Minun | Weiland Golden Smiley Wang Ekin & Strok LLP | 650 Town Ctr Ste 950 | | | Costa Mesa | CA | 92626 |
| 14362 | CVS Pharmacy Inc and Melville Realty Company Inc | Mark Minuti | Saul Ewing LLP | 222 Delaware Ave Ste 1200 | PO Box 1266 | | Wilmington | DE | 19899 |
| 9102 | Dollar Tree Stores Inc | Attn Scott R Kipnis | Hofheimer Gartlir & Gross LLP | 530 5th Ave | | | New York | NY | 10036-5101 |
| 9102 | Dollar Tree Stores Inc | DOLLAR TREE STORES INC | | 500 VOLVO PARKWAY | ATTN REAL ESTATE DEPT | | CHESAPEAKE | VA | 23320 |
| 12863 | Donahue Schriber Realty Group LP | c o Trainor Fairbrook | Attn Nancy Hotchkiss | 980 Fulton Ave | | | Sacramento | CA | 95825 |
| 12085 | Federal Realty Investment Trust ta Troy Hills Shopping Center Parsippany NJ | c o David L Pollack | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | | Philadelphia | PA | 19103-7599 |
| 12086 | Federal Realty Investment Trust ta Troy Hills Shopping Center Parsippany NJ | c o David L Pollack Esq | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | | Philadelphia | PA | 19103 |
| 13389 | GA Lakewood LLC | GA Lakewood LLC | Dennis Ballard Esq | Darin Bennigsdorf | c o Principal Life Insurance Company | 801 Grand Ave | Des Moines | IA | 50392-0301 |

Exhibit D
20th Omnibus Objection Claimants

| Claim Number | Name | Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|
| 13389 | GA Lakewood LLC | Lauren Lonergan Taylor Esq | Matthew E Hoffman Esq | Duane Morris LLP | 30 S 17th St | | Philadelphia | PA | 19103 |
| 12425 | GA Montgomeryville LLC | GA Montgomeryville LLC | Dennis Ballard Esq and Darin Bennigsdorf | c o Principal Life Insurance Company | 801 Grand Ave | | Des Moines | IA | 50392-0301 |
| 13328 | GA Montgomeryville LLC | GA Montgomeryville LLC | Dennis Ballard Esq and Darin Bennigsdorf | c o Principal Life Insurance Company | 801 Grand Ave | | Des Moines | IA | 50392-0301 |
| 12425 | GA Montgomeryville LLC | Lauren Lonergan Taylor Esq and Matthew E Hoffman Esq | Duane Morris LLP | 30 S 17th St | | | Philadelphia | PA | 19103 |
| 13328 | GA Montgomeryville LLC | Lauren Lonergan Taylor Esq and Matthew E Hoffman Esq | Duane Morris LLP | 30 S 17th St | | | Philadelphia | PA | 19103 |
| 9190 | Galleria Alpha Plaza Ltd | c o Lynnette R Warman | Hunton & Wiliams LLP | 1445 Ross Ave Ste 3700 | | | Dallas | TX | 75202 |
| 9190 | Galleria Alpha Plaza Ltd | Galleria Alpha Plaza Ltd | | 2001 Preston Rd | | | Plano | TX | 75093 |
| 14280 | Galleria Plaza Ltd | c o Henry P Long III | Hunton & Williams LLP | Riverfront Plz E Tower | 951 E Byrd St | | Richmond | VA | 23219-4074 |
| 14388 | Galleria Plaza Ltd | c o Henry P Long III & Thomas N Jamerson | Hunton & Williams LLP | Riverfront Plz E Tower | 951 E Byrd St | | Richmond | VA | 23219-4074 |
| 14280 | Galleria Plaza Ltd | Hunton & Williams LLP | Lynnette R Warman & Cameron W Kinvig | 1445 Ross Ave Ste 3700 | | | Dallas | TX | 75202 |
| 14388 | Galleria Plaza Ltd | Hunton & Williams LLP | Lynnette R Warman & Cameron W Kinvig | 1445 Ross Ave Ste 3700 | | | Dallas | TX | 75202 |
| 13637 | La Habra Imperial LLC | Augustus C Epps Jr Esq | Christian & Barton LLP | 909 E Main St Ste 1200 | | | Richmond | VA | 23219-3095 |
| 11990 | Marlton VF LLC | | c o Vornado Realty Trust | 210 Rte 4 E | | | Paramus | NJ | 07652 |
| 13971 | Marlton VF LLC | | c o Vornado Realty Trust | 210 Rte 4 E | | | Paramus | NJ | 07652 |
| 8782 | MARLTON VF, LLC | ATTN MEI CHANG | C O VORNADO REALTY TRUST | 210 RTE 4 E | | | PARAMUS | NJ | 07652 |
| 12757 | Palmetto Investors LLC | Mark A Bartels Esq | Stellpflug Law SC | 444 Reid St Ste 200 | PO Box 5637 | | De Pere | WI | 54115-2100 |
| 13933 | Palmetto Investors LLC | Mark A Bartels Esq | Stellpflug Law SC | 444 Reid St Ste 200 | PO Box 5637 | | De Pere | WI | 54115-2100 |
| 12757 | Palmetto Investors LLC | PALMETTO INVESTORS LLC | C O NIFONG REALTY INC | 2181 S ONEIDA ST STE 1 | | | GREEN BAY | WI | 54304 |
| 13933 | Palmetto Investors LLC | PALMETTO INVESTORS LLC | C O NIFONG REALTY INC | 2181 S ONEIDA ST STE 1 | | | GREEN BAY | WI | 54304 |
| 9009 | Park National Bank as assignee of rents under Henrico County Virginia Deed of Lease with CK Richmond Business Services No 2 | Attn Richard C Maxwell | Woods Rogers PLC | 10 S Jefferson St Ste 1400 | PO Box 14125 24038 | | Roanoke | VA | 24011 |
| 12201 | Parkdale Mall Associates LP | c o Scott M Shaw Esq | Husch Blackwell Sanders LP | 2030 Hamilton Pl Blvd Ste 150 | | | Chattanooga | TN | 37421 |

Exhibit D
20th Omnibus Objection Claimants

| Claim Number | Name | Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|
| 8235 | Principal Life Insurance Company fka Principal Mutual Life Insurance Company | Dennis Ballard Esq | Principal Life Insurance Company | 801 Grand Ave | | | Des Moines | IA | 50392-0301 |
| 8235 | Principal Life Insurance Company fka Principal Mutual Life Insurance Company | Principal Life Insurance Company fka Principal Mutual Life Insurance Company | | 711 High St | | | Des Moines | IA | 50392 |
| 8235 | Principal Life Insurance Company fka Principal Mutual Life Insurance Company | Robert Somma Esq | Posternak Blankstein & Lund LLP | Prudential Tower | 800 Boylston St | | Boston | MA | 02199-8004 |
| 8749 | RD Bloomfield Associates Limited Partnership | Attn David J Ansell | Greenberg Traurig LLP | 200 Park Ave | | | New York | NY | 10166 |
| 13801 | RD Bloomfield Associates Limited Partnership | Attn David J Ansell and Howard J Berman and Heath B Kushnick | Greenberg Traurig LLP | 200 Park Ave | | | New York | NY | 10166 |
| 8749 | RD Bloomfield Associates Limited Partnership | Christian & Barton LLP | Attn Michael D Mueller | 909 E Main St Ste 1200 | | | Richmond | VA | 23219 |
| 13801 | RD Bloomfield Associates Limited Partnership | Christian & Barton LLP | Michael D Mueller & Augustus C Epps Jr & Jennifer M McLemore | 909 E Main St Ste 1200 | | | Richmond | VA | 23219 |
| 12855 | Starpoint Properties LLC | c o LNR Partners LLC | 2005 C1 Shoopes of Plantation Acres LLC | 1601 Washington Ave Ste 700 | | | Miami Beach | FL | 33139 |
| 14343 | Starpoint Properties LLC | c o LNR Partners LLC | 2005 C1 Shoopes of Plantation Acres LLC | 1601 Washington Ave Ste 700 | | | Miami Beach | FL | 33139 |
| 12855 | Starpoint Properties LLC | Starpoint Properties LLC | | 450 N Roxbury Dr No 1050 | | | Beverly Hills | CA | 90210 |
| 14798 | US Bank National Association as Purchaser of Assets of Park National Bank | Attn Richard C Maxwell Esq | c o Woods Rogers PLC | 10 S Jefferson St Ste 1400 | | | Roanoke | VA | 24011 |
| 14801 | US Bank National Association as Purchaser of Assets of Park National Bank | Attn Richard C Maxwell Esq | c o Woods Rogers PLC | 10 S Jefferson St Ste 1400 | | | Roanoke | VA | 24011 |
| 11158 | Weingarten Miller Sheridan LLC | Attn Jenny J Hyun Esq | co Weingarten Realty Investors | 2600 Citadel Plaza Dr Ste 125 | | | Houston | TX | 77008 |
| 12416 | Wells Fargo Bank Northwest NA | Attn Krystal Bagshaw | 299 S Main St 12th Fl | | | | Salt Lake City | UT | 86111 |
| 12004 | Wells Fargo Bank Northwest NA | Attn Richard C Maxwell | c o Woods Rogers PLC | 10 S Jefferson St Ste 1400 | PO Box 14125 24038 | | Roanoke | VA | 24011 |

Exhibit D
20th Omnibus Objection Claimants

| Claim Number | Name | Notice Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|
| 12023 | Wells Fargo Bank Northwest NA | Attn Richard C Maxwell | c o Woods Rogers PLC | 10 S Jefferson St Ste 1400 | PO Box 14125 24038 | | Roanoke | VA | 24011 |
| 12011 | Wells Fargo Bank Northwest NA | c o Woods Rogers PLC | Attn Richard C Maxwell | 10 S Jefferson St Ste 1400 | PO Box 14125 24038 | | Roanoke | VA | 24011 |
| 12012 | Wells Fargo Bank Northwest NA | c o Woods Rogers PLC | Attn Richard C Maxwell | 10 S Jefferson St Ste 1400 | PO Box 14125 24038 | | Roanoke | VA | 24011 |
| 12013 | Wells Fargo Bank Northwest NA | c o Woods Rogers PLC | Attn Richard C Maxwell | 10 S Jefferson St Ste 1400 | PO Box 14125 24038 | | Roanoke | VA | 24011 |
| 12014 | Wells Fargo Bank Northwest NA | c o Woods Rogers PLC | Attn Richard C Maxwell | 10 S Jefferson St Ste 1400 | PO Box 14125 24038 | | Roanoke | VA | 24011 |
| 13079 | Wells Fargo Bank Northwest NA | c o Woods Rogers PLC | Attn Richard C Maxwell | 10 S Jefferson St Ste 1400 | PO Box 14125 24038 | | Roanoke | VA | 24011 |
| 12004 | Wells Fargo Bank Northwest NA | Krystal Bagshaw VP | Wells Fargo Bank Northwest NA | 299 S Main St | MAC U1228 120 | | Salt Lake City | UT | 84111 |
| 12011 | Wells Fargo Bank Northwest NA | Krystal Bagshaw VP | Wells Fargo Bank Northwest NA | 299 S Main St | MAC U1228 120 | | Salt Lake City | UT | 84111 |
| 12012 | Wells Fargo Bank Northwest NA | Krystal Bagshaw VP | Wells Fargo Bank Northwest NA | 299 S Main St | MAC U1228 120 | | Salt Lake City | UT | 84111 |
| 12013 | Wells Fargo Bank Northwest NA | Krystal Bagshaw VP | Wells Fargo Bank Northwest NA | 299 S Main St | MAC U1228 120 | | Salt Lake City | UT | 84111 |
| 12014 | Wells Fargo Bank Northwest NA | Krystal Bagshaw VP | Wells Fargo Bank Northwest NA | 299 S Main St | MAC U1228 120 | | Salt Lake City | UT | 84111 |
| 12023 | Wells Fargo Bank Northwest NA | Krystal Bagshaw VP | Wells Fargo Bank Northwest NA | 299 S Main St | MAC U1228 120 | | Salt Lake City | UT | 84111 |
| 13079 | Wells Fargo Bank Northwest NA | Wells Fargo Bank Northwest NA | Krystal Bagshaw Vice President | MAC U1228 120 | 299 S Main St | MAC U1228 120 | Salt Lake City | UT | 84111 |
| 14315 | Wells Fargo Northwest NA | c o Woods Rogers PLC | Attn Richard C Maxwell | 10 S Jefferson St Ste 1400 | PO Box 14125 | | Roanoke | VA | 24011 |

# **<u>Exhibit E</u>**

Exhibit E
21st Omnibus Objection Claimants

| Claim Number | Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 14879 | 502 12 86th Street LLC | Attn Steven H Newman Esq | Katsky Korins LLP | 605 Third Ave 16th Fl | | New York | NY | 10158 |
| 14292 | 502 12 86th Street LLC | c o Sheila deLa Cruz & Michael P Falzone | Hirschler Fleisher PC | The Edgeworth Bldg | 2100 E Cary St | Richmond | VA | 23218-0500 |
| 14879 | 502 12 86th Street LLC | Hirschler Fleischer PC | Michael P Falzone Sheila deLa Cruz | The Edgeworth Building | 2100 E Cary St PO Box 500 | Richmond | VA | 23218-0500 |
| 14292 | 502 12 86th Street LLC | Katsky Korins LLP | Attn Steven H Newman | 605 Third Ave 16th FL | | New York | NY | 10158 |
| 14292 | 502 12 86th Street LLC | Katsky Korins LLP | Attn Steven H Newman | Counsel for 502 12 86th Street LLC | 605 Third Ave 16th Fl | New York | NY | 10158 |
| 12514 | AmCap Arborland LLC | AmCap Arborland LLC | Ricki Singer Vice President | AmCap Inc | 1281 E Main St Ste 200 | Stamford | CT | 06902 |
| 12514 | AmCap Arborland LLC | Robert W Dremluk Esq | Seyfarth Shaw LLP | 620 Eighth Ave | | New York | NY | 10018 |
| 14859 | Bank of America National Association as Successor by Merger to LaSalle Bank National Association fka LaSalle National Bank as | Bryan Cave LLP | Attn Keith Aurzada | 2200 Ross Ave Ste 3300 | | Dallas | TX | 75201 |
| 14859 | Bank of America National Association as Successor by Merger to LaSalle Bank National Association fka LaSalle National Bank as | c o Berkadia Commercial Mortgage LLC | Geraldine Kohut | 1 Park Plz Ste 1200 | | Irvine | CA | 92614 |
| 13614 | Benenson Columbus OH Trust | c o Niclas A Ferland Esq | LeClairRyan A Professional Corporation | 545 Long Wharf Dr 9th Fl | | New Haven | CT | 06511 |
| 13614 | Benenson Columbus OH Trust | Christopher L Perkins | LeClairRyan a Professional Corporation | 951 E Byrd St 8th Fl | | Richmond | VA | 23219 |
| 13974 | CC 223 Andover Park East Tukwila LLC | Attn David J LaSota | c o Chapman and Cutler LLP | 111 West Monroe St | | Chicago | IL | 60603 |
| 12333 | CC Springs LLC a Colorado Limited Liability Company | CC Springs LLC | | PO Box 3434 | | Englewood | CO | 80155 |
| 12333 | CC Springs LLC a Colorado Limited Liability Company | CC Springs LLC a Colorado Limited Liability Company | Michael C Bullock | Bullock Partners | 5675 DTC Blvd Ste 110 | Greenwood Village | CO | 80110 |
| 12333 | CC Springs LLC a Colorado Limited Liability Company | Debra Piazza | Montgomery Little Soran & Murray PC | 5445 DTC Pkwy Ste 800 | | Greenwood Village | CO | 80111-3053 |
| 12556 | Centro Properties Group ta Conyers Crossroads Conyers GA | c o David L Pollack | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 |
| 12580 | Centro Properties Group ta Parkway Plaza Vestal NY | c o David L Pollack | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 |

Exhibit E
21st Omnibus Objection Claimants

| Claim Number | Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 12540 | Centro Properties Group ta Westminster City Center Westminster CO | c o David L Pollack Esq | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 |
| 11238 | CENTURY PLAZA DEVELOPMENT CORPORATION | Century Plaza Development Corporation | John C Willsie Corporate Counsel | The Seeno Companies | 4021 Port Chicago Hwy | Concord | CA | 94520-0000 |
| 11238 | CENTURY PLAZA DEVELOPMENT CORPORATION | DOUGLAS W  MESSNER | C O SIERRA PACIFIC PROPERTIES  INC | 1800 WILLOW PASS CT | | CONCORD | CA | 94520 |
| 11669 | CENTURY PLAZA DEVELOPMENT CORPORATION | DOUGLAS W  MESSNER | C/O SIERRA PACIFIC PROPERTIES  INC | 1800 WILLOW PASS CT | | CONCORD | CA | 94520 |
| 11669 | CENTURY PLAZA DEVELOPMENT CORPORATION | John C Willsie Corporate Counsel | The Seeno Companies | 4021 Port Chicago Hwy | | Concord | CA | 94520 |
| 13434 | Circuit Sports LP | Edward L Rothberg & Melissa A Haselden | Weycer Kaplan Pulaski & Zuber PC | 11 E Greenway Plz Ste 1400 | | Houston | TX | 77046 |
| 12856 | CITY OF PASADENA, CA | City of Pasadena | | 100 N Garfield Ave Rm N210 | | Pasadena | CA | 91009 |
| 12856 | CITY OF PASADENA, CA | | P O BOX 7120 | | | PASADENA | CA | 91109 |
| 12529 | CW Investors 1997 12 by its Receiver CW Capital Asset Management LLC | c o David L Pollack Esq | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 |
| 13953 | CWCapital Asset Management LLC as Special Servicer for Bank of America NA Successor by Merger to LaSalle Bank NA as Trustee | Attn Lawrence A Katz and Kristen E Burgers | 8010 Towers Crescent Dr Ste 300 | | | Vienna | VA | 22182-2707 |
| 12768 | Eagleridge Associates | c o Ian S Landsberg | Landsberg Marguiles LLP | 16030 Ventura Blvd Ste 470 | | Encino | CA | 91436 |
| 12769 | Eagleridge Associates | c o Ian S Landsberg | Landsberg Marguiles LLP | 16030 Ventura Blvd Ste 470 | | Encino | CA | 91436 |
| 12816 | FC Richmond Associates LP | Attn Rachel M Harari Esq | Forest City Ratner Companies LLC | 1 Metrotech Center N | | Brooklyn | NY | 11201 |
| 12816 | FC Richmond Associates LP | FC Woodbridge Crossing LLC | Attn Michael Canning Esq | Arnold & Porter LLP | 399 Park Ave | New York | NY | 10022 |
| 12802 | FC Treeco Columbia Park LLC | Attn Rachel M Harari Esq | Forest City Ratner Companies LLC | 1 Metrotech Center N | | Brooklyn | NY | 11201 |
| 12802 | FC Treeco Columbia Park LLC | FC Woodbridge Crossing LLC | Attn Michael Canning Esq | Arnold & Porter LLP | 399 Park Ave | New York | NY | 10022 |
| 13635 | Generation H One and Two Limited Partnership | Augustus C Epps Jr Esq | Christian & Barton LLP | 909 E Main St Ste 1200 | | Richmond | VA | 23219 |

Exhibit E
21st Omnibus Objection Claimants

| Claim Number | Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 13635 | Generation H One and Two Limited Partnership | Generation H One and Two Limited Partnership | | 3509 S Mason St | | Fort Collins | CO | 80525-2685 |
| 14878 | Hayden Meadows JV | c o Ronald T Adams | Black Helterline LLP | 805 SW Broadway Ste 1900 | | Portland | OR | 97205-3359 |
| 13932 | Heritage Plaza LLC | Linda S Broyhill | Reed Smith LLP | 3110 Fairview Park Dr Ste 1400 | | Falls Church | VA | 22042 |
| 10024 | Inland Southeast Darien LLC | c o Bert Bittourna Esq | Inland Real Estate Group | 2901 Butterfield Rd 3rd Fl | | Oak Brook | IL | 60523 |
| 10024 | Inland Southeast Darien LLC | Karen C Bifferato Esq | Connolly Bove Lodge & Hutz LLP | 1007 N Orange St | PO Box 2207 | Wilmington | DE | 19899-0000 |
| 14079 | Inland US Management LLC | Karen C Bifferato & Kelly M Conlan | Connolly Bove Lodge & Hutz LLP | The Nemours Bldg | 1007 N Orange St PO Box 2207 | Wilmington | DE | 19807 |
| 14931 | Inland US Management LLC | Karen C Bifferato & Kelly M Conlan | Connolly Bove Lodge & Hutz LLP | The Nemours Bldg 1007 N Orange St | PO Box 2207 | Wilmington | DE | 19807 |
| 9722 | Inland Western Oswego Gerry Centennial LLC | c o Bert Bittourna Esq | Inland Real Estate Group | 2901 Butterfield Rd 3rd Fl | | Oak Brook | IL | 60523 |
| 9722 | Inland Western Oswego Gerry Centennial LLC | Karen C Bifferato Esq | Connolly Bove Lodge & Hutz LLP | 1007 N Orange St | PO Box 2207 | Wilmington | DE | 19899-0000 |
| 14142 | International Speedway Square Ltd | Attn Kenneth B Chigges | Ice Miller LLP | One American Sq Ste 2900 | | Indianapolis | IN | 46282-0200 |
| 12420 | Key Bank NA as Master Servicer and ORIX Capital Markets LLC as Special Servicer | Gregory A Cross Esq | Venable LLP | 750 E Pratt St Ste 900 | | Baltimore | MD | 21202 |
| 12873 | Kite Coral Springs LLC | Attention Mark A Bogdanowicz | c o Ice Miller LLP | One American Sq Ste 2900 | | Indianapolis | IN | 46282-0200 |
| 14170 | Kite Coral Springs LLC | Attn Kenneth B Chigges | Ice Miller LLP | One American Sq Ste 2900 | | Indianapolis | IN | 46282-0200 |
| 5163 | Laurel Plumbing Inc | John C Kilgannon Esq | Stevens & Lee PC | 1818 Market St 29th Fl | | Philadelphia | PA | 19103 |
| 14047 | Marple XYZ Associates | Jeffrey Kurtzman Esq and Kathleen E Torbit Esq | Klehr Harrison Harvey Branzburg & Ellers LLP | 260 S Broad St | | Philadelphia | PA | 19102 |
| 14047 | Marple XYZ Associates | Marple XYZ Associates | c o Blank Aschkenasy Properties LLC | 300 Conshohocken State Rd Ste 360 | | West Conshohocken | PA | 19428 |
| 4373 | Montclair Plaza LLC | c o Stephen Warsh | General Growth Properties Inc | 110 N Wacker Dr BSC 1 26 | | Chicago | IL | 60606-1511 |
| 13942 | NP Huntsville Limited Liability Company | c o Augustus C Epps Jr Michael D Mueller and Jennifer M McLemore | Christian & Barton LLP | 909 E Main St Ste 1200 | | Richmond | VA | 23219 |
| 14058 | ORIX Capital Markets LLC | Lawrence A Katz and Kristen E Burgers | 8010 Towers Crescent Dr Ste 300 | | | Vienna | VA | 22182-2707 |
| 13536 | Palm Springs Mile Associates Ltd | Attn James S Carr Esq & Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 |

Exhibit E
21st Omnibus Objection Claimants

| Claim Number | Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 13536 | Palm Springs Mile Associates Ltd | Palm Springs Mile Associates Ltd | c o Philips International Holding Corp | Philip J Eisenberg General Counsel Philips International | 295 Madison Ave | New York | NY | 10017 |
| 13504 | Saugus Plaza Associates | Attn James S Carr Esq | Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | New York | NY | 10178 |
| 13504 | Saugus Plaza Associates | Basser Kaufman | Attn Marc Kemp | 151 Irving Pl | | Woodmere | NY | 11598-1223 |
| 14128 | Tysons Corner Holdings LLC Macerich 203270 1467 | Attn Dustin P Branch | Katten Muchin Rosenman LLP | 2029 Century Park E 26th Fl | | Los Angeles | CA | 90067 |
| 9530 | Tysons Corner Holdings LLC Macerich Tysons Corner Road Shop | Thomas J Leanse Esq | c o Katten Muchin Rosenman LLP | 2029 Century Pk E 26th Fl | | Los Angeles | CA | 90067 |
| 9537 | Tysons Corner Holdings LLC Macerich Tysons Corner Superstore | Thomas J Leanse Esq | c o Katten Muchin Rosenman LLP | 2029 Century Pk E 26th Fl | | Los Angeles | CA | 310-788-4400 |
| 8784 | VNO TRU DALE MABRY LLC | ATTN MEI CHENG | C O VORNADO REALTY TRUST | 210 ROUTE 4 E | | PARAMUS | NJ | 07652 |
| 13972 | VNO TRU DALE MABRY LLC | VNO TRU Dale Mabry LLC | | 888 7th Ave Fl 44 | | New York | NY | 10106-4499 |
| 13972 | VNO TRU DALE MABRY LLC | | C/O VORNADO REALTY TRUST | 210 ROUTE 4 EAST | | PARAMUS | NJ | 07652 |
| 13920 | Wayne VF LLC | | Vornado Realty Trust | 210 Rte 4 E | | Paramus | NJ | 07652 |
| 13983 | Weingarten Nostat Inc | Attn James S Carr and Robert L LeHane | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 |
| 13983 | Weingarten Nostat Inc | Weingarten Realty Investors | Attn Lisa L Seabron | Legal Administrator | 2600 Citadel Plz Dr Ste 125 | Houston | TX | 77008 |
| 9444 | Wells Fargo Bank NA successor by merger to Wells Fargo Bank Minnesota NA fka Norwest Bank Minnesota NA as Trustee | Keith Aurzada | | Bryan Cave LLP | 2200 Ross Ave Ste 3300 | Dallas | TX | 75201 |
| 9444 | Wells Fargo Bank NA successor by merger to Wells Fargo Bank Minnesota NA fka Norwest Bank Minnesota NA as Trustee | Peyton Inge | c o Capmark Finance Inc | 700 N Pearl St Ste 2200 | | Dallas | TX | 75201 |
| 9444 | Wells Fargo Bank NA successor by merger to Wells Fargo Bank Minnesota NA fka Norwest Bank Minnesota NA as Trustee | Wells Fargo Bank NA | | 101 N Phillips Ave | | Sioux Falls | SD | 57104 |

Exhibit E
21st Omnibus Objection Claimants

| Claim Number | Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 14410 | WRI Lakeside Marketplace LLC | James S Carr and Robert L LeHane | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 |
| 14410 | WRI Lakeside Marketplace LLC | Weingarten Realty Investors | Attn Lisa L Seabron | Legal Administrator | 2600 Citadel Plz Dr Ste 125 | Houston | TX | 77008 |
| 13986 | WRI Seminole Marketplace, LLC | Attn James S Carr & Robert L LeHane | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 |
| 13986 | WRI Seminole Marketplace, LLC | Weingarten Realty Investors | Attn Lisa L Seabron | Legal Administrator | 2600 Citadel Plz Dr Ste 125 | Houston | TX | 77008 |

# **Exhibit F**

Exhibit F

5th Omnibus Objection Claimants

| Claim Number | Name | Notice Name | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| 12122 | ALMADEN PLAZA SHOPPING CTR INC | | 5353 ALMADEN EXPY | 49 ALMADEN PLAZA SHOPPING CTR | SAN JOSE | CA | 95118 |
| 12651 | Bear Valley Road Partners LLC | Ivan M Gold Esq | Allen Matkins Leck Gamble Mallory & Natsis LLP | Three Embarcadero Center 12th Fl | San Francisco | CA | 94111-0000 |
| 12651 | Bear Valley Road Partners LLC | Attn Brad Becker | c o Becker Development Investments | 12730 High Bluff Dr | San Diego | CA | 92130 |
| 12653 | Bear Valley Road Partners LLC | Ivan M Gold Esq | Allen Matkins Leck Gamble Mallory & Natsis LLP | Three Embarcadero Center 12th Fl | San Francisco | CA | 94111-0000 |
| 12653 | Bear Valley Road Partners LLC | Attn Brad Becker | c o Becker Development Investments | 12730 High Bluff Dr | San Diego | CA | 92130 |
| 14065 | Bear Valley Road Partners LLC | Allen Matkins Leck Gamble Mallory & Natsis LLP | Ivan M Gold Esq | 3 Embarcadero Center 12th Fl | San Francisco | CA | 94111 |
| 14065 | Bear Valley Road Partners LLC | Attn Brad Becker | c o Becker Development Investments | 12730 High Bluff Dr | San Diego | CA | 92130 |
| 8262 | EEL MCKEE LLC | ATTN GARY M KAPLAN | FARELLA BRAUN & MARTEL LLP | 235 MONTGOMERY ST 17TH FL | SAN FRANCISCO | CA | 94104 |
| 8278 | EEL MCKEE LLC | ATTN GARY M KAPLAN | FARELLA BRAUN & MARTEL LLP | 235 MONTGOMERY ST 17TH FL | SAN FRANCISCO | CA | 94104 |
| 12687 | EEL MCKEE LLC | ATTN GARY M KAPLAN | FARELLA BRAUN & MARTEL LLP | 235 MONTGOMERY ST 17TH FL | SAN FRANCISCO | CA | 94104 |
| 12849 | EEL MCKEE LLC | ATTN GARY M KAPLAN | FARELLA BRAUN & MARTEL LLP | 235 MONTGOMERY ST 17TH FL | SAN FRANCISCO | CA | 94104 |
| 13719 | Eel McKee LLC | Attn Gary M Kaplan | Farella Braun & Martel LLP | 235 Montgomery St 17th Fl | San Francisco | CA | 94104 |
| 13722 | Eel McKee LLC | Attn Gary M Kaplan | Farella Braun & Martel LLP | 235 Montgomery St 17th Fl | San Francisco | CA | 94104 |
| 12917 | Laguna Gateway Phase 2 LP | Ivan M Gold Esq | Allen Matkins Leck Gamble Mallory & Natsis LLP | Three Embarcadero Center 12th Fl | San Francisco | CA | 94111-0000 |
| 12917 | Laguna Gateway Phase 2 LP | Ballard Spahr Andrews & Ingersoll LLP | Constantinos G Panagopoulos & Jesse N Silverman | 601 13th St NW ST 1000 S | Washington | DC | 20005-3807 |
| 12917 | Laguna Gateway Phase 2 LP | Attn John L Pappas | c o Pappas Investments | 2020 L St 5th Fl | Sacramento | CA | 95814 |

Exhibit F

5th Omnibus Objection Claimants

| Claim Number | Name | Notice Name | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| 12918 | Laguna Gateway Phase 2 LP | Ivan M Gold Esq | Allen Matkins Leck Gamble Mallory & Natsis LLP | Three Embarcadero Center 12th Fl | San Francisco | CA | 94111-0000 |
| 12918 | Laguna Gateway Phase 2 LP | Ballard Spahr Andrews & Ingersoll LLP | Constantinos G Panagopoulos & Jesse N Silverman | 601 13th St NW ST 1000 S | Washington | DC | 20005-3807 |
| 12918 | Laguna Gateway Phase 2 LP | Attn John L Pappas | c o Pappas Investments | 2020 L St 5th Fl | Sacramento | CA | 95814 |
| 14066 | Laguna Gateway Phase 2 LP | Allen Matkins Leck Gamble Mallory & Natsis LLP | Ivan M Gold Esq | 3 Embarcadero Center 12th Fl | San Francisco | CA | 94111 |
| 14066 | Laguna Gateway Phase 2 LP | Attn John L Pappas | c o Pappas Investments | 2020 L St 5th Fl | Sacramento | CA | 95814 |
| 11799 | Little Britain Holdings LLC | Robert E Greenberg Esq | Freidlader Misler PLLC | 1101 17th St NW Ste 700 | Washington | DC | 20036 |
| 12649 | OTR Clairemont Square | Ivan M Gold Esq | Allen Matkins Leck Gamble Mallory & Natsis LLP | Three Embarcadero Center 12th Fl | San Francisco | CA | 94111-0000 |
| 12649 | OTR Clairemont Square | Attn Julia A Viskanta | c o State Teachers Retirement System of Ohio | 44 Montgomery St Ste 2388 | San Francisco | CA | 94104-4704 |
| 12650 | OTR Clairemont Square | Ivan M Gold Esq | Allen Matkins Leck Gamble Mallory & Natsis LLP | Three Embarcadero Center 12th Fl | San Francisco | CA | 94111-0000 |
| 12650 | OTR Clairemont Square | Attn Julia A Viskanta | c o State Teachers Retirement System of Ohio | 44 Montgomery St Ste 2388 | San Francisco | CA | 94104-4704 |
| 12729 | Sweetwater Associates Limited Partnership | Ivan M Gold Esq | Allen Matkins Leck Gamble Mallory & Natsis LLP | Three Embarcadero Center 12th Fl | San Francisco | CA | 94111-0000 |
| 12729 | Sweetwater Associates Limited Partnership | Attn Kerrie L Ozarski Real Estate Manager | c o StepStone Real Estate Services | 2750 Womble Rd Ste 101 | San Diego | CA | 92106-6114 |
| 12730 | Sweetwater Associates Limited Partnership | Ivan M Gold Esq | Allen Matkins Leck Gamble Mallory & Natsis LLP | Three Embarcadero Center 12th Fl | San Francisco | CA | 94111-0000 |
| 12730 | Sweetwater Associates Limited Partnership | Attn Kerrie L Ozarski Real Estate Manager | c o StepStone Real Estate Services | 2750 Womble Rd Ste 101 | San Diego | CA | 92106-6114 |

Exhibit F
5th Omnibus Objection Claimants

| Claim Number | Name | Notice Name | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| 14074 | Sweetwater Associates Limited Partnership | Allen Matkins Leck Gamble Mallory & Natsis LLP | Ivan M Gold Esq | 3 Embarcadero Center 12th Fl | San Francisco | CA | 94111 |
| 14074 | Sweetwater Associates Limited Partnership | Attn Kerrie L Ozarski Real Estate Manager | c o StepStone Real Estate Services | 2750 Womble Rd Ste 101 | San Diego | CA | 92106-6114 |

# **Exhibit G**

Exhibit G
9th Omnibus Objection Claimants

| Claim Number | Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 12241 | Abilene Ridgemont LLC | c o Douglas C Noble | McCraney Montagnet & Quin | 602 Steed Rd Ste 200 | | Ridgeland | MS | 39157 |
| 14599 | Abiline Ridgemont LLC | Abiline Ridemont LLC | | 1401 Livingston Ln | | Jackson | MS | 39213 |
| 14599 | Abiline Ridgemont LLC | Douglas C Noble Phelps Dunbar LLP | PO Box 16114 | | | Jackson | MS | 39236-6114 |
| 5548 | Alamonte Springs Real Estate Associates LLC | Attn David Gould | c o Yale Realty Services | 10 New King St Ste 102 | | West Harrison | NY | 10604-1208 |
| 5548 | Alamonte Springs Real Estate Associates LLC | McDermott Will & Emery LLP | Attn Geoffrey T Raicht Esq | 340 Madison Ave | | New York | NY | 10173-1922 |
| 12314 | Altamonte Springs Real Estate Associates LLC | Altamonte Springs Real Estate Associates LLC | c o Yale Realty Services Corp | 10 New King St Ste 102 | | West Harrison | NY | 10604-1208 |
| 12314 | Altamonte Springs Real Estate Associates LLC | c o Shiela deLa Cruz Esq | Hirschler Fleischer PC | PO Box 500 | | Richmond | VA | 23218-0500 |
| 13636 | Altamonte Springs Real Estate Associates LLC | c o Shiela deLa Cruz Esq | Hirschler Fleischer PC | PO Box 500 | | Richmond | VA | 23218-0500 |
| 14807 | Altamonte Springs Real Estate Associates LLC | c o Shiela deLa Cruz Michael P Falzone | Hirschler Fleischer PC | PO Box 500 | | Richmond | VA | 23218-0500 |
| 12314 | Altamonte Springs Real Estate Associates LLC | McDermott Will & Emery LLP | Attn Geoffrey T Raicht Esq | 340 Madison Ave | | New York | NY | 10173-1922 |
| 13636 | Altamonte Springs Real Estate Associates LLC | McDermott Will & Emery LLP | Geoffrey T Raicht Esq | 340 Madison Ave | | New York | NY | 10173-1922 |
| 14807 | Altamonte Springs Real Estate Associates LLC | McDermott Will & Emery LLP | Geoffrey T Raicht Esq Nava Hazan Esq | 340 Madison Ave | | New York | NY | 10173-1922 |
| 14129 | Ave Forsyth LLC Cousins 335932 11 | Attn Dustin P Branch | Katten Muchin Rosenman LLP | 2029 Century Park E 26th Fl | | Los Angeles | CA | 90067 |
| 9506 | Ave Forsyth LLC Cousins Store No 4252 | Thomas J Leanse Esq | c o Katten Muchin Rosenman LLP | 2029 Century Pk E 26th Fl | | Los Angeles | CA | 90067 |
| 9724 | Bank of America National Association as successor by merger to LaSalle Bank National Association fka LaSalle National Bank | Peyton Inge | c o Capmark Finance Inc | 700 N Pearl St Ste 2200 | | Dallas | TX | 75201 |
| 13723 | Brandywine Operating Partnership  LP | Brandywine Operating Partnership LP | | 2 Righter Pkwy | | Talleyville | DE | |
| 13723 | Brandywine Operating Partnership  LP | LeClairRyan A Professional Corporation | Niclas A Ferland Admitted Pro Hac Vice | Ilan Markus | 555 Long Wharf Dr 8th Fl | New Haven | CT | 06511 |
| 13723 | Brandywine Operating Partnership  LP | LeClairRyan a Professional Corporation | Christopher L Perkins | Riverfront Plz E Tower | 951 E Byrd St 8th Fl | Richmond | VA | 23219 |
| 14022 | Carriage Crossing Market Place LLC | Attn Eric T Ray | Balch & Bingham LLP | 1901 Sixth Ave N Ste 1500 | PO Box 306 | Birmingham | AL | 35201-4642 |

Exhibit G

9th Omnibus Objection Claimants

| Claim Number | Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 13973 | CC Properties LLC | Attn Michelle Ingle | c o FBL Financial Group Inc | 5400 University Ave | | West Des Moines | IA | 50266 |
| 14001 | CC Properties LLC | Attn Michelle Ingle | c o FBL Financial Group Inc | 5400 University Ave | | West Des Moines | IA | 50266 |
| 14002 | CC Properties LLC | Attn Michelle Ingle | c o FBL Financial Group Inc | 5400 University Ave | | West Des Moines | IA | 50266 |
| 12678 | Centro Properties Group t a Sun Plaza Walton Beach FL | c o David L Pollack | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 |
| 12623 | Centro Properties Group t a Sun Plaza Walton Beach FL | c o David L Pollack esq | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 |
| 12528 | Centro Properties Group ta Dickson City Crossing Dickson City PA | c o David L Pollack | Ballard Spahr Andrews & Ingersoll | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 |
| 12920 | Centro Properties Group ta Dickson City Crossing Dickson City PA | c o David L Pollack Esq | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 |
| 12557 | Centro Properties Group ta University Commons Greenville Greenville NC | c o David L Pollack | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 |
| 13939 | Chandler Gateway Partners LLC | Thomas J Leanse Esq | c o Katten Muchin Rosenman LLP | 2029 Century Park E 26th Fl | | Los Angeles | CA | 90067 |
| 13990 | Chandler Gateway Partners LLC Macerich 203270 1461 | Attn Dustin P Branch | Katten Muchin Rosenman LLP | 2029 Century Park E 26th Fl | | Los Angeles | CA | 90067 |
| 8990 | Chino South Retail PG LLC | c o William A Trey Wood III | Bracewell & Giuliani LLP | 711 Louisiana St Ste 2300 | | Houston | TX | 77002 |
| 8990 | Chino South Retail PG LLC | Fredric Albert | CVM Law Group LLP | 34 Tesla Ste 100 | | Irvine | CA | 92618 |
| 12165 | Circuit Investors No 2 Ltd A Texas Partnership | c o Niclas A Ferland Esq | LeClairRyan A Professional Corporation | 545 Long Wharf Dr 9th Fl | | New Haven | CT | 06511 |
| 12114 | Cobb Corners II Limited Partnership | c o Amy Pritchard Williams Esq | K & L Gates LLP | 214 N Tryon St | Hearst Tower 47th Fl | Charlotte | NC | 28202 |
| 14138 | Cobb Corners II Limited Partnership | c o Amy Pritchard Williams Esq | K & L Gates LLP | 214 N Tryon St | Hearst Tower 47th Fl | Charlotte | NC | 28202 |
| 9641 | CP NORD DU LAC JV LLC | C O HEATHER A LEE | BURR & FORMAN LLP | 420 N 20TH ST STE 3400 | | BIRMINGHAM | AL | 35203 |
| 13848 | Crossgates Commons NewCo LLC | Attn Kevin M Newman Esq | Menter Rudin & Trivelpiece PC | 308 Maltbie St Ste 200 | | Syracuse | NY | 13204-1498 |
| 13020 | Crossgatets Commons NewCo LLC | Attn Kevin M Newman Esq | Menter Rudin & Trivelpiece PC | 308 Maltbie St Ste 200 | | Syracuse | NY | 13204-1498 |

Exhibit G
9th Omnibus Objection Claimants

| Claim Number | Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 11944 | CT Retail Properties Finance V LLC | Attn Neil E Herman Esq | c o Morgan Lewis & Bockius LLP | 101 Park Ave | | New York | NY | 10178 |
| 12728 | CWCapital Asset Management LLC as Special Servicer for Bank of America N A | CWCapital Asset Management LLC | c o Michael J McGregor | Capmark Finance Inc | 7501 Wisconsin Ave Ste 500W | Bethesda | MD | 20814-6581 |
| 12728 | CWCapital Asset Management LLC as Special Servicer for Bank of America N A | CWCapital Asset Management LLC as Special Servicer for Bank of America NA | Kristen E Burgers Esq | Venable LLC | 8010 Towers Crescent Dr Ste 300 | Vienna | VA | 22182 |
| 12728 | CWCapital Asset Management LLC as Special Servicer for Bank of America N A | Michael J McGregor | 7501 Wisconsin Ave Ste 500W | | | Bethesda | MD | 20814-6581 |
| 13978 | CWCapital Asset Management LLC as Special Servicer for Bank of America NA Successor by Merger to LaSalle Bank NA as Trustee | for the Holders of Nomura Asset Securities Corporation Commercial Mortgage Pass Through Certificates Series 1998 D6 | Attn Lawrence A Katz & Kristen E Burgers | 8010 Towers Crescent Dr Ste 300 | | Vienna | VA | 22182-2707 |
| 12694 | DIAMOND SQUARE LLC | Edward C Tu General Counsel | Law Offices of Edward C Tu APC | 750 E Green St Ste 209 | | Pasadena | CA | 91101 |
| 9177 | DIAMOND SQUARE LLC | | 900 S SAN GABRIEL BLVD NO 100 | | | SAN GABRIEL | CA | 91776 |
| 12694 | DIAMOND SQUARE LLC | | 900 S SAN GABRIEL BLVD NO 100 | | | SAN GABRIEL | CA | 91776-2763 |
| 14357 | Diamond Square LLC and Builder Square LLC | Edward C Tu Esq | Law Offices of Edward C Tu | A Professional Corporation | 750 E Green St Ste 209 | Pasadena | CA | 91101 |
| 14355 | Encinitas PFA LLC | Amy Pritchard Williams | K&L Gates LLP | 214 N Tryon St Ste 4700 | | Charlotte | NC | 28202 |
| 12648 | Encinitas PFA LLC | Amy Pritchard Williams Esq | K&L Gates LLP | Hearst Tower 47th Fl | 214 N Tryon St | Charlotte | NC | 28202 |
| 12817 | FC Woodbridge Crossing LLC | Attn Rachel M Harari Esq | Forest City Ratner Companies LLC | 1 Metrotech Center N | | Brooklyn | NY | 11201 |
| 12817 | FC Woodbridge Crossing LLC | FC Woodbridge Crossing LLC | Attn Michael Canning Esq | Arnold & Porter LLP | 399 Park Ave | New York | NY | 10022 |
| 12545 | Federal Realty Investment Trust ta Quince Orchard Shopping Center Gaithersburg MD | c o David L Pollack Esq | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 |

Exhibit G

9th Omnibus Objection Claimants

| Claim Number | Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 12546 | Federal Realty Investment Trust ta Quince Orchard Shopping Center Gaithersburg MD | c o David L Pollack Esq | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 |
| 14402 | GECMC 2005 C2 Mall Road LLC | c o Mindy A Mora | Bilzin Sumberg Baena Price & Axelrod LLP | 200 S Biscayne Blvd Ste 2500 | | Miami | FL | 33131 |
| 14111 | Gree Tree Mall Associates Macerich 203270 1462 | c o Dustin P Branch Esq | Katten Muchin Rosenman LLP | 2029 Century Park E 26th Fl | | Los Angeles | CA | 90067 |
| 13941 | Green Tree Mall Associates | Thomas J Leanse Esq | c o Katten Muchin Rosenman LLP | 2029 Century Park E 26th Fl | | Los Angeles | CA | 90067 |
| 9247 | HICKORY RIDGE PAVILION LLC | LEGAL DEPARTMENT | 1800 MOLER RD | | | COLUMBUS | OH | 43207 |
| 13109 | Holyoke Crossing Limited Partnership II | David R Ruby Esq | McSweeney Crump Shildress & Temple PC | PO Box 1463 | 11 S 12th St | Richmond | VA | 23219 |
| 13109 | Holyoke Crossing Limited Partnership II | Holyoke Crossing Limited Partnership II | Paul R Salvage Esq | 33 State St | | Springfield | MA | 01103 |
| 12620 | Holyoke Crossing Limited Partnership II | James D Klucznik Esq | OConnell Development Group Inc | 480 Hampden St | PO Box 867 | Holyoke | MA | 01041-0867 |
| 9433 | Huntington Mall Company | c o Richard T Davis | 2445 Belmont Ave | PO Box 2186 | | Youngstown | OH | 44504-0186 |
| 12564 | Johnson City Crossing LP | Laurance J Warco | Sutherland Asbill & Brennan LLP | 999 Peachtree St NE | | Atlanta | GA | 30309-3996 |
| 14966 | Johnson City Crossing LP | Laurance J Warco | Sutherland Asbill & Brennan LLP | 999 Peachtree St NE | | Atlanta | GA | 30309-3996 |
| 12331 | KB Columbus I CC LLC | c o Kenneth Miller | Ervin Cohen & Jessup LLP | 9401 Wilshire Blvd 9th Fl | | Beverly Hills | CA | 90212 |
| 12423 | Key Bank NA as Master Servicer and ORIX Capital Markets LLC as Special Servicer | Gregory A Cross Esq | Venable LLP | 750 E Pratt St Ste 900 | | Baltimore | MD | 21202 |
| 12399 | KeyBank NA as Master Servicer and ORIX Capital Markets LLC as Special Servicer on behalf of Bank of America NA successor by | Gregory A Cross Esq | Venable LLP | 750 E Pratt St Ste 900 | | Baltimore | MD | 21202 |
| 13763 | Magna Trust Company Trustee | Peter J Barrett and Kimberly A Pierro | Kutak Rock LLP | 1111 E Main St Ste 800 | | Richmond | VA | 23219 |
| 13763 | Magna Trust Company Trustee | Sorling Northrup Hanna Cullen & Cochran Ltd | R Lee Allen Esq and Emily B Cour Esq | Illinois Building Ste 800 | PO Box 5131 | Springfield | IL | 62705 |
| 12673 | MAGNA TRUST COMPANY TRUSTEE | C/O CIRCUIT CITY PARTNERSHIP | 2144 S MACARTHUR BLVD | | | SPRINGFIELD | IL | 62704 |
| 14247 | Mayfair ORCC Business Trust | c o Katharine Battaia | Thompson and Knight LLP | 1722 Routh St Ste 1500 | | Dallas | TX | 75201 |

Exhibit G
9th Omnibus Objection Claimants

| Claim Number | Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 14302 | Novogroder Companies Inc | | John Hancock Ctr | 875 N Michigan Ave | | Chicago | IL | 60611 |
| 12495 | ORIX Capital Markets LLC | c o Gregory A Cross Esq | Venable LLP | 750 E Pratt St Ste 900 | | Baltimore | MD | 21202 |
| 14242 | ORIX Capital Markets LLC | c o Lawrence A Katz Kristen E Burgers | 8010 Towers Crescent Dr Ste 300 | | | Vienna | VA | 22182-2707 |
| 14244 | ORIX Capital Markets LLC | c o Lawrence A Katz Kristen E Burgers | 8010 Towers Crescent Dr Ste 300 | | | Vienna | VA | 22182-2707 |
| 11750 | Park National Bank | Attn Richard C Maxwell | c o Woods Rogers PLC | 10 S Jefferson St Ste 1400 | PO Box 14125 | Roanoke | VA | 24011 |
| 11752 | Park National Bank | Attn Richard C Maxwell | c o Woods Rogers PLC | 10 S Jefferson St Ste 1400 | PO Box 14125 | Roanoke | VA | 24011 |
| 11757 | PARKER BULLSEYE LLC | Joel T Marker | McKay Burton & Thurman | 170 S Main St Ste 800 | | Salt Lake City | UT | 84101 |
| 13808 | PARKER BULLSEYE LLC | McKay Burton & Thurman | Joel T Marker | 170 S Main St Ste 800 | | Salt Lake City | UT | 84101 |
| 11757 | PARKER BULLSEYE LLC | | WOODBURY CORPORATION | 2733 EAST PARLEYS WAY STE 300 | | SALT LAKE CITY | UT | 84109 |
| 13808 | PARKER BULLSEYE LLC | | WOODBURY CORPORATION | 2733 EAST PARLEYS WAY STE 300 | | SALT LAKE CITY | UT | 84109 |
| 1651 | Puente Hills Mall LLC | Sharisse Cumberbatch Esq | Glimcher Properties Limited Partnership | 180 E Broad St 21st Fl | | Columbus | OH | 43215 |
| 9900 | Puente Hills Mall LLC | Sharisse Cumberbatch Esq | Glimcher Properties Limited Partnership | 180 E Broad St 21st Fl | | Columbus | OH | 43215 |
| 9965 | Puente Hills Mall LLC | Sharisse Cumberbatch Esq | Glimcher Properties Limited Partnership | 180 E Broad St 21st Fl | | Columbus | OH | 43215 |
| 12477 | Puente Hills Mall LLC | Sharisse Cumberbatch Esq | Glimcher Properties Limited Partnership | 180 E Broad St 21st Fl | | Columbus | OH | 43215 |
| 12671 | Rockwall Crossings Ltd | Attn James S Carr Esq | Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | New York | NY | 10178 |
| 13423 | Rockwall Crossings Ltd | Attn James S Carr Esq & Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 |
| 12671 | Rockwall Crossings Ltd | Rockwall Crossings Ltd | Attn Carol Ware Bracken President Investment Services | c o The Woodmont Company | 2100 W 7th St | Ft Worth | TX | 76107 |
| 13423 | Rockwall Crossings Ltd | Rockwall Crossings Ltd | Attn Carol Ware Bracken President Investment Services | c o The Woodmont Company | 2100 W 7th St | Ft Worth | TX | 76107 |
| 12740 | S W Albuquerque LP | Attn Jenny J Hyun Esq | c o Weingarten Realty Investors | 2600 Citadel Plz Dr Ste 125 | | Houston | TX | 77008 |
| 13418 | Save Mart Supermarkets a California Corporation | Paul S Bliley Jr Esq | Williams Mullen | PO Box 1320 | | Richmond | VA | 23218-1320 |
| 9366 | SJ Collins Enterprises LLC Goodman Enterprises LLC DeHart Holdings LLC and Weeks Properties GC Holdings LLC | Attn James S Carr Esq | Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | New York | NY | 10178 |

Exhibit G
9th Omnibus Objection Claimants

| Claim Number | Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 13572 | SJ Collins Enterprises LLC Goodman Enterprises LLC DeHart Holdings LLC and Weeks Properties GC Holdings LLC | Attn James S Carr Esq & Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 |
| 9366 | SJ Collins Enterprises LLC Goodman Enterprises LLC DeHart Holdings LLC and Weeks Properties GC Holdings LLC | DeHart Holdings LLC | | PO Box 214 | | Fairburn | GA | 30213 |
| 13572 | SJ Collins Enterprises LLC Goodman Enterprises LLC DeHart Holdings LLC and Weeks Properties GC Holdings LLC | DeHart Holdings LLC | | PO Box 214 | | Fairburn | GA | 30213 |
| 9366 | SJ Collins Enterprises LLC Goodman Enterprises LLC DeHart Holdings LLC and Weeks Properties GC Holdings LLC | Goodman Enterprises LLC | | 2870 Peachtree Rd No 889 | | Atlanta | GA | 30305 |
| 13572 | SJ Collins Enterprises LLC Goodman Enterprises LLC DeHart Holdings LLC and Weeks Properties GC Holdings LLC | Goodman Enterprises LLC | | 2870 Peachtree Rd No 889 | | Atlanta | GA | 30305 |
| 9366 | SJ Collins Enterprises LLC Goodman Enterprises LLC DeHart Holdings LLC and Weeks Properties GC Holdings LLC | SJ Collins Enterprises | | PO Box 214 | | Fairburn | GA | 30213 |
| 13572 | SJ Collins Enterprises LLC Goodman Enterprises LLC DeHart Holdings LLC and Weeks Properties GC Holdings LLC | SJ Collins Enterprises | | PO Box 214 | | Fairburn | GA | 30213 |
| 9366 | SJ Collins Enterprises LLC Goodman Enterprises LLC DeHart Holdings LLC and Weeks Properties GC Holdings LLC | SJ Collins Enterprises LLC et al | Victor W Newmark Esq | Wiles and Wiles LLP | 800 Kennesaw Ave Ste 400 | Marietta | GA | 30060 |

Exhibit G

9th Omnibus Objection Claimants

| Claim Number | Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 13572 | SJ Collins Enterprises LLC Goodman Enterprises LLC DeHart Holdings LLC and Weeks Properties GC Holdings LLC | SJ Collins Enterprises LLC et al | Victor W Newmark Esq | Wiles & Wiles LLP | 800 Kennesaw Ave Ste 400 | Marietta | GA | 30060 |
| 9366 | SJ Collins Enterprises LLC Goodman Enterprises LLC DeHart Holdings LLC and Weeks Properties GC Holdings LLC | Weeks Properties CG Holdings LLC | | 3350 Riverwood Pkwy Ste 700 | | Atlanta | GA | 30339 |
| 13572 | SJ Collins Enterprises LLC Goodman Enterprises LLC DeHart Holdings LLC and Weeks Properties GC Holdings LLC | Weeks Properties CG Holdings LLC | | 3350 Riverwood Pkwy Ste 700 | | Atlanta | GA | 30339 |
| 13981 | SW Albuquerque LP | Attn James S Carr & Robert L LeHane | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 |
| 13981 | SW Albuquerque LP | Weingarten Realty Investors | Attn Lisa L Seabron | Legal Administrator | 2600 Citadel Plz Dr Ste 125 | Houston | TX | 77008 |
| 14476 | The Village at Rivergate Limited Partnership | c o Scott M Shaw Esq | Husch Blackwell Sanders LLP | 2030 Hamilton Pl Blvd Ste 150 | | Chattanooga | TN | 37421 |
| 12914 | Torrance Town Center Associates LLC | c o Ian S Landsberg Esq | Landsberg Margulies LLP | 16030 Ventura Blvd Ste 470 | | Encino | CA | 91436 |
| 12914 | Torrance Town Center Associates LLC | TORRANCE TOWNE CENTER ASSOC | JOHN MASTANDREA | 2601 AIRPORT DR STE 300 | | TORRANCE | CA | 90505 |
| 12733 | Torrance Towne Center Associates LLC | c o Ian S Landsberg | Landsberg Margulies LLP | 16030 Ventura Blvd Ste 470 | | Encino | CA | 91436 |
| 4807 | TUP 340 Company LLC | Louis F Solimine Esq | Thompson Hine LLP | 312 Walnut St Ste 1400 | | Cincinnati | OH | 45202 |
| 12588 | United States Debt Recovery V LP | | 940 Southwood Bl Ste 101 | | | Incline Village | NV | 89451 |
| 12589 | United States Debt Recovery V LP | | 940 Southwood Bl Ste 101 | | | Incline Village | NV | 89451 |
| 12735 | United States Debt Recovery V LP | | 940 Southwood Bl Ste 101 | | | Incline Village | NV | 89451 |
| 14796 | US Bank National Association as Purchaser of Assets of Park National Bank | Attn Richard C Maxwell Esq | c o Woods Rogers PLC | 10 S Jefferson St Ste 1400 | | Roanoke | VA | 24011 |

Exhibit G

9th Omnibus Objection Claimants

| Claim Number | Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 14802 | US Bank National Association as Purchaser of Assets of Park National Bank | Attn Richard C Maxwell Esq | c o Woods Rogers PLC | 10 S Jefferson St Ste 1400 | | Roanoke | VA | 24011 |
| 9953 | Victoria Estates LTD Magpond LLC Magpond A LLC and Magpond B LLC | Attn James S Carr Esq | Robert L LeHane Esq | Kelley Drye & Warren | 101 Park Ave | New York | NY | 10178 |
| 9953 | Victoria Estates LTD Magpond LLC Magpond A LLC and Magpond B LLC | Victoria Estates LTD Magpond LLC Magpond A LLC Magpond B LLC | Attn Ken Labenski | c o Benderson Development Company Inc | 570 Delaware Ave | Buffalo | NY | 14202 |
| 12162 | WEA Gateway LLC | c o Niclas A Ferland Esq | LeClairRyan A Professional Corporation | 555 Long Wharf Dr 8th Fl | | New Haven | CT | 06511 |
| 13982 | Weingarten Nostat Inc | Attn James S Carr and Robert L LeHane | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 |
| 12632 | Weingarten Nostat Inc | Attn Jenny J Hyun Esq | c o Weingarten Realty Investors | 2600 Citadel Plz Dr Ste 125 | | Houston | TX | 77008 |
| 13982 | Weingarten Nostat Inc | Weingarten Realty Investors | Attn Lisa L Seabron | Legal Administrator | 2600 Citadel Plz Dr Ste 125 | Houston | TX | 77008 |
| 4890 | Woodlawn Trustees Incorporated | Attn Sheila deLa Cruz | c o Hirschler Fleischer PC | PO Box 500 | | Richmond | VA | 23218-0500 |
| 12313 | Woodlawn Trustees Incorporated | Attn Sheila deLa Cruz | c o Hirschler Fleischer PC | PO Box 500 | | Richmond | VA | 23218-0500 |
| 3971 | Woodlawn Trustees Incorporated | c o Hirschler Fleischer PC | Attn Sheila deLa Cruz | PO Box 500 | | Richmond | VA | 23218-0500 |
| 12313 | Woodlawn Trustees Incorporated | Hatch Allen & Shepherd PA | Leslie D Maxwell Esq | PO Box 94750 | | Albuquerque | NM | 87199-4750 |
| 13884 | Woodlawn Trustees Incorporated | Michael P Falzone & Sheila de La Cruz | Hirschler Fleischer PC | PO Box 500 | | Richmond | VA | 23218-0500 |
| 14915 | Woodlawn Trustees Incorporated | Michael P Falzone Sheila de La Cruz | Hirschler Fleischer PC | PO Box 500 | | Richmond | VA | 23218-0500 |
| 13438 | WR I Associates LTD | Attn James S Carr Esq | Robert L LeHane Esq | Kelley Drye & Warren | 101 Park Ave | New York | NY | 10178 |
| 13451 | WR I Associates LTD | Attn James S Carr Esq | Robert L LeHane Esq | Kelley Drye & Warren | 101 Park Ave | New York | NY | 10178 |
| 14903 | WR I Associates Ltd | Attn James S Carr Esq & Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 |
| 14903 | WR I Associates Ltd | WR I Associates LTD | Attn Ken Labenski | c o Benderson Development Company Inc | 570 Delaware Ave | Buffalo | NY | 14202 |
| 13438 | WR I Associates LTD | WRI I Associates Ltd | Attn Ken Labenski | c o Benderson Development Company Inc | 570 Delaware Ave | Buffalo | NY | 14202 |
| 13451 | WR I Associates LTD | WRI I Associates Ltd | Attn Ken Labenski | c o Benderson Development Company Inc | 570 Delaware Ave | Buffalo | NY | 14202 |

# **Exhibit H**

Exhibit H
17th Omnibus Objection Claimants

| Claim Number | Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 14515 | 1003 College Station LLC | 1003 College Station LLC | Attn Michael Mason President | c o Fairfield Finanical Group Inc Managing Member | 8 Greenway Plz Ste 1100 | Houston | TX | 77046 |
| 14515 | 1003 College Station LLC | Attn Deborah J Piazza Esq | c o Hodgson Russ LLP | 60 E 42nd St 37th Fl | | New York | NY | 10165 |
| 14515 | 1003 College Station LLC | Richard C. Maxwell | Woods Rogers PLC | P.O. Box 14125, Suite 1400 | | Roanoke | VA | 24038 |
| 12789 | Acadia Realty Limited Partnership fka Mark Centers Limited Partnership | Attn Daniel J Ansell | Greenberg Traurig LLp | 200 Park Ave | | New York | NY | 10166 |
| 12122 | ALMADEN PLAZA SHOPPING CTR INC | | 5353 ALMADEN EXPY | 49 ALMADEN PLAZA SHOPPING CTR | | SAN JOSE | CA | 95118 |
| 12663 | Bank of America National Association Successor by Merger to LaSalle Bank National Association | Attn Diane Schapiro | c o Berkadia Commercial Mortgage LLC | 700 N Pearl St Ste 2200 | | Dallas | TX | 75201 |
| 9952 | BFLO Waterford Associates LLC | Attn James S Carr Esq | Robert L LeHane Esq | Kelley Drye & Warren | 101 Park Ave | New York | NY | 10178 |
| 9952 | BFLO Waterford Associates LLC | BFLO Waterford Associates LLC | Attn Ken Labenski | c o Benderson Development Company Inc | 570 Delaware Ave | Buffalo | NY | 14202 |
| 13440 | Bond Circuit I Delaware Business Trust | Attn James S Carr Esq | Robert L LeHane | Kelley Drye & Warren LLP | 101 Park Ave | New York | NY | 10178 |
| 13440 | Bond Circuit I Delaware Business Trust | Bond Circuit I Delaware Business Trust | Attn Ken Labenski | c o Benderson Development Company Inc | 570 Delaware Ave | Buffalo | NY | 14202 |
| 13171 | Bond Circuit IV Delaware Business Trust | Craig M Palik Esq | 6411 Ivy Ln Ste 200 | | | Greenbelt | MD | 20770 |
| 13171 | Bond Circuit IV Delaware Business Trust | Gibbons PC | Mark B Conlan Esq and Shepard A Federgreen Esq | One Gateway Ctr | | Newark | NJ | 07102-5310 |
| 12765 | Bond Circuit IV Delaware Business Trust | Mark B Conlan Esq | Gibbons PC | One Gateway Ctr | | Newark | NJ | 07102-5310 |
| 13426 | Bond Circuit VI Delaware Business Trust | Attn James S Carr Esq & Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 |
| 13439 | Bond Circuit VI Delaware Business Trust | Attn James S Carr Esq & Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 |
| 13426 | Bond Circuit VI Delaware Business Trust | Bond Circuit VI Delaware Business Trust | Attn Ken Labenski | c o Benderson Development Company Inc | 570 Delaware Ave | Buffalo | NY | 14202 |
| 13439 | Bond Circuit VI Delaware Business Trust | Bond Circuit VI Delaware Business Trust | Attn Ken Labenski | c o Benderson Development Company Inc | 570 Delaware Ave | Buffalo | NY | 14202 |
| 5060 | C1 West Mason Street LLC | c o Mindy A Mora | Bilzin Sumberg Baena Price & Axelrod LLP | 200 S Biscayne Blvd Ste 2500 | | Miami | FL | 33131 |
| 5814 | Cameron Bayonne LLC | Attn Kevin M Newman Esq | Menter Rudin & Trivelpiece Esq | 308 Maltbie St Ste 200 | | Syracuse | NY | 13204-1498 |
| 5814 | Cameron Bayonne LLC | Cameron Bayonne LLC | | 6007 Fair Lakes Rd Ste 100 | | East Syracuse | NY | 13057-1253 |
| 13708 | Catellus Operating Limited Partnership | Edward J Tredinnick Esq | Greene Radovsky Maloney Share & Hennigh LLP | Four Embarcadero Ctr Ste 4000 | | San Francisco | CA | 94111 |
| 12328 | Catellus Operating Limited Partnership a Delaware LP | Attn Edward J Tredinnick | Greene Radovsky Maloney Share & Hennigh LLP | Four Embarcadero Ctr 40th Fl | | San Francisco | CA | 94111 |
| 12328 | Catellus Operating Limited Partnership a Delaware LP | ProLogis | Attn Elizabeth Bouton Property Manager | 841 Apollo St Ste 350 | | El Segundo | CA | 90245 |
| 14518 | CC Acquisitions LP | Attn Deborah J Piazza Esq | c o Hodgson Russ LLP | 60 E 42nd St 37th Fl | | New York | NY | 10165 |

Exhibit H
17th Omnibus Objection Claimants

| Claim Number | Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 14521 | CC Acquisitions LP | Attn Deborah J Piazza Esq | c o Hodgson Russ LLP | 60 E 42nd St 37th Fl | | New York | NY | 10165 |
| 14522 | CC Acquisitions LP | Attn Deborah J Piazza Esq | c o Hodgson Russ LLP | 60 E 42nd St 37th Fl | | New York | NY | 10165 |
| 14574 | CC Acquisitions LP | Attn Deborah J Piazza Esq | c o Hodgson Russ LLP | 60 E 42nd St 37th Fl | | New York | NY | 10165 |
| 14577 | CC Acquisitions LP | Attn Deborah J Piazza Esq | c o Hodgson Russ LLP | 60 E 42nd St 37th Fl | | New York | NY | 10165 |
| 13716 | CC Acquisitions LP | Attn Ron F Petit VP | c o NYLIFE Real Estate Holdings LLC General Partner | 51 Madison Ave | | New York | NY | 10010 |
| 14053 | CC Acquisitions LP | Attn Ron F Petit VP | c o NYLIFE Real Estate Holdings LLC General Partner | 51 Madison Ave | | New York | NY | 10010 |
| 14270 | CC Acquisitions LP | Attn Ron F Petit VP | c o NYLIFE Real Estate Holdings LLC General Partner | 51 Madison Ave | | New York | NY | 10010 |
| 14288 | CC Acquisitions LP | Attn Ron F Petit VP | c o NYLIFE Real Estate Holdings LLC General Partner | 51 Madison Ave | | New York | NY | 10010 |
| 14290 | CC Acquisitions LP | Attn Ron F Petit VP | c o NYLIFE Real Estate Holdings LLC General Partner | 51 Madison Ave | | New York | NY | 10010 |
| 12718 | CC Acquisitions LP | Attn Vivian Dubin | c o NYLIFE Real Estate Holdings LLC General Partner | 51 Madison Ave | | New York | NY | 10010 |
| 12721 | CC Acquisitions LP | Attn Vivian Dubin | c o NYLIFE Real Estate Holdings LLC General Partner | 51 Madison Ave | | New York | NY | 10010 |
| 12722 | CC Acquisitions LP | Attn Vivian Dubin | c o NYLIFE Real Estate Holdings LLC General Partner | 51 Madison Ave | | New York | NY | 10010 |
| 12725 | CC Acquisitions LP | Attn Vivian Dubin | c o NYLIFE Real Estate Holdings LLC General Partner | 51 Madison Ave | | New York | NY | 10010 |
| 14523 | CC Acquisitions LP | Attn Vivian Dubin | c o NYLIFE Real Estate Holdings LLC General Partner | 51 Madison Ave | | New York | NY | 10010 |
| 14518 | CC Acquisitions LP | CC Acquisitions LP | Attn Vivian Dubin Associate General Counsel | c o NYLIFE Real Estate Holdings LLC General Partner | 51 Madison Ave | New York | NY | 10010 |
| 14521 | CC Acquisitions LP | CC Acquisitions LP | Attn Vivian Dubin Associate General Counsel | c o NYLIFE Real Estate Holdings LLC General Partner | 51 Madison Ave | New York | NY | 10010 |
| 14522 | CC Acquisitions LP | CC Acquisitions LP | Attn Vivian Dubin Associate General Counsel | c o NYLIFE Real Estate Holdings LLC General Partner | 51 Madison Ave | New York | NY | 10010 |
| 14574 | CC Acquisitions LP | CC Acquisitions LP | Attn Vivian Dubin | c o NYLIFE Real Estate Holdings LLC General Partner | 51 Madison Ave | New York | NY | 10010 |
| 14577 | CC Acquisitions LP | CC Acquisitions LP | Attn Vivian Dubin Secretary | c o NYLIFE Real Estate Holdings LLC General Partner | 51 Madison Ave | New York | NY | 10010 |
| 13716 | CC Acquisitions LP | Hodgson Russ LLP | Attn Deborah J Piazza Esq | Counsel to CC Acquisitions LP | 60 E 42nd St 37th Fl | New York | NY | 10165-0150 |
| 14053 | CC Acquisitions LP | Hodgson Russ LLP | Attn Deborah J Piazza Esq | Counsel to CC Acquisitions LP | 60 E 42nd St 37th Fl | New York | NY | 10165-0150 |
| 14270 | CC Acquisitions LP | Hodgson Russ LLP | Attn Deborah J Piazza Esq | Counsel to CC Acquisitions LP | 60 E 42nd St 37th Fl | New York | NY | 10165-0150 |
| 14288 | CC Acquisitions LP | Hodgson Russ LLP | Attn Deborah J Piazza Esq | Counsel to CC Acquisitions LP | 60 E 42nd St 37th Fl | New York | NY | 10165-0150 |
| 14290 | CC Acquisitions LP | Hodgson Russ LLP | Attn Deborah J Piazza Esq | Counsel to CC Acquisitions LP | 60 E 42nd St 37th Fl | New York | NY | 10165-0150 |
| 11591 | CC BRANDYWINE INVESTORS 1998 LLC | c o CAPITAL DEVELOPMENT COMPANY | 3709 GRIFFIN LN SE | | | OLYMPIA | WA | 98501-2192 |
| 9955 | CC Investors 1997 11 | Attn James S Carr Esq | Robert L LeHane Esq | Kelley Drye & Warren | 101 Park Ave | New York | NY | 10178 |

Exhibit H

17th Omnibus Objection Claimants

| Claim Number | Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 9955 | CC Investors 1997 11 | CC Investors 1997 11 | Attn Ken Labenski | c o Benderson Development Company Inc | 570 Delaware Ave | Buffalo | NY | 14202 |
| 7165 | CCMS 2005 CD1 Lycoming Mall Circle Limited Partnership | c o Mindy A Mora Esq | Bilzin Sumberg Baena Price & Alexrod LLP | 200 S Biscyane Blvd Ste 2500 | | Miami | FL | 33131 |
| 14811 | Cedar Development Ltd | Michael D Mueller & Augustus C Epps Jr & Jennifer M McLemore | Christian & Barton LLP | 909 E Main St Ste 1200 | | Richmond | VA | 23219 |
| 12787 | CEDAR DEVELOPMENT LTD | | 2200 BUTTS RD STE 300 | | | BOCA RATON | FL | 33431 |
| 12628 | Centro Properties Group ta Freshwater Stateline Plaza Enfield CT | c o David L Pollack | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 |
| 12584 | Centro Properties Group ta Parkway Plaza Vestal NY | c o David L Pollack | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 |
| 8070 | Circsan Limited Partnership | Attn Allen P Lev | c o Kin Properties Inc | 185 NW Spanish River Blvd Ste 100 | | Boca Raton | FL | 33431-4230 |
| 8163 | Circuit Investors No 4 Thousand Oaks Limited Partnership | c o Niclas A Ferland Esq | LeClairRyan A Professional Corporation | 545 Long Wharf Dr 9th Fl | | New Haven | CT | 06511 |
| 5002 | CMAT 1999 C1 Grand River Avenue LLC | c o Mindy A Mora | Bilzin Sumberg Baena Price & Axelrod LLP | 200 S Biscyane Blvd Ste 2500 | | Miami | FL | 33131 |
| 7631 | Crown CCI LLC | Paul S Bliley Jr Esq | Williams Mullen | PO Box 1320 | | Richmond | VA | 23218-1320 |
| 13467 | Crown CCI LLC | Paul S Bliley Jr Esq | Williams Mullen | PO Box 1320 | | Richmond | VA | 23218-1320 |
| 13467 | Crown CCI LLC | Williams Mullen | Paul S Bliley Jr Esq | Two James Ctr | 1021 E Cary St PO Box 1320 | Richmond | VA | 23218-1320 |
| 14439 | General Growth Management Inc | Julie Minnick Bowden | 110 N Wacker Dr | | | Chicago | IL | 60606 |
| 14439 | General Growth Management Inc | Kelley Drye & Warren LLP | Attn James S Carr & Robert L LeHane Esq | 101 Park Ave | | New York | NY | 10178 |
| 13378 | Greenback Associates | Attn Nancy Hotchkiss | Trainor Fairbrook | 980 Fulton Ave | | Sacramento | CA | 95825 |
| 15007 | Greenback Associates | Attn Nancy Hotchkiss | c o Trainor Fairbrook | 80 Fulton Ave | | Sacramento | CA | 95825 |
| 13968 | Inland Commercial Property Management Inc | Attn Karen C Bifferato & Kelly M Conlan | Connolly Bove Lodge & Hutz LLP | The Nemours Bldg 1007 N Orange St | PO Box 2207 | Wilmington | DE | 19807 |
| 14929 | Inland Commercial Property Management Inc | Attn Karen C Bifferato & Kelly M Conlan | Connolly Bove Lodge & Hutz LLP | The Nemours Bldg 1007 N Orange St | PO Box 2207 | Wilmington | DE | 19807 |
| 12827 | Inland Commercial Property Management Inc | c o Beth Brooks Esq | Inland Real Estate Corporation | 2901 Butterfield Rd 3rd Fl | | Oak Brook | IL | 60523 |
| 12827 | Inland Commercial Property Management Inc | Connolly Bove Lodge & Hutz LLP | Karen C Bifferato Esq | 1007 N Orange St | PO Box 2207 | Wilmington | DE | 19899 |
| 9719 | Inland Traverse City LLC | c o Beth Brooks Esq | Inland Real Estate Group | 2901 Butterfield Rd 3rd Fl | | Oak Brook | IL | 60523 |
| 9719 | Inland Traverse City LLC | Karen C Bifferato Esq | Connolly Bove Lodge & Hutz LLP | 1007 N Orange St | PO Box 2207 | Wilmington | DE | 19899-0000 |
| 12448 | La Habra Imperial LLC | Augustus C Epps Jr Esq | Christian & Barton LLP | 909 E Main St Ste 1200 | | Richmond | VA | 23219-3095 |
| 12448 | La Habra Imperial LLC | METRO POINTE RETAIL ASSOC | | 949 S COAST DR STE 600 | | COSTA MESA | CA | 92626 |
| 14163 | M & M Berman Enterprises | c o Michael P Falzone and Sheila deLa Cruz | The Edgeworth Building | 2100 E Cary St | PO Box 500 | Richmond | VA | 23218-0500 |

Exhibit H
17th Omnibus Objection Claimants

| Claim Number | Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 15185 | M & M Berman Enterprises | M & M Berman Enterprises | c o Sheila deLa Cruz & Michael P Falzone | Hirschler Fleischer PC | PO Box 500 | Richmond | VA | 23218-0500 |
| 15185 | M & M Berman Enterprises | Michael P Falzone & Sheila deLa Cruz | Hirschler Fleischer PC | The Edgeworth Bldg | 2100 E Cary St | Richmond | VA | 23223 |
| 5993 | M & M BERMAN ENTERPRISES | Wayne R Terry | Hemar Rousso & Heald LLP | 15910 Ventura Blvd 12th Fl | | Encino | CA | 90210 |
| 5992 | M&M Berman Enterprises | Wayne R Terry | Hemar Rousso & Heald LLP | 15910 Ventura Blvd 12th Fl | | Encino | CA | 90210 |
| 7491 | Melville Realty Company Inc | Attn Edith K Altice Esq | Saul Ewing LLP | 500 E Pratt St 8th Fl | | Baltimore | MD | 21202 |
| 7491 | Melville Realty Company Inc | CVS Pharmacy | Attn Michael B Nulman Sr Legal Counsel | One CVS Dr | | Woonsocket | RI | 02890 |
| 7491 | Melville Realty Company Inc | Melville Realty Company Inc | Attn Mark Minuti Esq | Saul Ewing LLP | 222 Delaware Ave Ste 1200 | Wilmington | DE | 19801 |
| 12418 | New River Properties LLC | Augustus C Epps Jr Esq | Christian & Barton LLP | 909 E Main St Ste 1200 | | Richmond | VA | 23219 |
| 12418 | New River Properties LLC | NEW RIVER PROPERTIES LLC | ATTN WOODROW W MARLOWE | PO BOX 36 | | CLARKTON | NC | 28433 |
| 14078 | Park National Bank Successor Trustee | Richard C Maxwell | Woods Rogers PLC | PO Box 14125 | | Roanoke | VA | 24038-4125 |
| 9156 | REDTREE PROPERTIES LP | | PO BOX 1041 | | | SANTA CRUZ | CA | 95061 |
| 12404 | REDTREE PROPERTIES LP | | PO BOX 1041 | | | SANTA CRUZ | CA | 95061 |
| 3541 | Schiffman Circuit Props | Matthew W Grimshaw | Rutan & Tucker LLP | 611 Anton Blvd Ste 1400 | | Costa Mesa | CA | 92626 |
| 3541 | Schiffman Circuit Props | SCHIFFMAN CIRCUIT PROPERTIES | | 9229 SUNSET BLVD | SUITE 602 | LOS ANGELES | CA | 90069-3406 |
| 7114 | Torrington Triplets LLC | Attn Gerald Morganstern | Hofheimer Gartlir & Gross LLP | 530 5th Ave 9th Fl | | New York | NY | 10036-5115 |
| 12808 | Torrington Triplets LLC | Attn Gerald Morganstern | Hofheimer Gartlir & Gross LLP | 530 5th Ave 9th Fl | | New York | NY | 10036-5115 |
| 7114 | Torrington Triplets LLC | TORRINGTON TRIPLETS LLC | 22 BISBEE LN | | | BEDFORD HILLS | NY | 10507 |
| 12808 | Torrington Triplets LLC | TORRINGTON TRIPLETS LLC | 22 BISBEE LN | | | BEDFORD HILLS | NY | 10507 |
| 13254 | United States Debt Recovery IV LLC | | 940 Southwood Bl Ste 101 | | | Incline Village | NV | 89451 |
| 13731 | United States Debt Recovery IV LLC | | 940 Southwood Bl Ste 101 | | | Incline Village | NV | 89451 |
| 14361 | United States Debt Recovery IV LLC | | 940 Southwood Bl Ste 101 | | | Incline Village | NV | 89451 |
| 7550 | United States Debt Recovery V LP | | 940 Southwood Bl Ste 101 | | | Incline Village | NV | 89451 |
| 8614 | United States Debt Recovery V LP | | 940 Southwood Bl Ste 101 | | | Incline Village | NV | 89451 |
| 10186 | United States Debt Recovery V LP | | 940 Southwood Bl Ste 101 | | | Incline Village | NV | 89451 |
| 12115 | United States Debt Recovery V LP | | 940 Southwood Bl Ste 101 | | | Incline Village | NV | 89451 |
| 12121 | United States Debt Recovery V LP | | 940 Southwood Bl Ste 101 | | | Incline Village | NV | 89451 |
| 12588 | United States Debt Recovery V LP | | 940 Southwood Bl Ste 101 | | | Incline Village | NV | 89451 |
| 12589 | United States Debt Recovery V LP | | 940 Southwood Bl Ste 101 | | | Incline Village | NV | 89451 |

Exhibit H
17th Omnibus Objection Claimants

| Claim Number | Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 12735 | United States Debt Recovery V LP | | 940 Southwood Bl Ste 101 | | | Incline Village | NV | 89451 |
| 12819 | United States Debt Recovery V LP | | 940 Southwood Bl Ste 101 | | | Incline Village | NV | 89451 |
| 14519 | United States Debt Recovery V LP | | 940 Southwood Bl Ste 101 | | | Incline Village | NV | 89451 |
| 14520 | United States Debt Recovery V LP | | 940 Southwood Bl Ste 101 | | | Incline Village | NV | 89451 |
| 15101 | United States Debt Recovery V LP Assignee of 1251 Fourth Street Investors LLC and Beverly Gemini Investments LLC | United States Debt Recovery V LP | 940 Southwood Blvd Ste 101 | | | Incline Village | NV | 89451 |
| 15110 | United States Debt Recovery V LP Assignee of CC Properties LLC | United States Debt Recovery V LP | 940 Southwood Blvd Ste 101 | | | Incline Village | NV | 89451 |
| 15112 | United States Debt Recovery V LP Assignee of CC Properties LLC | United States Debt Recovery V LP | 940 Southwood Blvd Ste 101 | | | Incline Village | NV | 89451 |
| 15113 | United States Debt Recovery V LP Assignee of CC Properties LLC | United States Debt Recovery V LP | 940 Southwood Blvd Ste 101 | | | Incline Village | NV | 89451 |
| 15115 | United States Debt Recovery V LP Assignee of CC Properties LLC | United States Debt Recovery V LP | 940 Southwood Blvd Ste 101 | | | Incline Village | NV | 89451 |
| 15116 | United States Debt Recovery V LP Assignee of CC Properties LLC | United States Debt Recovery V LP | 940 Southwood Blvd Ste 101 | | | Incline Village | NV | 89451 |
| 15117 | United States Debt Recovery V LP Assignee of CC Properties LLC | United States Debt Recovery V LP | 940 Southwood Blvd Ste 101 | | | Incline Village | NV | 89451 |
| 15108 | United States Debt Recovery V LP Assignee of Faber Brothers Inc | United States Debt Recovery V LP | 940 Southwood Blvd Ste 101 | | | Incline Village | NV | 89451 |
| 15109 | United States Debt Recovery V LP Assignee of Faber Brothers Inc | United States Debt Recovery V LP | 940 Southwood Blvd Ste 101 | | | Incline Village | NV | 89451 |
| 15111 | United States Debt Recovery V LP Assignee of FRO LLC IX | United States Debt Recovery V LP | 940 Southwood Blvd Ste 101 | | | Incline Village | NV | 89451 |
| 15072 | United States Debt Recovery V LP Assignee of Rancon Realty Fund IV | United States Debt Recovery V LP | 940 Southwood Blvd Ste 101 | | | Incline Village | NV | 89451 |
| 8496 | VORNADO GUN HILL ROAD LLC | ATTN MEI CHENG | C O VORNADO REALTY TRUST | 210 RTE 4 E | | PARAMUS | NJ | 07652 |
| 13970 | VORNADO GUN HILL ROAD LLC | | C O VORNADO REALTY TRUST | 210 RTE 4 E | | PARAMUS | NJ | 07652 |

Exhibit H
17th Omnibus Objection Claimants

| Claim Number | Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 12481 | Walton Whitney Investors V LLC | Attn James S Carr Esq & Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 |
| 13424 | Walton Whitney Investors V LLC | Attn James S Carr Esq & Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 |
| 14415 | Walton Whitney Investors V LLC | Attn James S Carr Esq & Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 |
| 13424 | Walton Whitney Investors V LLC | Elizabeth Kelley | The Mall at Whitney Field | Management Office | 100 Commercial Rd | Leominster | MA | 01453 |
| 14415 | Walton Whitney Investors V LLC | Elizabeth Kelley | The Mall at Whitney Field | Management Office | 100 Commercial Rd | Leominster | MA | 01453 |
| 12481 | Walton Whitney Investors V LLC | Walton Whitney Investors V LLC | Attn Elizabeth Kelley | The Mall at Whitney Field Management Office | 100 Commercial Rd | Leominister | MA | 01453 |
| 12481 | Walton Whitney Investors V LLC | Walton Whitney Investors V LLC | Attn Howard Brody | 900 N Michigan Ave Ste 1900 | | Chicago | IL | 60611 |
| 12096 | William A Broscious Esq | Attn Kelly Serenko Dir Lease Adm | Kamin Realty Company | PO Box 10234 | | Pittsburgh | PA | 15232 |
| 12096 | William A Broscious Esq | Kamin Realty Company | | 490 S Highland Ave | | Pittsburgh | PA | 15206 |

# Exhibit I

Exhibit I
28th Omnibus Objection Claimants

| Claim Number | Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 12695 | Alexanders Rego Shopping Center Inc | Attn Mei Cheng | c o Vornado Realty Trust | 210 Rte 4 E | | Paramus | NJ | 07652 |
| 8621 | Alliance Rocky Mount LLC a North Carolina Limited Liability Company | Carroll & Carroll PLLC | 831 E Morehead St Ste 440 | | | Charlotte | NC | 28202 |
| 8621 | Alliance Rocky Mount LLC a North Carolina Limited Liability Company | Core Properties Inc | Attn James Donaldson | 831 E Morehead St Ste 445 | | Charlotte | NC | 28202 |
| 11937 | Anna Schwartz Zoltan Schwartz Deborah Landman Eli Landman | Attn Mencahem O Zelmanovitz | Morgan Lewis & Bockius LLP | 101 Park Ave | | New York | NY | 10178-0060 |
| 9051 | Bank of America National Association As Sucsessor By Merger to LaSalle Bank National Association fka LaSalle National Bank As | Keith Aurzada | | Bryan Cave LLP | 2200 Ross Ave Ste 3300 | Dallas | TX | 75201 |
| 9051 | Bank of America National Association As Sucsessor By Merger to LaSalle Bank National Association fka LaSalle National Bank As | Peyton Inge | c o Capmark Finance Inc | 700 N Pearl St Ste 2200 | | Dallas | TX | 75201 |
| 9454 | Bank of America National Association Successor By Merger to LaSalle Bank National Association fka LaSalle National Bank | Keith Aurzada | | Bryan Cave LLP | 2200 Ross Ave Ste 3300 | Dallas | TX | 75201 |
| 9454 | Bank of America National Association Successor By Merger to LaSalle Bank National Association fka LaSalle National Bank | Peyton Inge | c o Capmark Finance Inc | 700 N Pearl St Ste 2200 | | Dallas | TX | 75201 |
| 12713 | Bel Air Square LLC | c o Bert Bittourna Esq | Inland US Management LLC | Inland Real Estate Group | 2901 Butterfield Rd 3rd Fl | Oak Brook | IL | 60523 |
| 12713 | Bel Air Square LLC | Connolly Bove Lodge & Hutz LLP | Karen C Bifferato Esq | 1007 N Orange St | PO Box 2207 | Wilmington | DE | 19899 |
| 10814 | Berkshire Management Corp Agent for Berkshire Hyannis LLC Premises Located at 624 640 Iyanough Road Barnstable MA | c o David L Pollack | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103-0000 |
| 8710 | Bond CC IV DBT | Attn David Vanaskey Corporate Trust Administration | c o Wilmington Trust Company | 1100 N Market St | | Wilmington | DE | 19890 |
| 15019 | Bond Circuit IV Delaware Trust | Mark B Conlan Esq | Gibbons PC | One Gateway Ctr | | Newark | NJ | 07102-5310 |
| 12743 | CAPITAL CENTRE LLC | C O BERT BITTOURNA ESQ | INLAND REAL ESTATE GROUP | 2901 BUTTERFIELD RRD 3RD FL | | OAK BROOK | IL | 60523 |

Exhibit I

28th Omnibus Objection Claimants

| Claim Number | Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 12743 | CAPITAL CENTRE LLC | Connolly Bove Lodge & Hutz LLP | Karen C Bifferato Esq | 1007 N Orange St | PO Box 2207 | Wilmington | DE | 19899 |
| 12706 | CC 223 Andover Park East Tukwila LLC | Attn David J LaSota | c o Chapman and Cutler LLP | 111 W Monroe St | | Chicago | IL | 60603 |
| 12233 | CCDC Marion Portfolio LP | Attn Michael S Held | Hunton & Williams LLP | 1445 Ross Ave Ste 3700 | | Dallas | TX | 75202-2755 |
| 12618 | Centro Properties Group ta Springbrook Plaza Clanton OH | c o David L Pollack | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 |
| 12542 | Centro Properties Group ta Westminster City Center Westminster CO | c o David L Pollack Esq | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 |
| 8587 | Circuit Investors No 2 Ltd A Texas Partnership | c o Niclas A Ferland Esq | LeClairRyan A Professional Corporation | 545 Long Wharf Dr 9th Fl | | New Haven | CT | 06511 |
| 9036 | Circuit Investors No 2 Ltd A Texas Partnership | c o Niclas A Ferland Esq | LeClairRyan A Professional Corporation | 545 Long Wharf Dr 9th Fl | | New Haven | CT | 06511 |
| 12164 | Circuit Investors No 3 Ltd A Virginia Partnership | c o Nicolas A Ferland Esq | LeClairRyan A Professional Corporation | 545 Long Wharf Dr 9th Fl | | New Haven | CT | 06511 |
| 15243 | CLF Trust | Joshua Azinger | c o Midland Loan Services | 10851 Mastin Ste 3000 | | Overland Park | KS | 66210 |
| 15245 | CLF Trust | Joshua Azinger | c o Midland Loan Services | 10851 Mastin Ste 3000 | | Overland Park | KS | 66210 |
| 15243 | CLF Trust | Thompson & Knight LLP | David M Bennett | 1722 S Routh St Ste 1500 | | Dallas | TX | 75201-2522 |
| 15245 | CLF Trust | Thompson & Knight LLP | David M Bennett | 1722 S Routh St Ste 1500 | | Dallas | TX | 75201-2522 |
| 15244 | CTL Trust | Kristin Bonczyski | c o Midland Loan Services | 10851 Mastin Ste 300 | | Overland Park | KS | 66210 |
| 15244 | CTL Trust | Thompson & Knight LLP | David M Bennett | 1722 S Routh St Ste 1500 | | Dallas | TX | 75201-2522 |
| 12846 | CWCapital Asset Management LLC as Special Servicer for Bank of America N A | CWCapital Asset Management LLC | c o Michael J McGregor | Capmark Finance Inc | 7501 Wisconsin Ave Ste 500W | Bethesda | MD | 20814-6581 |
| 12846 | CWCapital Asset Management LLC as Special Servicer for Bank of America N A | CWCapital Asset Management LLC as Special Servicer for Bank of America N A | c o Kristen E Burgers | Venable LLP | 8010 Towers Crescent Dr Ste 300 | Vienna | VA | 22182 |
| 12846 | CWCapital Asset Management LLC as Special Servicer for Bank of America N A | Demetrios Morakis | Capmark Finance Inc | 7501 Wisconsin Ave Ste 500W | | Bethesda | MD | 20814 |
| 12777 | DECATUR PLAZA I LLC | C O LNR PARTNERS LLC | 1601 WASHINGTON AVE STE 700 | | | MIAMI BEACH | FL | 33139 |
| 12158 | Eastland Shopping Center LLC | c o Niclas A Ferland Esq | LeClairRyan A Professional Corporation | 545 Long Wharf Dr 9th Fl | | New Haven | CT | 06511 |
| 12537 | Generation H One and Two Limited Partnership | Augustus C Epps Jr Esq | Christian & Barton LLP | 909 E Main St Ste 1200 | | Richmond | VA | 23219 |
| 12537 | Generation H One and Two Limited Partnership | Generation H One and Two Limited Partnership | | 3509 S Mason St | | Fort Collins | CO | 80525-2685 |
| 12622 | GREECE RIDGE LLC | c o THOMAS W DANIELS ESQ | WILMORITE MANAGEMENT GROUP LLC | 1265 SCOTTSVILLE RD | | ROCHESTER | NY | 14624 |

Exhibit I
28th Omnibus Objection Claimants

| Claim Number | Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 12701 | GREEN ACRES MALL LLC | ATTN MEI CHENG | C O VORNADO REALTY TRUST | 210 ROUTE 4 E | | PARAMUS | NJ | 07652 |
| 14233 | H & R REIT US Holdings Inc | c o Michael S Held | Hunton & Williams LLP | 1445 Ross Ave Ste 3700 | | Dallas | TX | 75202-2799 |
| 14658 | H & R REIT US Holdings Inc | c o Michael S Held | Hunton & Williams LLP | 1445 Ross Ave Ste 3700 | | Dallas | TX | 75202-2799 |
| 8058 | HERITAGE PLAZA | Radloff, Stuart J | | 13321 N Outer 40 Rd Ste 800 | | Town and Country | MO | 63017 |
| 8058 | HERITAGE PLAZA | | 9986 MANCHESTER RD | C/O NATIONAL REAL ESTATE MGMT | | ST LOUIS | MO | 63122 |
| 9429 | Huntington Mall Company | c o Richard T Davis | 2445 Belmont Ave | PO Box 2186 | | Youngstown | OH | 44504-0186 |
| 12265 | Huntington Mall Company | c o Richard T Davis | 2445 Belmont Ave | PO Box 2186 | | Youngstown | OH | 44504-0186 |
| 12642 | Inland Western Columbia Clifty LLC | c o Bert Bittourna Esq | Inland US Management LLC | Inland Real Estate Group | 2901 Butterfield Rd 3rd Fl | Oak Brook | IL | 60523 |
| 12642 | Inland Western Columbia Clifty LLC | Connolly Bove Lodge & Hutz LLP | Karen C Bifferato Esq | 1007 N Orange St | PO Box 2207 | Wilmington | DE | 19899 |
| 12645 | Inland Western Lewisville Lakepointe Limited Partnership | c o Bert Bittourna Esq | Inland Southwest Management LLC | Inland Real Estate Group | 2901 Butterfield Rd 3rd Fl | Oak Brook | IL | 60523 |
| 12645 | Inland Western Lewisville Lakepointe Limited Partnership | Connolly Bove Lodge & Hutz LLP | Karen C Bifferato Esq | 1007 N Orange St | PO Box 2207 | Wilmington | DE | 19899 |
| 12742 | Inland Western Phillipsburg Greenwich LLC | c o Bert Bittourna Esq | Inland Real Estate Group | 2901 Butterfield Rd 3rd Fl | | Oak Brook | IL | 60523 |
| 12742 | Inland Western Phillipsburg Greenwich LLC | Connolly Bove Lodge & Hutz LLP | Karen C Bifferato Esq | 1007 N Orange St | PO Box 2207 | Wilmington | DE | 19899 |
| 13083 | Inland Western Richmond Maryland LLC | c o Bert Bittourna Esq | The Inland Real Estate Group Inc | 2901 Butterfield Rd 3rd Fl | | Oak Brook | IL | 60523 |
| 13083 | Inland Western Richmond Maryland LLC | Karen C Bifferato Esq | Connolly Bove Lodge & Hutz LLP | 1007 N Orange St | PO Box 2207 | Wilmington | DE | 19899 |
| 12640 | Inland Western West Mifflin Century III LP | c o Bert Bittourna Esq | Inland US Management LLC | Inland Real Estate Group | 2901 Butterfield Rd 3rd Fl | Oak Brook | IL | 60523 |
| 12640 | Inland Western West Mifflin Century III LP | Connolly Bove Lodge & Hutz LLP | Karen C Bifferato Esq | 1007 N Orange St | PO Box 2207 | Wilmington | DE | 19899 |
| 12760 | International Speedway Square | Attn Mark A Bogdanowicz | c o Ice Miller LLP | One American Sq Ste 2900 | | Indianapolis | IN | 46282-0200 |
| 12099 | KIR Augusta I 044 LLC | Attn Neil E Herman | c o Morgan Lewis & Bockius LLP | 101 Park Ave | | New York | NY | 10178 |
| 9245 | KSK SCOTTSDALE MALL LP | ATTN LEGAL DEPT | 1800 MOLER RD | | | COLUMBUS | OH | 43207 |
| 3266 | Landover Landover Crossing LLC | Attn Kevin M Newman Esq | Menter Rudin & Trivelpiece PC | 308 Maltbie St Ste 200 | | Syracuse | NY | 13204-1498 |
| 14664 | Landover Landover Crossing LLC | Attn Kevin M Newman Esq | Menter Rudin & Trivelpiece PC | 308 Maltbie St Ste 200 | | Syracuse | NY | 13204-1498 |
| 3266 | Landover Landover Crossing LLC | Landover Landover Crossings LLC | | 8816 Six Forks Rd Ste 201 | | Raleigh | NC | 27615 |
| 14664 | Landover Landover Crossing LLC | Landover Landover Crossings LLC | | 8816 Six Forks Rd Ste 201 | | Raleigh | NC | 27615 |

Exhibit I
28th Omnibus Objection Claimants

| Claim Number | Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 10023 | MB Fabyan Randall Plaza Batavia | c o Bert Bittourna Esq | Inland Real Estate Group | 2901 Butterfield Rd 3rd Fl | | Oak Brook | IL | 60523 |
| 10023 | MB Fabyan Randall Plaza Batavia | Karen C Bifferato Esq | Connolly Bove Lodge & Hutz LLP | 1007 N Orange St | PO Box 2207 | Wilmington | DE | 19899-0000 |
| 12311 | Midland Loan Services Inc | c o Katharine Battaia | Thompson and Knight LLP | 1722 Routh St Ste 1500 | | Dallas | TX | 75201 |
| 7951 | National Western Life Insurance Company | Frederick Black & Tara B Annweller | One Moody Plz 18th Fl | | | Galveston | TX | 77550 |
| 8136 | National Western Life Insurance Company | Frederick Black & Tara B Annweller | One Moody Plz 18th Fl | | | Galveston | TX | 77550 |
| 13085 | Orangefair Marketplace LLC A California Limited Liability Company | Tanya Nielsen | Columbus Pacific Properties | 429 Santa Monica Blvd Ste 600 | | Santa Monica | CA | 90401 |
| 12667 | Palm Springs Mile Associates Ltd | Attn James S Carr Esq | Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | New York | NY | 10178 |
| 12667 | Palm Springs Mile Associates Ltd | Palm Springs Mile Associates Ltd | c o Philips International Holding Corp | Philip J Eisenberg General Counsel Philips International | 295 Madison Ave | New York | NY | 10017 |
| 1862 | Park Side Realty LP | c o Jeffrey Kurtzman Esq | Klehr Harrison Harvey Branzburg & Ellers LLC | 260 S Broad St | | Philadelphia | PA | 19102 |
| 1862 | Park Side Realty LP | Park Side Realty | | 636 Old York Rd | | Jenkintown | PA | 19046 |
| 9058 | PL Mesa Pavilions LLC | Attn Neil E Herman Esq | c o Morgan Lewis & Bockius LLP | 101 Park Ave | | New York | NY | 10178 |
| 11956 | Potomac Run LLC | Attn Neil E Herman Esq | c o Morgan Lewis & Bockius LLP | 101 Park Ave | | New York | NY | 10178 |
| 12382 | Principal Life Insurance Company fka Principal Mutual Life Insurance Company | Dennis D Ballard Esq | Principal Life Insurance Company | 801 Grand | | Des Moines | IA | 50392 |
| 12382 | Principal Life Insurance Company fka Principal Mutual Life Insurance Company | Principal Life Insurance Company fka Principal Mutual Life Insurance Company | | 711 High St | | Des Moines | IA | 50392 |
| 902 | Rivergate Station Shopping Center LP | Attn Neil E Herman Esq | c o Morgan Lewis & Bockius LLP | 101 Park Ave | | New York | NY | 10178 |
| 12739 | S W Albuquerque LP | Attn Jenny J Hyun Esq | c o Weingarten Realty Investors | 2600 Citadel Plz Dr Ste 125 | | Houston | TX | 77008 |
| 12315 | Sacco of Maine LLC | Neil D Goldman Esq | Young Goldman & Van Beek PC | 510 King St Ste 416 | | Alexandria | VA | 22314 |
| 12315 | Sacco of Maine LLC | Sacco of Maine LLC | c o Angelo Petraglia | 158 11 Riverside Dr | | Whitestone | NY | 11357 |
| 12510 | Saugus Plaza Associates | Attn James S Carr Esq | Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | New York | NY | 10178 |
| 14704 | Saugus Plaza Associates | Attn James S Carr Esq & Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 |
| 12510 | Saugus Plaza Associates | Basser Kaufman | Attn Marc Kemp | 151 Irving Pl | | Woodmere | NY | 11598-1223 |
| 14704 | Saugus Plaza Associates | Basser Kaufman | Attn Marc Kemp | 151 Irving Pl | | Woodmere | NY | 11598-1223 |
| 11755 | SwanBlossom Investment Limited Partnership | c o Heather D Dawson | Kitchens Kelley Gaynes PC | Bldg 11 Ste 900 3495 Piedmont Rd NE | | Atlanta | GA | 30305 |

Exhibit I
28th Omnibus Objection Claimants

| Claim Number | Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 12263 | THE CAFARO NORTHWEST PARTNERSHIP | | 2445 BELMONT AVE | PO BOX 2186 | | YOUNGSTOWN | OH | 44504-0186 |
| 8953 | Thoroughbred Village | Austin L McMullen | Bradley Arant Boult Cummings LLP | 1600 Division St Ste 700 | | Nashville | TN | 37203 |
| 8953 | Thoroughbred Village | THOROUGHBRED VILLAGE | 2002 RICHARD JONES RD STE C200 | | | NASHVILLE | TN | 37215 |
| 15099 | United States Debt Recovery V LP Assignee of Johnstown Shopping Center LLC | United States Debt Recovery V LP | 940 Southwood Blvd Ste 101 | | | Incline Village | NV | 89451 |
| 12992 | Uniwest Management Services Inc Owner or Agent for Battlefield FE Limited Partners t a Fort Evans Plaza II Leesburg VA | c o David L Pollack | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 |
| 12629 | VNO TRU DALE MABRY LLC | | C/O VORNADO REALTY TRUST | 210 ROUTE 4 EAST | | PARAMUS | NJ | 07652 |
| 12703 | Wayne VF LLC | Attn Mei Cheng | c o Vornado Realty Trust | 210 Rte 4 E | | Paramus | NJ | 07652-0910 |
| 12635 | Weingarten Nostat Inc | Attn Jenny J Hyun Esq | c o Weingarten Realty Investors | 2600 Citadel Plz Dr Ste 125 | | Houston | TX | 77008 |
| 9452 | Well Fargo Bank NA successor by merger to Wells Fargo Bank Minnesota NA formerly known as Norwest Bank Minnesota NA | Keith Aurzada | | Bryan Cave LLP | 2200 Ross Ave Ste 3300 | Dallas | TX | 75201 |
| 9452 | Well Fargo Bank NA successor by merger to Wells Fargo Bank Minnesota NA formerly known as Norwest Bank Minnesota NA | Peyton Inge | c o Capmark Finance Inc | 700 N Pearl St Ste 2200 | | Dallas | TX | 75201 |
| 9438 | Wells Fargo Bank NA successor by merger to Wells Fargo Bank Minnesota NA fka Norwest Bank Minnesota NA as Trustee | Keith Aurzada | | Bryan Cave LLP | 2200 Ross Ave Ste 3300 | Dallas | TX | 75201 |
| 9438 | Wells Fargo Bank NA successor by merger to Wells Fargo Bank Minnesota NA fka Norwest Bank Minnesota NA as Trustee | Peyton Inge | c o Capmark Finance Inc | 700 N Pearl St Ste 2200 | | Dallas | TX | 75201 |

Exhibit I
28th Omnibus Objection Claimants

| Claim Number | Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 9438 | Wells Fargo Bank NA successor by merger to Wells Fargo Bank Minnesota NA fka Norwest Bank Minnesota NA as Trustee | Wells Fargo Bank NA | | 101 N Phillips Ave | | Sioux Falls | SD | 57104 |
| 10034 | Wells Fargo Bank NA Sucessor By Merger To Wells Fargo Bank Minnesota NA fka Norwest Bank Minnesota NA As Trustee For The Regi | Peyton Inge | c o Capmark Finance Inc | 700 N Pearl St Ste 2200 | | Dallas | TX | 75201 |
| 10034 | Wells Fargo Bank NA Sucessor By Merger To Wells Fargo Bank Minnesota NA fka Norwest Bank Minnesota NA As Trustee For The Regi | Wells Fargo Bank NA | | 101 N Phillips Ave | | Sioux Falls | SD | 57104 |
| 10034 | Wells Fargo Bank NA Sucessor By Merger To Wells Fargo Bank Minnesota NA fka Norwest Bank Minnesota NA As Trustee For The Regi | Wells Fargo Bank NA Sucessor By Merger To Wells Fargo Bank Minnesota NA fka Norwest Bank Minnesota NA As Trustee For The Regi | c o Keith Aurzada | Bryan Cave LLP | 2200 Ross Ave Ste 3300 | Dallas | TX | 75201 |
| 12009 | Wells Fargo Bank Northwest NA | c o Woods Rogers PLC | Attn Richard C Maxwell | 10 S Jefferson St Ste 1400 | PO Box 14125 24038 | Roanoke | VA | 24011 |
| 12009 | Wells Fargo Bank Northwest NA | Krystal Bagshaw VP | Wells Fargo Bank Northwest NA | 299 S Main St | MAC U1228 120 | Salt Lake City | UT | 84111 |
| 9372 | WRI Lakeside Marketplace LLC | Attn Jenny J Hyun Esq | c o Weingarten Realty Investors | 2600 Citadel Plaza Dr Ste 125 | | Houston | TX | 77008 |
| 12807 | WRI Pembroke Ltd | Attn Jenny J Hyun Esq | c o Weingarten Realty Investors | 2600 Citadel Plz Dr Ste 125 | | Houston | TX | 77008 |
| 12826 | WRI Seminole Marketplace LLC | Attn Jenny J Hyun Esq | c o Weingarten Realty Investors | 2600 Citadel Plz Dr Ste 125 | | Houston | TX | 77008 |