**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE EASTERN DISTRICT OF VIRGINIA
RICHMOND DIVISION**

```
-----------------------------------------------  x
                                                 :
                                                 :   Chapter 11
In re:                                           :
                                                 :   Case No. 08-35653 (KRH)
CIRCUIT CITY STORES, INC.,                       :
et al.,                                          :
                                                 :
                                                 :   Jointly Administered
                            Debtors.1            :
                                                 :
                                                 :
-----------------------------------------------  x
```

**AFFIDAVIT OF SERVICE**

I, Andres A. Estrada, being duly sworn according to law, depose and say that I am

employed by Kurtzman Carson Consultants LLC, the Court appointed claims and noticing agent

for the Debtors in the above-captioned cases.

On June 11, 2012, copies of the following documents were served via electronic mail upon

the parties set forth on the service lists attached hereto as **Exhibit A** and via first class mail upon the

parties set forth on the service lists attached hereto as **Exhibit B**:

1. Order Sustaining Liquidating Trust's Twenty-Ninth Omnibus Objection to Claims
   (Reduction of Certain Partially Invalid Claims and Disallowance of Certain Invalid
   Claims) [re: Docket No. 11807] (Docket No. 12025)

2. Order Sustaining Liquidating Trust's Thirtieth Omnibus Objection to Claims
   (Disallowance of Certain Invalid Claims) [re: Docket No. 11808] (Docket No. 12026)

3. Order Sustaining Liquidating Trust's Thirty-First Omnibus Objection to Claims
   (Disallowance of Certain Invalid Claims) [re: Docket No. 11809] (Docket No. 12027)

---

1   The Debtors and the last four digits of their respective taxpayer identification numbers are
    as follows: Circuit City Stores, Inc. (3875), Circuit City Stores West Coast, Inc. (0785),
    InterTAN, Inc. (0875), Ventoux International, Inc. (1838), Circuit City Purchasing Company,
    LLC (5170), CC Aviation, LLC (0841), CC Distribution Company of Virginia, Inc. (2821),
    Circuit City Properties, LLC (3353), Kinzer Technology, LLC (2157), Abbott Advertising
    Agency, Inc. (4659), Patapsco Designs, Inc.(6796), Sky Venture Corp. (0311), PRAHS,
    Inc.(n/a), XSStuff, LLC (9263), Mayland MN, LLC (6116), Courchevel, LLC (n/a), Orbyx
    Electronics, LLC (3360), and Circuit City Stores PR, LLC (5512).  The address for Circuit
    City Stores West Coast, Inc. is 9250 Sheridan Boulevard, Westminster, Colorado 80031.  For
    all other Debtors, the address was 9950 Mayland Drive, Richmond, Virginia 23233 and currently
    is 4951 Lake Brook Drive, Glen Allen, Virginia 23060.

Furthermore, on June 11, 2012, copies of the following document were served via first class mail upon the parties set forth on the service list attached hereto as **Exhibit C**:

1. Order Sustaining Liquidating Trust's Twenty-Ninth Omnibus Objection to Claims (Reduction of Certain Partially Invalid Claims and Disallowance of Certain Invalid Claims) [re: Docket No. 11807] (Docket No. 12025)

Furthermore, on June 11, 2012, copies of the following document were served via first class mail upon the parties set forth on the service list attached hereto as **Exhibit D**:

1. Order Sustaining Liquidating Trust's Thirtieth Omnibus Objection to Claims (Disallowance of Certain Invalid Claims) [re: Docket No. 11808] (Docket No. 12026)

Furthermore, on June 11, 2012, copies of the following document were served via first class mail upon the parties set forth on the service list attached hereto as **Exhibit E**:

1. Order Sustaining Liquidating Trust's Thirty-First Omnibus Objection to Claims (Disallowance of Certain Invalid Claims) [re: Docket No. 11809] (Docket No. 12027)

Dated:  June 19, 2012

_____
Andres A. Estrada

State of California, County of Los Angeles

Subscribed and sworn to (or affirmed) before me on June 19, 2012, by Andres A. Estrada, proved to me on the basis of satisfactory evidence to be the person who appeared before me.

Signature: _____



LYDIA PASTOR NINO
Commission # 1960751
Notary Public - California
Los Angeles County
My Comm. Expires Nov 18, 2015

# **Exhibit A**

**Exhibit A**

Core Group Service List

| NAME | ATTENTION | EMAIL |
|------|-----------|-------|
| FTI CONSULTING, INC. | MR. ROBERT J. DUFFY | bob.duffy@fticonsulting.com<br>steve.coulombe@fticonsulting.com |
| KIRKLAND & ELLIS LLP | ATTN LINDA K MYERS ESQ | lmyers@kirkland.com |
| KUTAK ROCK LLP | PETER J. BARRETT | peter.barrett@kutakrock.com |
| LECLAIR RYAN | ATTN BRUCE MATSON ESQ | bruce.matson@leclairryan.com |
| MCGUIREWOODS, LLP | ATTN: DION W. HAYES | dhayes@mcguirewoods.com |
| NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | KAREN CORDRY, ESQ. | kcordry@naag.org |
| OFFICE OF THE U.S. TRUSTEE | ROBERT B. VAN ARSDALE | Robert.B.Van.Arsdale@usdoj.gov |
| PACHULSKI STANG ZIEHL & JONES LLP | JEFFREY N POMERANTZ ESQ<br>ANDREW W CAINE ESQ | jpomerantz@pszjlaw.com<br>acaine@pszjlaw.com |
| PACHULSKI STANG ZIEHL & JONES LLP | ROBERT J FEINSTEIN ESQ | rfeinstein@pszjlaw.com |
| RIEMER & BRAUNSTEIN LLP | DAVID S. BERMAN | dberman@riemerlaw.com |
| SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP | GREGG M. GALARDI, ESQ. | gregg.galardi@skadden.com |
| SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP | IAN S. FREDERICKS, ESQ. | Ian.Fredericks@skadden.com |
| TAVENNER & BERAN PLC | LYNN L TAVENNER ESQ<br>PAULA S BERAN ESQ | ltavenner@tb-lawfirm.com<br>pberan@tb-lawfirm.com |

**Exhibit A**
Rule 2002 List

| Name | Notice Name | Email |
|---|---|---|
| Acxiom Corporation | C B Blackard III | cbblac@acxiom.com |
| Akerman Senterfitt LLP | Mona M Murphy Esq | mona.murphy@akerman.com |
| Akerman Senterfitt LLP | William C Crenshaw | bill.crenshaw@akerman.com |
| Akin Gump Strauss Hauer & Feld LLP | Catherine E Creely | ccreely@akingump.com |
| | Charles R Gibbs | cgibbs@akingump.com |
| Akin Gump Strauss Hauer & Feld LLP | Sarah Link Schultz | sschultz@akingump.com |
| Allen & Overy LLP | Ken Coleman | ken.coleman@allenovery.com |
| Andrew S Conway Esq | | Aconway@taubman.com |
| Arent Fox LLP | Jackson D Toof | toof.jackson@arentfox.com |
| Arent Fox LLP | Katie A Lane | lane.katie@arentfox.com |
| | Darryl S Laddin | dladdin@agg.com |
| Arnall Golden Gregory LLP | Frank N White | frank.white@agg.com |
| Arnold Gallagher Saydack Percell Roberts & Potter PC | Bradley S Copeland | bcopeland@agsprp.com |
| | Gregory F Zoeller | |
| Attorney General of Indiana | LeGrand L Clark | legrand.clark@atg.in.gov |
| Attorney General of New Jersey | Anne Milgram | citizens.services@lps.state.nj.us |
| | Donald A Workman Esq | dworkman@bakerlaw.com |
| | Christopher J Giaimo Esq | cgiaimo@bakerlaw.com |
| Baker & Hostetler LLP | Ambika Biggs Esq | abiggs@bakerlaw.com |
| Baker & McKenzie LLP | Junghye June Yeum Esq | June.Yeum@bakermckenzie.com |
| | Constantinos G Panagopoulos Esq | cgp@ballardspahr.com |
| Ballard Spahr Andrews & Ingersoll LLP | Charles W Chotvacs Esq | chotvacsc@ballardspahr.com |
| | David L Pollack Esq | pollack@ballardspahr.com |
| Ballard Spahr Andrews & Ingersoll LLP | Jeffrey Meyers Esq | meyers@ballardspahr.com |
| Ballard Spahr LLP | Jenelle M Dennis | dennisj@ballardspahr.com |
| Barnes & Thornburg LLP | Michael K McCrory Esq | mmccrory@btlaw.com |
| Bartlett Hackett Feinberg PC | Frank F McGinn | ffm@bostonbusinesslaw.com |
| Bean Kinney & Korman PC | Mitchell B Weitzman Esq | Mweitzman@beankinney.com |
| | Thomas W Repczynski & | trepczynski@offitkurman.com |
| Bean Kinney & Korman PC | Martin J Yeager | myeager@beankinney.com |
| Becket & Lee LLP | Gilbert B Weisman | notices@becket-lee.com |
| | | jmoore@bmpllp.com |
| | J Seth Moore | sdavis@bmpllp.com |
| Beirne Maynard & Parsons L.L.P. | Sarah Davis | bankruptcyemail@bmpllp.com |
| Belin Lamson McCormick Zumbach Flynn | Thomas L Flynn | tlflynn@belinlaw.com |
| | Stacey Suncine | |
| Bernstein Law Firm PC | Kirk B Burkley | kburkley@bernsteinlaw.com |
| Bewley Lassleben & Miller LLP | Ernie Zachary Park | ernie.park@bewleylaw.com |
| | Lawrence M Schwab Esq | lschwab@bbslaw.com |
| Bialson Bergen & Schwab | Gay Nell Heck Esq | Gaye@bbslaw.com |
| | Michael W Malter Esq | michael@bindermalter.com |
| Binder & Malter LLP | Julie H Rome Banks Esq | julie@bindermalter.com |
| | Regina Stango Kelbon Esq | Kelbon@blankrome.com |
| Blank Rome LLP | John Lucian Esq | Lucian@blankrome.com |
| Borges & Associates LLC | Wanda Borges Esq | borgeslawfirm@aol.com |
| Bracewell & Giuliani LLP | William A Trey Wood III | Trey.Wood@bgllp.com |
| Brian T Hanlon | | bhanlon@pbcgov.org |
| | Kenneth C Johnson | kjohnson@bricker.com |
| Bricker & Eckler LLP | Andria M Beckham | abeckham@bricker.com |
| Broad and Cassel | Roy S Kobert Esq | rkobert@broadandcassel.com |
| Bronwen Price | Gail B Price Esq | gail@bronwenprice.com |
| Brooks Wilkins Sharkey & Turco PLC | Paula A Hall | hall@bwst-law.com |
| Brown Connery LLP | Donald K Ludman | dludman@brownconnery.com |
| Bryan Cave LLP | PJ Meitl | pj.meitl@bryancave.com |
| | Craig C Chiang Esq | cchiang@buchalter.com |
| Buchalter Nemer A Professional Corporation | Shawn M Christianson Esq | schristianson@buchalter.com |
| | William D Buckner | wbuckner@bamlaw.net |
| Buckner Alani & Mirkovich | Catherine J Weinberg | cweinberg@bamlaw.net |
| Canon USA Inc | Ruth Weinstein | rweinstein@cusa.canon.com |
| Cantor Arkema PC | David K Spiro Esq | dspiro@cantorarkema.com |
| Carlton Fields PA | John J Lamoureux Esq | jlamoureux@carltonfields.com |
| Carmody MacDonald PC | John E Hilton | jeh@carmodymacdonald.com |
| Carroll & Carroll PLLC | Scott P Carroll Esq | lawcarroll@aol.com |
| Carter Ledyard & Milburn LLP | Aaron R Cahn | cahn@clm.com |

**Exhibit A**
Rule 2002 List

| Name | Notice Name | Email |
|---|---|---|
| Chiariello & Chiariello | Dominic L Chiariello | dc@chiariello.com |
| | Michael D Mueller Esq | mmueller@cblaw.com |
| | Jennifer M McLemore Esq | jmclemore@cblaw.com |
| Christian & Barton LLP | Noelle M James Esq | njames@cblaw.com |
| Ciardi Ciardi & Astin PC | Albert A Ciardi III Esq | aciardi@ciardilaw.com |
| City & County of Denver | David V Cooke | david.cooke@denvergov.org |
| City of Fort Worth Sr Assistant City Attorney | Christopher B Mosley | Chris.Mosley@fortworthgov.org |
| City of Newport News VA City Attorney | Joseph M Durant | jdurant@nngov.com |
| | Karen C Bifferato Esq | kbifferato@cblh.com |
| Connolly Bove Lodge & Hutz LLP | Christina M Thompson Esq | cthompson@cblh.com |
| Contrarian Capital Management LLC | Kimberly Gianis | kgianis@contrariancapital.com |
| Cook Heyward Lee Hopper & Feehan PC | David D Hopper Esq | ddhopper@chlhf.com |
| Cooley Godward Kronish LLP | Gregg S Kleiner | kleinergs@cooley.com |
| Core Properties Inc | James Donaldson | jim@coreproperties.com |
| County of Henrico Attorneys Office | Rhysa Griffith South Esq | Sou06@co.henrico.va.us |
| Culbert & Schmitt PLLC | Ann E Schmitt | aschmitt@culbert-schmitt.com |
| Developers Diversified Realty Corporation | Eric C Cotton Esq | ecotton@ddrc.com |
| Developers Diversified Realty Corporation | Eric C Cotton Esq | ecotton@ddrc.com |
| | Christopher A Provost | |
| | Stephen T Loden | |
| Diamond McCarthy LLP | Jason B Porter | jporter@diamondmccarthy.com |
| DLA Piper LLP | Anne Braucher Esq | anne.braucher@dlapiper.com |
| DLA Piper LLP | Mark J Friedman | mark.friedman@dlapiper.com |
| | Timothy W Brink Esq | timothy.brink@dlapiper.com |
| | Forrest Lammiman | forrest.lammiman@dlapiper.com |
| DLA Piper LLP | Ann Marie Bredin Esq | ann.bredin@dlapiper.com |
| | | Peter@dntpc.com |
| Donchess Notinger & Tamposi | Peter N Tamposi | nontrustee@dntpc.com |
| Douglas A Scott PLC | Douglas Scott | BankruptcyCounsel@gmail.com |
| Duane Morris LLP | Denyse Sabagh | dsabagh@duanemorris.com |
| | Lauren Lonergan Taylor | lltaylor@duanemorris.com |
| Duane Morris LLP | Matthew E Hoffman | mehoffman@duanemorris.com |
| | Rudolph J Di Massa Jr Esq | DiMassa@duanemorris.com |
| | Matthew E Hoffman Esq | MEHoffman@duanemorris.com |
| | Lauren Lonergan Taylor Esq | LLTaylor@duanemorris.com |
| Duane Morris LLP | Matthew E Hoffman Esq | MEHoffman@duanemorris.com |
| | Roy M Terry Jr Esq | rterry@durrettebradshaw.com |
| | John C Smith Esq | jsmith@durrettebradshaw.com |
| Durrette Bradshaw PLC | Elizabeth L Gunn Esq | egunn@durrettebradshaw.com |
| Durrette Krump & Associates | Kevin J Funk | kfunk@dirrettecrump.com |
| | Rafael X Zahralddin Aravena | rxza@elliottgreenleaf.com |
| Elliott Greenleaf | Neil R Lapinski | nrl@elliottgreenleaf.com |
| Empire Blue Cross Blue Shield | Louis Benza Esq | louis.benza@empirebluе.com |
| Enterprise Asset Management Inc | Lee Sudakoff | Lee.Sudakoff@eassets.com |
| | Gay Richey | |
| Envision Peripherals Inc | Sr Credit Manager | gay@epius.com |
| | Byron Z Moldo | bmoldo@ecjlaw.com |
| Ervin Cohen & Jessup LLP | Kenneth Miller Esq | kmiller@ecjlaw.com |
| | Michael S Kogan | mkogan@ecjlaw.com |
| Ervin Cohen & Jessup LLP | Kenneth Miller Esq | Kmiller@ecjlaw.com |
| Ewing Anderson PS | David E Eash | deash@ewinganderson.com |
| Farella Braun & Martel LLP | Gary Kaplan | gkaplan@fbm.com |
| Felderstein Fitzgerald Willoughby & Pascuzzi LLP | Paul J Pascuzzi | ppascuzzi@ffwplaw.com |
| Finn Dixon & Herling LLP | Henry P Baer Jr Esq | hbaer@fdh.com |
| Ford Parshall & Baker | Jordan M Humphreys | jhumphreys@fpb-law.com |
| Foster Pepper PLLC | Christopher M Alston | alstc@foster.com |
| Four Star International Trade | Wendy M Mead PC | wendymeadpc@verizon.net |
| | Joseph D Frank | |
| Frank Gecker LLP | Jeremy C Kleinman | jfrank@fgllp.com |
| Franklin & Prokopik PC | Andrew L Cole | acole@fandpnet.com |
| Freeborn & Peters LLP | Aaron L Hammer Esq | ahammer@freebornpeters.com |
| | Robert E Greenberg Esq | |
| Friedlander Misler PLLC | Thomas F Murphy Esq | rgreenberg@dclawfirm.com |
| Friedman Dumas & Springwater LLP | Ellen A Friedman Esq | efriedman@friedumspring.com |

**Exhibit A**
Rule 2002 List

| Name | Notice Name | Email |
|------|-------------|-------|
| Frost Brown Todd LLC | Michael J O Grady Esq | mjogrady@fbtlaw.com |
| Fulbright & Jaworski LLP | Travis Torrence | ttorrence@fulbright.com |
| Fullerton & Knowles PC | Paul Schrader Esq | pschrader@fullertonlaw.com |
| Fullerton & Knowles PC | Richard I Hutson Esq | rhutson@fullertonlaw.com |
| Fullerton & Knowles PC | Richard I Hutson Esq | rhutson@fullertonlaw.com |
| Gary & Regenhardt PLLC | Linda D Regenhardt | lregenhardt@garyreg.com |
| Gay McCall Isaacks Gordon & Roberts PC | David McCall | bankruptcy@ntexas-attorneys.com |
| Gibbons PC | Mark B Conlan Esq | mconlan@gibbonslaw.com |
| Glass & Reynolds | David G Reynolds Esq | dave@glassandreynolds.com |
| Gleason Dunn Walsh & O Shea | Ronald G Dunn Esq | rdunn.fvchg1@gdwo.net |
| Goodwin & Goodwin LLP | Suzanne Jett Trowbridge | sjt@goodwingoodwin.com |
| Goulston & Storrs PC | Christine D Lynch Esq | clynch@goulstonstorrs.com |
| | Peter D Bilowz Esq | pbilowz@goulstonstorrs.com |
| Greenberg Glusker Fields Claman & Machtinger LLP | Jeffrey A Krieger Esq | jkrieger@ggfirm.com |
| Greenberg Traurig LLP | Annapoorni R Sankaran Esq | sankarana@gtlaw.com |
| Greenberg Traurig LLP | Daniel J Ansell Esq | AnsellD@GTLaw.com |
| Greenberg Traurig LLP | Heath B Kushnick Esq | kushnickh@gtlaw.com |
| Greenberg Traurig LLP | Howard J Berman Esq | bermanH@gtlaw.com |
| Greenberg Traurig LLP | John T Farnum Esq | farnumj@gtlaw.com |
| Greer Herz & Adams LLP | Frederick Black<br>Tara B Annweiler | tannweiler@greerherz.com |
| Gregory Kaplan PLC | Troy Savenko Esq | tsavenko@gregkaplaw.com |
| Gust Rosenfeld PLC | Madeleine C Wanslee | mwanslee@gustlaw.com |
| Hamburg Karic Edwards & Martin LLP | J Bennett Friedman Esq | jfriedman@hkemlaw.com |
| Hamilton Beach Brands Inc | Bill Ray | bill.ray@hamiltonbeach.com |
| Hangley Aronchick Segal & Pudlin | Ashely M Chan Esq | achan@hangley.com |
| Hanson Bridgett LLP | Jonathan S Storper & Emily M Charley | jstorper@hansonbridgett.com<br>echarley@hansonbridgett.com |
| Hatch Allen & Shepherd PA | Leslie D Maxwell Esq | lmaxwell@hatchlaw.com |
| Haynes and Boone LLP | Jason Binford & Mark Mullin | jason.binford@haynesboone.com;<br>mark.mullin@haynesboone.com |
| Haynes and Boone LLP | Robert D Albergotti & John Middleton | robert.albergotti@haynesboone.com<br>john.middleton@haynesboone.com |
| Hemar Rousso & Heald LLP | Wayne R Terry | wterry@hemar-rousso.com |
| Herrick Feinstein LLP | Paul Rubin | prubin@herrick.com |
| Hewitt & O Neil LLP | Lawrence J Hilton | lhilton@hewittoneil.com |
| Hinckley Allen & Snyder LLP | Jennifer V Doran Esq | jdoran@haslaw.com |
| Hirschler Fleischer PC | David K Spiro Esq | dspiro@hf-law.com |
| | Sheila deLa Cruz Esq | sdelacruz@hf-law.com |
| | Franklin R Cragle III Esq | fcragle@hf-law.com |
| Hirschler Fleischer PC | Michael P Falzone Esq | mfalzone@hf-law.com |
| | Sheila deLa Cruz Esq | sdelacruz@hf-law.com |
| | Robert S Westermann Esq | rwestermann@hf-law.com |
| Hirschler Fleischer PC | Sheila deLa Cruz Esq | sdelacruz@hf-law.com |
| Hofheimer Gartlir & Gross LLP | Scott R Kipnis Esq | skipnis@hgg.com |
| | Rachel N Greenberger Esq | rgreenberger@hgg.com |
| | Nicholas B Malito Esq | nmalito@hgg.com |
| Holland & Knight LLP | James H Rollins | jim.rollins@hklaw.com |
| Holland & Knight LLP | Richard E Lear | richard.lear@hklaw.com |
| Holme Roberts & Owen LLP | Sharon Z Weiss | sharon.weiss@hro.com |
| Hong Kong Export Credit Insurance Corporation | Ada So | ada.so@hkecic.com<br>tonysck@hkecic.com |
| Honigman Miller Schwartz and Cohn LLP | Seth A Drucker Esq | sdrucker@honigman.com |
| | Adam K Keith Esq | akeith@honigman.com |
| | Joseph R Sgroi Esq | jsgroi@honigman.com |
| Hunton & Williams LLP | Benjamin C Ackerly | backerly@hunton.com |
| | Henry Toby P Long III | hlong@hunton.com |
| | Thomas N Jamerson | tjamerson@hunton.com |
| | Jason W Harbour | jharbour@hunton.com |
| Hunton & Williams LLP | J Eric Crupi | ecrupi@hunton.com |
| Hunton & Williams LLP | Michael S Held Esq | mheld@hunton.com |
| Husch Blackwell Sanders LLP | John J Cruciani Esq | john.cruciani@huschblackwell.com |
| IBM Corporation | Vicky Namken | vnamken@us.ibm.com |
| Internal Revenue Service | Attn Linda Lorello | Linda.Lorello@irs.gov |

**Exhibit A**
Rule 2002 List

| Name | Notice Name | Email |
|------|-------------|-------|
| J Scott Douglass | | jsdlaw@msn.com |
| | David H Cox Esq | dcox@jackscamp.com |
| Jackson & Campbell PC | John J Matteo Esq | jmatteo@jackscamp.com |
| Jackson Kelly PLLC | Mary Elisabeth Naumann | kybankruptcy@jacksonkelly.com |
| Jaspan Schlesinger LLP | Hale Yazicioglu Esq | hyazicioglu@jaspanllp.com |
| Jay T Blount | | jay.blount@dcsg.com |
| | David M Poitras PC | dpoitras@jmbm.com |
| Jeffer Mangels Butler & Marmaro LLP | Caroline R Djang | crd@jmbm.com |
| John Marshall Collins PC | John Marshall Collins Esq | johnolaw@gmail.com |
| | Jeffrey B Ellman | jbellman@jonesday.com |
| Jones Day | Brett J Berlin | bjberlin@jonesday.com |
| | Pedro A Jimenez Esq | pjimenez@jonesday.com |
| Jones Day | Nicholas C Kamphaus Esq | nckamphaus@jonesday.com |
| Jones Day | Sheila L Shadmand Esq | slshadmand@jonesday.com |
| Jorden Burt LLP | Raul A Cuervo | rac@wdc.jordenusa.com |
| K&L Gates LLP | Amy Pritchard Williams | amy.williams@klgates.com |
| K&L Gates LLP | Eric C Rusnak | eric.rusnak@klgates.com |
| | | marc.barreca@klgates.com |
| K&L Gates LLP | Marc Barreca | bankruptcyecf@klgates.com |
| Katsky Korins LLP | Steven H Newman Esq | snewman@katskykorins.com |
| | c o Brian D Huben | brian.huben@kattenlaw.com |
| | c o Thomas J Leanse | dustin.branch@kattenlaw.com |
| Katten Muchin Rosenman LLP | c o Dustin P Branch | thomas.leanse@kattenlaw.com |
| | Ann K Crenshaw Esq | |
| Kaufman & Canoles | Paul K Campsen Esq | akcrenshaw@kaufcan.com |
| Kaufman & Canoles | Paul K Campsen Esq | pkcampsen@kaufcan.com |
| | James S Carr Esq | |
| Kelley Drye & Warren LLP | Robert L LeHane Esq | KDWBankruptcyDepartment@kelleydrye.com |
| Kepley Broscious & Biggs PLC | William A Broscious Esq | wbroscious@kbbplc.com |
| Kern County Treasurer and Tax Collector Office | Angelica Leon | bankruptcy@co.kern.ca.us |
| Khang & Khang LLP | Joon M Khang | joon@khanglaw.com |
| Kilpatrick Stockton LLP | Mark D Taylor Esq | mdtaylor@kilpatrickstockton.com |
| Kilpatrick Stockton LLP | Shane G Ramsey | sramsey@kilpatrickstockton.com |
| | James A Pardo Jr | jpardo@kslaw.com |
| | Thaddeus D Wilson | thadwilson@kslaw.com |
| King & Spalding LLP | John F Isbell | jisbell@kslaw.com |
| Kitchens Kelly Gaynes PC | Heather D Dawson Esq | hdawson@kkgpc.com |
| | Michael L Tuchin | mtuchin@ktbslaw.com |
| Klee Tuchin Bogdanoff & Stern LLP | David M Stern Esq | dstern@ktbslaw.com |
| Klehr Harrison Harvey Branzburg & Ellers LLP | Jeffrey Kurtzman Esq | jkurtzma@klehr.com |
| Krokidas & Bluestein LLP | Anthony J Cichello Esq | acichello@kb-law.com |
| Krumbein Consumer Legal Services, Inc | Jason M Krumbein Esq | jkrumbein@krumbeinlaw.com |
| Kupelian Ormond & Magy PC | David M Blau Esq | dmb@kompc.com |
| | Michael A Condyles Esq | michael.condyles@kutakrock.com |
| Kutak Rock LLP | Jeremy S Williams Esq | jeremy.williams@kutakrock.com |
| | Michael A Condyles Esq | michael.condyles@kutakrock.com |
| | Loc Pfeiffer Esq | loc.pfeiffer@kutakrock.com |
| | Peter J Barrett Esq | peter.barrett@kutakrock.com |
| | Kimberly A Pierro | kimberly.pierro@kutakrock.com |
| Kutak Rock LLP | Jeremy S Williams | jeremy.williams@kutakrock.com |
| Landau Gottfried & Berger LLP | Peter J Gurfein | pgurfein@lgbfirm.com |
| Landsberg Margulies LLP | Ian S Landsberg Esq | ilandsberg@lm-lawyers.com |
| Latham &  Watkins LLP | Josef S Athanas | josef.athanas@lw.com |
| Law Office of Kenneth B Roseman & Assoc PC | Kenneth B Roseman | kenroseman@hotmail.com |
| Law Office of Robert E Luna PC | Andrea Sheehan | sheehan@txschoollaw.com |
| Law Offices of Ronald K Brown Jr | Ronald K Brown Jr | rkbgwhw@aol.com |
| Law Offices of Taylor, Leong & Chee | Kimo C Leong | kcleong@hawaii.rr.com |
| Lazer Aptheker Rosella & Yedid PC | Robin S Abramowitz | abramowitz@larypc.com |
| | Stephen E Leach Esq | sleach@ltblaw.com |
| Leach Travell Britt PC | D Marc Sarata Esq | msarata@ltblaw.com |
| LeClairRyan A Professional Corporation | Bruce H Matson | Bruce.Matson@leclairryan.com |
| LeClairyan a Professional Corporation | Michael E Hastings Esq | michael.hastings@leclairryan.com |
| | Detlef G Lehnardt | |
| Lehnardt & Lehnhardt LLC | Stephen K Lehnardt | skleh@lehnardt-law.com |

**Exhibit A**
Rule 2002 List

| Name | Notice Name | Email |
|---|---|---|
| | Jeremy S Friedberg Esq | jeremy.friedberg@llff.com |
| Leitess Leitess Friedberg & Fedder PC | Gordon S Young Esq | gordon.young@llff.com |
| Levy Stopol & Camelo LLP | Larry Stopol Esq | lstopol@levystopol.com |
| Lieber & Lieber LLP | Barbie D Lieber | barbie@lieberlegal.com |
| Linda J Brame | | lbrame@winterslaw.com |
| Lindquist Kleissler & Company LLC | Arthur Lindquist Kleissler | arthurlindquistkleissler@msn.com |
| Linebarger Goggan Blair & Sampson LLP | David G Aelvoet | sanantonio.bankruptcy@publicans.com |
| Linebarger Goggan Blair & Sampson LLP | Diane W Sanders | austin.bankruptcy@publicans.com |
| Linebarger Goggan Blair & Sampson LLP | Elizabeth Weller | dallas.bankruptcy@publicans.com |
| Linebarger Goggan Blair & Sampson LLP | John P Dillman | houston_bankruptcy@publicans.com |
| Lionel J Postic PC | Lionel J Postic Esq | lpostic@mindspring.com<br>aarusso@mindspring.com |
| Loudoun County Attorney | John R Roberts<br>Belkys Escobar | Belkys.Escobar@loudoun.gov |
| Lowenstein Sandler PC | Vincent A D Agostino Esq | vdagostino@lowenstein.com |
| Luce Forward | Jess R Bressi Esq | jbressi@luce.com |
| Macdermid Reynolds & Glissman PC | Michael S Stiebel | mstiebel@mrglaw.com |
| Madison County Alabama Tax Collector | Lynda Hall | taxcol@co.madison.al.us<br>swells@co.madison.al.us |
| Magee Foster Goldstein & Sayers PC | A Carter Magee Jr<br>Garren R Laymon Esq | cmagee@mfgs.com<br>glaymon@mfgs.com |
| Magruder Cook Carmody & Koutsouftikis | Anne M Magruder Esq<br>Leon Koutsouftikis Esq | lkouts@magruderpc.com |
| McCarter & English LLP | Clement J Farley<br>Angela Sheffler Abreu | cfarley@mccarter.com<br>aabreu@mccarter.com |
| McCarter & English LLP | Michael J Reynolds Esq | mreynolds@mccarter.com |
| McCreary Veselka Bragg & Allen PC | Michael Reed | mreed@mvbalaw.com |
| McDermott Will & Emery LLP | Geoffrey T Raicht Esq | graicht@mwe.com |
| McDermott Will & Emery LLP | Karla L Palmer Esq | kpalmer@mwe.com |
| McDonough Holland & Allen PC | Mary E Olden Esq<br>Andre K Campbell Esq | molden@mhalaw.com<br>acampbell@mhalaw.com |
| McDowell Rice Smith & Buchanan PC | Donald G Scott | dscott@mcdowellrice.com |
| McKay Burton & Thurman | Joel T Marker | joel@mbt-law.com |
| McKenna Long & Aldridge LLP | John G McJunkin Esq<br>J David Folds Esq | jmcjunkin@mckennalong.com |
| McKenna Long & Alridge LLP | John G McJunkin Esq<br>J David Folds | jmcjunkin@mckennalong.com<br>dfolds@mckennalong.com |
| McSweeney Crump Childress & Temple PC | David R Ruby Esq | druby@mcsweeneycrump.com |
| Menter Rudin & Trivelpiece PC | Kevin M Newman Esq | knewman@menterlaw.com |
| Merced County Tax Collector | Monica Vasquez Tax Collector Clerk II | Mvasquez@co.merced.ca.us |
| Mesch Clark & Rothschild PC | Brenda Moody Whinery Esq | bwhinery@mcrazlaw.com |
| Miami Dade County Attorneys Office | Erica S Zaron | cao.bkc@miamidade.gov |
| Miami Dade County Paralegal Unity | Alberto Burnstein | alberto@miamidade.gov<br>MDTCBKC@miamidade.gov |
| Michael A Cardozo | Gabriela P Cacuci Esq | gcacuci@law.nyc.gov |
| Michael J Sawyer | Quincy Ctr Plaza | msawyer@stopandshop.com |
| Michelle Leeson CFCA | | michellel@taxcollector.com |
| Michelle Leeson CFCA | | michellel@taxcollector.com |
| Micro Center Sales Corporation | Nancy Klemstine Real Estate Mgr | nklemstine@microcenter.com |
| Miller & Martin PLLC | Nicholas W Whittenburg | nwhittenburg@millermartin.com |
| Miller Canfield Paddock and Stone PLC | John L Senica | senica@millercanfield.com |
| Missouri Attorney General Office | Chris Koster<br>Jeff Klusmeier | Jeff.Klusmeier@ago.mo.us |
| Missouri Department of Revenue | Attn Richard M Maseles | edvaecf@dor.mo.gov |
| Mitsubishi Digital Electronics America Inc | Brian Atteberry | batteberry@mdea.com |
| Monarch Alternative Capital LP | Andrew Herenstein | Andrew.Herenstein@monarchlp.com |
| Moore & Van Allen PLLC | David B Wheeler Esq | davidwheeler@mvalaw.com |
| Morgan Lewis & Bockius LLP | Neil E Herman Esq<br>Menachem O Zelmanovitz Esq | nherman@morganlewis.com<br>mzelmanovitz@morganlewis.com |
| Morris Manning & Martin LLP | David W Cranshaw Esq | dhp@mmmlaw.com |
| Morrison Cohen LLP | Michael R Dal Lago Esq | bankruptcy@morrisoncohen.com |
| Mulinix Ogden Hall Andres & Ludlam PLLC | Richard C Ogden Esq<br>Martin A Brown Esq | rco@lawokc.com<br>martin.brown@lawokc.com |

**Exhibit A**
Rule 2002 List

| Name | Notice Name | Email |
|---|---|---|
| | Betsy Johnson Burn | betsy.burn@nelsonmullins.com |
| Mullins Riley & Scarborough LLP | B Keith Poston | keith.poston@nelsonmullins.com |
| Munger Tolles & Olsen LLP | Seth Goldman | seth.goldman@mto.com |
| Munsch Hardt Kopf & Harr PC | Davor Rukavina Esq | drukavina@munsch.com |
| Neal Gerber Eisenberg LLP | Nicholas M Miller | nmiller@ngelaw.com |
| | Terri L Gardner | terri.gardner@nelsonmullins.com |
| Nelson Mullins Riley & Scarborough LLP | Greg Taube | greg.taube@nelsonmullins.com |
| Nicholls & Crampton PA | Kevin L Sink | ksink@nichollscrampton.com |
| | Daniel R Sovocool | dsovocool@nixonpeabody.com |
| | Louis J Cisz III | lcisz@nixonpeabody.com |
| | Gina M Fornario | gfornario@nixonpeabody.com |
| Nixon Peabody LLP | Louis E Dolan | ldolan@nixonpeabody.com |
| | Dennis J Drebsky | |
| Nixon Peabody LLP | Christopher M Desiderio | cdesiderio@nixonpeabody.com |
| | Anne Secker Esq | |
| Noland Hamerly Etienne & Hoss PC | Lisa K Omori | asecker@nheh.com |
| | Michael J Sage Esq | msage@omm.com |
| O Melveny & Myers LLP | Karyn B Zeldman Esq | kzeldman@omm.com |
| Office of Joe G Tedder CFC | Bonnie Holly | bonnieholly@polktaxes.com |
| Office of the Attorney General | Denise Mondell | Denise.Mondell@po.state.ct.us |
| Office of Unemployment Compensation Tax Services | Timothy A Bortz | tbortz@state.pa.us |
| Oklahoma County Treasurer | Tammy Jones Pro Se | tammik@oklahomacounty.org |
| Olshan Grundman Frome Rosenzweig & Wolosky LLP | Michael S Fox Esq | mfox@olshanlaw.com |
| | Frederick J Levy Esq | flevy@olshanlaw.com |
| Oppenheimer Blend Harrison & Tate Inc | Raymond W Battaglia | Rbattaglia@obht.com |
| Orange Grove Properties | Linda Taylor | linda@taylorurns.com |
| Orrick Herrington & Sutcliffe LLP | Scott A Stengel | sstengel@orrick.com |
| | Scott A Stengel Esq | sstengel@orrick.com |
| Orrick Herrington & Sutcliffe LLP | Jonathan P Guy Esq | jguy@orrick.com |
| | Jeremy Dacks | jdacks@osler.com |
| Osler Hoskin & Hardcourt LLP | Marc S Wasserman | mwasserman@osler.com |
| Pachulski Stang Ziehl & Jones | Stanley E Goldich | sgoldich@pszjlaw.com |
| Palmer Law Firm Inc | R Chase Palmer | cpalmerplf@gmail.com |
| Panattoni Law Firm | Fredric Albert | falbert@cvmlaw.com |
| Patton Boggs LLP | Alan M Noskow | anoskow@pattonboggs.com |
| Pennsylvania Dept of Revenue | Robert C Edmundson | redmundson@attorneygeneral.gov |
| | | eagle.sara@pbgc.gov |
| Pension Benefit Guaranty Corporation | Sara B Eagle Esq | efile@pbgc.gov |
| Pentiuk Couvreur & Kobiljak PC | Kurt M Kobiljak | kkobiljak@pck-law.com |
| Pepper Hamilton LLP | Evelyn J Meltzer | meltzere@pepperlaw.com |
| | | arlbank@pbfcm.com |
| | Elizabeth Banda Calvo | ebcalvo@pbfcm.com |
| Perdue Brandon Fielder Collins & Mott LLP | Yolanda Humphrey | yhumphrey@pbfcm.com |
| Perdue Brandon Fielder Collins & Mott LLP | Owen M Sonik | osonik@pbfcm.com |
| | Stephen W Spence Esq | sws@pgslaw.com |
| Phillips Goldman & Spence PA | Scott L Adkins Esq | sla@pgslaw.com |
| | German Yusufov | terri.roberts@pcao.pima.gov |
| Pima County Attorney Civil Division | Terri A Roberts | german.yusufov@pcao.pima.gov |
| | James E Bird | jbird@polsinelli.com |
| Polsinelli Shalton Flanigan Suelthaus PC | Amy E Hatch | ahatch@polsinelli.com |
| | Robert Somma Esq | rsomma@pbl.com |
| Posternak Blankstein & Lund LLP | Laura A Otenti Esq | lotenti@pbl.com |
| PriceGrabber com Inc | Katerina Canyon | katerina@pricegrabber.com |
| Primeshares | Attn Rayaan Hashmi | rh@primeshares.com |
| Procopio Cory Hargreaves & Savitch LLP | Gerald P Kennedy | gpk@procopio.com |
| | Brian Sirower Esq | bsirower@quarles.com |
| Quarles & Brady LLP | Lori L Winkelman Esq | lwinkelm@quarles.com |
| | Faye B Feinstein Esq | fbf@quarles.com |
| Quarles & Brady LLP | Christopher Combest Esq | ccombest@quarles.com |
| Querrey & Harrow Ltd | John M Brom | jbrom@querrey.com |
| Quintrall & Associates LLP | Albert F Quintrall Esq | a.quintrall@quintrallaw.com |
| | James L Forde | |
| Rappaport Glass Greene & Levine LLP | Sue Reyes | rappmail@rapplaw.com |

**Exhibit A**
Rule 2002 List

| Name | Notice Name | Email |
|---|---|---|
| Ravich Meyer Kirkman McGrath Nauman & Tansey PA | Michael F McGrath Esq | mfmcgrath@ravichmeyer.com |
| Receivable Management Services | Phyllis A Hayes | Phyllis.Hayes@rmsna.com |
| Recovery Management Systems Corp | Ramesh Singh | claims@recoverycorp.com |
| Reed Smith LLP | Kurt F Gwynne Esq | kgwynne@reedsmith.com |
| Reed Smith LLP | Kathleen A Murphy Esq | kmurphy@reedsmith.com |
| Reed Smith LLP | Linda S Broyhill | lbroyhill@reedsmith.com |
| Reed Smith LLP | Travis A Sabalewski Esq | tsabalewski@reedsmith.com |
| Regency Centers | Catherine L Strauss | catherinestrauss@regencycenters.com |
| Riemer & Braunstein LLP | David S Berman | Dberman@riemerlaw.com |
| Righetti Law Firm PC | Matthew Righetti | matt@righettilaw.com |
| Righetti Law Firm PC | Michael Righetti | mike@righettilaw.com |
| Rivkin Radler LLP | Matthew V Spero Esq | |
| Rivkin Radler LLP | Stuart I Gordon Esq | stuart.gordon@rivkin.com |
| Robinson & Cole | Peter E Strniste | pstrniste@rc.com |
| Robinson & Cole | Patrick M Birney | pbirney@rc.com |
| Robinson Brog Leinwand Greene Genovese & Gluck PC | Fred B Ringel Esq | fbr@robinsonbrog.com |
| Robinson Diamant & Wolkowitz | Douglas D Kappler Esq | dkappler@rdwlawcorp.com |
| Romero Law Firm | Martha E Romero | romero@mromerolawfirm.com |
| Ronald M Tucker Esq | | rtucker@simon.com |
| Rosenblum & Rosenblum LLC | Alan Rosenblum Esq | alan@rosenblumllc.com |
| Ross Banks May Cron & Cavin PC | c o James V Lombardi III | jvlombardi@rossbanks.com |
| Roussos Lassiter Glanzer & Marcus PLC | Lawrence H Glanzer Esq | glanzer@rlglegal.com |
| Rutter Hobbs & Davidoff | Paul J Laurin Esq | plaurin@rutterhobbs.com |
| Rutter Hobbs & Davidoff | | Jking@rutterhobbs.com |
| Saiber LLC | Vincent Papalia Esq | vfp@saiber.com |
| Saiber LLC | Una Young Kang Esq | uyk@saiber.com |
| Sands Anderson Marks & Miller PC | C Thomas Ebel Esq | ppearl@sandsanderson.com |
| Sands Anderson Marks & Miller PC | William A Gray Esq | lhudson@sandsanderson.com |
| Sands Anderson Marks & Miller PC | Peter M Pearl Esq | bgray@sandsanderson.com |
| Sands Anderson Marks & Miller PC | Lisa Taylor Hudson Esq | tebel@sandsanderson.com |
| Sands Anderson PC | Philip C Baxa Esq | pbaxa@sandsanderson.com |
| Satterlee Stephens Burke & Burke LLP | Christopher R Belmonte Esq | cbelmonte@ssbb.com |
| Satterlee Stephens Burke & Burke LLP | Pamela A Bosswick Esq | pbosswick@ssbb.com |
| Satterlee Stephens Burke & Burke LLP | Abigail Snow Esq | asnow@ssbb.com |
| Saul Ewing LLP | Edith K Altice Esq | ealtice@saul.com |
| Saul Ewing LLP | Jeremy W Ryan Esq | jryan@saul.com |
| Schenk Annes Brookman & Tepper Ltd | Robert D Tepper Esq | rtepper@sabt.com |
| Schnader Harrison Segal & Lewis LLP | Gordon S Woodward Esq | gwoodward@schnader.com |
| Schreeder Wheeler & Flint LLP | Lawrence S Burnat Esq | lburnat@swfllp.com |
| Schreeder Wheeler & Flint LLP | J Carole Thompson Hord Esq | chord@swfllp.com |
| Schulte Roth & Zabel LLP | Michael L Cook | michael.cook@srz.com |
| Schulte Roth & Zabel LLP | David M Hillman | david.hillman@srz.com |
| Schulte Roth & Zabel LLP | Meghan M Breen | meghan.breen@srz.com |
| Seyfarth Shaw LLP | David C Christian II | dchristian@seyfarth.com |
| Seyfarth Shaw LLP | Rhett Petcher Esq | rpetcher@seyfarth.com |
| Seyfarth Shaw LLP | Alexander Jackins | ajackins@seyfarth.com |
| Seyfarth Shaw LLP | Robert W Dremluk Esq | rdremluk@seyfarth.com |
| Sheppard Mullin Richter & Hampton LLC | Blanka Wolfe | bwolfe@sheppardmullin.com |
| Shutts & Bowen LLP | Andrew M Brumby | abrumby@shutts.com |
| Shutts & Bowen LLP | Andrew M Brumby | abrumby@shutts.com |
| Shutts & Bowen LLP | | rhicks@shutts.com |
| Siegfried Bingham Levy Selzer & Gee | Gary V Fulghum | gfulghum@sblsg.com |
| Siller Wilk LP | Eric J Snyder | esnyder@sillerwilk.com |
| Smith Gambrell & Russell LLP | Brian P Hall Esq | bhall@sgrlaw.com |
| Smith Moore Leatherwood LLP | F Marion Hughes | marion.hughes@smithmoorelaw.com |
| Sonnenschein Nath & Rosenthal LLP | Sara L Chenetz Esq | schenetz@sonnenschein.com |
| Sony Electronics Inc | Lloyd B Sarakin | lloyd.sarakin@am.sony.com |
| Southwinds Ltd | Paul Resnick | pr@southwindsltd.com |
| Spilman Thomas & Battle PLLC | Paul M Black Esq | pblack@spilmanlaw.com |
| Spotts Fain PC | Neil E McCullagh Esq | nmccullagh@spottsfain.com |
| Spotts Fain PC | Neil E McCullagh Esq | nmccullagh@spottsfain.com |
| Spotts Fain PC | Jennifer J West Esq | jwest@spottsfain.com |
| Squire Sanders & Dempsey LLP | G Christopher Meyer | cmeyer@ssd.com |

**Exhibit A**
Rule 2002 List

| Name | Notice Name | Email |
|------|-------------|-------|
| | Michael A Cox | |
| State of Michigan Department of Treasury | Victoria A Reardon | ReardonV@michigan.gov |
| | JB Van Hollen | |
| State of Wisconsin Office of the State Treasurer | Anne C. Murphy | murphyac@doj.state.wi.us |
| Stein & Lubin LLP | Eugene Chang | echang@steinlubin.com |
| Stempel Bennett Claman & Hochberg PC | Edmond P O Brien Esq | eobrien@sbclaw.com |
| Stevens & Lee PC | Steven J Adams Esq | sja@stevenslee.com |
| | Jaime S Dibble | jdibble@stinson.com |
| | Katherine M Sutcliffe Becker | kbecker@stinson.com |
| | Darrell W Clark Esq | dclark@stinson.com |
| Stinson Morrison Hecker LLP | Tracey M Ohm Esq | tohm@stinson.com |
| Stites & Harbison PLLC | Ron C Bingham II | rbingham@stites.com |
| Taft Stettinius & Hollister LLP | Jeffrey J Graham | jgraham@taftlaw.com |
| | Mark K Ames | |
| Taxing Authority Consulting Services PC | Jeffrey Scharf | mark@taxva.com |
| Tennessee Department of Revenue | TN Attorney Generals Office | Gina.Hantel@ag.tn.gov |
| | | grosenberg@co.arapahoe.co.us |
| The Arapahoe County Treasurer | George Rosenberg Esq | jholmgren@co.arapahoe.co.us |
| The Cafaro Company | Richard T Davis | rdavis@cafarocompany.com |
| The Law Offices of David A Greer PLC | David A Greer Esq | dgreer@davidgreerlaw.com |
| The Meiburger Law Firm PC | Janet M Meiburger Esq | admin@meiburgerlaw.com |
| Thomas G King | | tking@kech.com |
| | Cassandra Sepanik | Cassandra.Sepanik@tklaw.com |
| Thompson and Knight LLP | Katharine Battaia | Katharine.Battaia@tklaw.com |
| Trainor Fairbrook | Nancy Hotchkiss Esq | nhotchkiss@trainorfairbrook.com |
| Travelers | Mike Lynch | mlynch2@travelers.com |
| Trout Jones Gledhill Fuhrman PA | Kimbell D Gourley | kgourley@idalaw.com |
| Troutman Sanders LLP | Bradfute W Davenport Jr | bradfute.davenport@troutmansanders.com |
| | Hollace Topol Cohen | hollace.cohen@troutmansanders.com |
| Troutman Sanders LLP | Vivieon E Kelley | vivieon.kelley@troutmansanders.com |
| Troutman Sanders LLP | Michael E Lacy | michael.lacy@troutmansanders.com |
| Troutman Sanders LLP | Richard Hagerty | richard.hagerty@troutmansanders.com |
| US Securities and Exchange Commission | Susan R Sherrill Beard | sherrill-beards@sec.gov |
| | | abibeau@vanblk.com |
| Vandeventer Black LLP | Ann G Bibeau & David W Lannetti | dlannetti@vanblk.com |
| Vandeventer Black LLP | Jerrell E Williams | jwilliams@vanblk.com |
| | Lawrence A Katz | lakatz@venable.com |
| Venable LLP | Kristen E Burgers | keburgers@venable.com |
| Vinson & Elkins LLP | David E Hawkins | dhawkins@velaw.com |
| | William L Wallander | bwallander@velaw.com |
| Vinson & Elkins LLP | Angela B Degeyter | adegeyter@velaw.com |
| Vonage Holdings Inc | Angelique Electra | angelique.electra@vonage.com |
| | Malcolm M Mitchell Jr | mmmitchell@vorys.com |
| | Suparna Banerjee | sbanerjee@vorys.com |
| Vorys Sater Seymour and Pease LLP | Kara D Lehman | kdlehman@vorys.com |
| Vorys Sater Seymour and Pease LLP | Tiffany Strelow Cobb Esq | tscobb@vssp.com |
| Walter Wilhelm Law Group | Michael L Wilhelm Esq | mwilhelm@W2LG.com |
| | Gary T Holtzer Esq | gary.holtzer@weil.com |
| Weil Gotshal & Manges LLP | Joseph W Gelb Esq | joseph.gelb@weil.com |
| Weiland Golden Smiley Wang Ekvall & Strok LLP | Lei Lei Wang Ekvall Esq | lekvall@wgllp.com |
| Weingarten Realty Investors | Jenny J Hyun Esq | jhyun@weingarten.com |
| Weiss Serota Helfman Pastoriza Cole & Boniske PL | Douglas R Gonzales | dgonzales@wsh-law.com |
| Weltman Weinberg & Reis Co LPA | Scott D Fink | ecfndoh@weltman.com |
| Weycer Kaplan Pulaski & Zuber PC | Darla Carlisle | dcarlisle@wkpz.com |
| Wharton Aldhizer & Weaver PLC | Stephan W Milo Esq | smilo@wawlaw.com |
| | Peter J Carney | |
| | William Sloan Coats | |
| White & Case LLP | Julieta L Lerner | jlerner@whitecase.com |
| Whiteford Taylor & Preston LLP | Kevin G Hroblak Esq | khroblak@wtplaw.com |

**Exhibit A**
Rule 2002 List

| Name | Notice Name | Email |
|---|---|---|
| | H Jason Gold Esq | jgold@wileyrein.com |
| | Dylan G Trache Esq | dtrache@wileyrein.com |
| | Rebecca L Saitta Esq | rsaitta@wileyrein.com |
| | Valerie P Morrison Esq | vmorrison@wileyrein.com |
| Wiley Rein LLP | Dylan G Trache Esq | dtrache@wileyrein.com |
| | William H Schwarzschild III | tschwarz@williamsmullen.com |
| Williams Mullen | W Alexander Burnett | aburnett@williamsmullen.com |
| Winthrop & Weinstine PA | Christopher A Camardello | ccamardello@winthrop.com |
| | Laura Day DelCotto Esq | ldelcotto@wisedel.com |
| Wise DelCotto PLLC | Allison Fridy Arbuckle Esq | aarbuckle@wisedel.com |
| Wolff & Samson PC | Karen L Gilman Esq | kgilman@wolffsamson.com |
| Wolff Hill McFarlin & Herron PA | David R McFarlin Esq | dmcfarlin@whmh.com |
| Wolfstone Panchot & Bloch PS Inc | Andrew Rapp | ecfdocs@wpblaw.com |
| | Brian D Womac | Stacey@brianwomac.com |
| Womac & Associates | Stacy Kremling | brianwomac@aol.com |
| | Jeffrey L Tarkenton | jtarkenton@wcsr.com |
| Womble Carlyle Sandridge & Rice PLLC | Todd D Ross | toross@wcsr.com |
| Womble Carlyle Sandridge & Rice PLLC | Michael Busenkell | mbusenkell@wcsr.com |
| Wyatt Tarrant & Combs LLP | Robert J Brown | lexbankruptcy@wyattfirm.com |
| | Neil P Goldman Esq | |
| Young Goldman & Van Beek PC | John P Van Beek Esq | ngoldman@ygvb.com |

# **Exhibit B**

**Exhibit B**
Core Group Service List

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP |
|------|-----------|-----------|-----------|-----------|------|-------|-----|
| CIRCUIT CITY STORES, LLC | | 4951 LAKE BROOK DR | | | GLEN ALLEN | VA | 23060-9279 |
| CORPORATE SALES AND USE, EMPLOYER WITHHOLDING, AND LITTER TAX | VIRGINIA DEPARTMENT OF TAXATION | 3600 WEST BROAD STREET | | | RICHMOND | VA | 23230-4915 |
| DEPARTMENT OF JUSTICE CIVIL DIVISION | ATTN: DIRECTOR | COMMERCIAL LITIGATION BRANCH | P.O. BOX 875 | BEN FRANKLIN STATION | WASHINGTON | DC | 20044 |
| FTI CONSULTING, INC. | MR. ROBERT J. DUFFY | MR. STEPHEN COULOMBE | 200 STATE STREET, 2ND FLOOR | | BOSTON | MA | 02109 |
| KUTAK ROCK LLP | PETER J. BARRETT | 1111 EAST MAIN STREET | SUITE 800 | | RICHMOND | VA | 23219 |
| LECLAIR RYAN | ATTN BRUCE MATSON ESQ | RIVERFRONT PLAZA E TOWER | 951 E BYRD ST 8TH FL | | RICHMOND | VA | 23219 |
| MCGUIREWOODS, LLP | ATTN: DION W. HAYES | 901 E CARY ST. | ONE JAMES CENTER | | RICHMOND | VA | 23219 |
| NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | KAREN CORDRY, ESQ. | NAAG BANKRUPTCY COUNSEL | 2030 M STREET, N.W., 8TH FLOOR | | WASHINGTON | DC | 20036 |
| OFFICE OF THE ATTORNEY GENERAL | BOB MCDONNELL | STATE OF VIRGINIA | 900 E. MAIN ST. | | RICHMOND | VA | 23219 |
| OFFICE OF THE U.S. TRUSTEE | ROBERT B. VAN ARSDALE | 701 E. BROAD ST. | SUITE 4304 | | RICHMOND | VA | 23219-1888 |
| RIEMER & BRAUNSTEIN LLP | DAVID S. BERMAN | THREE CENTER PLAZA, 6TH FLOOR | | | BOSTON | MA | 02108 |
| SECRETARY OF TREASURY | | 15TH & PENNSYLVANIA AVENUE, N.W. | | | WASHINGTON | DC | 20020 |
| SECURITIES & EXCHANGE COMMISSION | ATTN: BANKRUPTCY UNIT | 100 F ST NE | | | WASHINGTON | DC | 20020 |
| SECURITIES & EXCHANGE COMMISSION | NATHAN FUCHS, ESQ. PATRICIA SCHRAGE, ESQ. | NEW YORK OFFICE | BRANCH/REORGANIZATION | 3 WORLD FINANCIAL CTR STE 400 | NEW YORK | NY | 10281-1022 |

**Exhibit B**

Rule 2002 List

| Name | Notice Name | Address 1 | Address 2 | City | State | Zip |
|------|-------------|-----------|-----------|------|-------|-----|
| Attorney General of the United States | Robert P McIntosh | Main Justice Building Rm 5111 | 10th St and Constitution Ave NW | Washington | DC | 20530 |
| Attorney General of the US | Richard F Stein & Dana J Boente | Main Justice Building Rm 5111 | 10th St and Constitution Ave NW | Washington | DC | 20530 |
| Broward County | Jeffrey J Newton | Government Center | 115 S Andrews Ave | Ft Lauderdale | FL | 33301 |
| Caparra Center Associates SE | Attn Penny R Stark Esq | 17 Bon Pinck Way | | East Hampton | NY | 11937 |
| Chatham County Tax Commissioner | Daniel T Powers | PO Box 8321 | | Savannah | GA | 31412 |
| Draper & Goldberg PLLC | Adam Hiller | 1500 N French St 2nd Fl | | Wilmington | DE | 19801 |
| Draper & Goldberg PLLC | James E Clarke L Darren Goldberg | 803 Sycolin Rd Ste 301 | | Leesburg | VA | 20175 |
| Eaton Corporation | David J Persichetti | Eaton Ctr 1111 Superior Ave | | Cleveland | OH | 44114-2584 |
| G&W Service Co LP | Georgette Treece | 2503 Capitol Ave | | Houston | TX | 77003-3203 |
| Gregory Lee McCall | FCI Forrest City Low | PO Box 9000 | | Forrest City | AR | 72336 |
| Griffith McCague & Wallace PC | Judy Gawlowski | 200 Allegheny Center Mall | | Pittsburgh | PA | 15212 |
| Hamilton Chase Santa Maria LLC | Stefani Batastini Asst to Chris Larson | 828 Ballard Canyon Rd | | Solvang | CA | 93463 |
| Locke Lord Bissell & Liddell LLP | Elizabeth C Freeman | 600 Travis St Ste 3400 | | Houston | TX | 77002 |
| Locke Lord Bissell & Liddell LLP | Thomas G Yoxall & Thomas A Connop & Melissa S Hayward | 2200 Ross Ave Ste 2200 | | Dallas | TX | 75201 |
| Millman 2000 Charitable Trust | David Bennett | 2400 Cherry Creek Dr S | Ste 7002 | Denver | CO | 80209-3261 |
| Naples Daily News | c o Receivable Management Services | PO Box 5126 | | Timonium | MD | 21094 |
| Ornelas Castillo & Ornelas PLLC | Sylvia M Ornelas Mario A Castillo Jr | 401 E Hillside Rd 2nd Fl | | Laredo | TX | 78041 |
| Parsons Kinghorn Harris | George B Hofmann | 111 E Broadway 11th Fl | | Salt Lake City | UT | 84111 |
| Pasadena Independent School District | Dexter D Joyner | 4701 Preston Ave | | Pasadena | TX | 77505 |
| Poyner Spruill LLP | Shannon E Hoff Esq | 301 S College St Ste 2300 | | Charlotte | NC | 28202 |
| SB Lender Trust | c o Geoffrey L Berman Lender Trustee | Development Specialists Inc | 333 S Grand Ave Ste 4070 | Los Angeles | CA | 90071 |
| State of Washington | Zachary Mosner Asst Attorney General | 800 Fifth Ave Ste 2000 | | Seattle | WA | 98104-3188 |
| Thomas W Daniels | | 1265 Scottsville Rd | | Rochester | NY | 14624 |
| TomTom Inc | Kerry Reddington Esq | 150 Baker Ave Ext | | Concord | MA | 01742 |
| UrbanCal Oakland II LLC | c o Urban Retail Properties LLC | 900 N Michigan Ave Ste 900 | | Chicago | IL | 60611 |

# Exhibit C

Exhibit C
29th Omnibus Objection Claimants

| Claim Number | Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| 813 | ABACUS CORP | Abacus Corp Headquarters | | 610 Gusryan St | | Baltimore | MD | 21224 | |
| 813 | ABACUS CORP | | PO BOX 64743 | | | BALTIMORE | MD | 21264 | |
| 837 | Albany Times Union | | 801 Texas Ave | | | Houston | TX | 77002 | |
| 371 | AmerenCILCO | Credit & Collections | 2105 E State Route 104 | | | Pawnee | IL | 62558 | |
| 762 | American Electric Power | | PO Box 2021 | | | Roanoke | VA | 24022-2121 | |
| 15037 | AMH TECHNOLOGIES LTD | | 5023 W 120TH AVE | STE 319 | | BROOMFIELD | CO | 80020 | |
| 17 | ANCHOR INSTALLATIONS LLC | | 6712 ELMWOOD AVE | | | CHEYENNE | WY | 82007-9129 | |
| 1328 | Applied Predictive Technologies Inc | Attn General Counsel | 901 N Stuart St Ste 1100 | | | Arlington | VA | 22203-4141 | |
| 925 | Aquent | | 711 Boylston St | | | Boston | MA | 02116 | |
| 443 | ARKANSAS UNCLAIMED PROPERTY DIVISION | Auditor of State Jim Wood | Unclaimed Property Division | PO Box 251906 | | Little Rock | AR | 72225-1906 | |
| 443 | ARKANSAS UNCLAIMED PROPERTY DIVISION | | PO BOX 251906 | | | LITTLE ROCK | AR | 72225-1906 | |
| 1182 | ATHENS BANNER HERALD | | PO BOX 1486 | | | AUGUSTA | GA | 30903 | |
| 661 | BAKERSFIELD CALIFORNIAN | ATTN CIRCULATION AR DEPT | PO BOX 80967 | | | BAKERSFIELD | CA | 93380-0967 | |
| 504 | BANGOR DAILY NEWS | | 491 MAIN ST | | | BANGOR | ME | 04402 | |
| 834 | Beaumont Enterprise | | 801 Texas Ave | | | Houston | TX | 77002 | |
| 862 | BENNER MECHANICAL & ELECTRICAL | ATTN TED WILLIAMS | 1760 LAKELAND PARK DR | | | BURLINGTON | KY | 41005 | |
| 1426 | BOWMAN JR, JOHN | | 2329 ASHLEY PL DR | | | ST CHARLES | MO | 63303 | |
| 444 | BOYS & GIRLS CLUBS OF HARLINGEN | | PO BOX 1982 | | | HARLINGEN | TX | 78551 | |
| 6323 | Bradenton Herald | Attn Stephen Burns | c o The McClatchy Co | 2100 Q St | | Sacramento | CA | 95816 | |
| 6323 | Bradenton Herald | Bradenton Herald | c o Paul Pascuzzi | 400 Capitol Mall No 1450 | | Sacramento | CA | 95814 | |

Exhibit C
29th Omnibus Objection Claimants

| Claim Number | Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| 884 | BRADENTON HERALD, THE | | 102 MANATEE AVE W | PO BOX 921 | | BRADENTON | FL | 34206-0921 | |
| 1337 | BROADWAY NATIONAL SIGN & LIGHTING | ATTN CARL J PAPARELLA VP & GENERAL COUNSEL | 2150 FIFTH AVE | | | RONKONKOMA | NY | 11779 | |
| 1337 | BROADWAY NATIONAL SIGN & LIGHTING | Broadway Neon Sign Corp | Attn Carl Paperella General Counsel | 2150 Fifth Ave | | Ronkonkoma | NY | 11779 | |
| 1012 | BURLINGTON FREE PRESS, THE | | PO BOX 10 | | | BURLINGTON | VT | 054020010 | |
| 998 | BUSTILLO HERNANDEZ, ROBERTO | | PO BOX 194145 | | | SAN JUAN | PR | 00919-4145 | |
| 15235 | CALDERON, ANA | Ana Calderon | | 5714 Haven Crest Cir | | Stockton | CA | 95219 | |
| 15235 | CALDERON, ANA | | 929 N ORANGE ST | | | STOCKTON | CA | 95203 | |
| 215 | CAPITAL GAZETTE NEWSPAPERS | | PO BOX 911 | | | ANNAPOLIS | MD | 21404 | |
| 14764 | Carolina Telephone and Telegraph Company LLC | | PO Box 7971 | | | Shawnee Mission | KS | 66207-0971 | |
| 15150 | Cartera Commerce Inc fka Mall Networks Inc | Attn Lisa Jones | One Cranberry Hill | | | Lexington | MA | 02421 | |
| 14661 | Cascade Natural Gas Corporation | | 222 Fairview Ave N | | | Seattle | WA | 98109 | |
| 14759 | Central Telephone Company Nevada | | PO Box 7971 | | | Shawnee Mission | KS | 66207-0971 | |
| 15074 | City of Cincinnati | | 801 Plum St Rm 202 | | | Cincinnati | OH | 45202 | |
| 1006 | CITY OF GARLAND UTILITY SERVICES | | P O BOX 461508 | | | GARLAND | TX | 75046-1508 | |
| 11620 | City of Portage | c o Charles R Bear Atty | 1662 E Centre Ave Ste A | | | Portage | MI | 49002 | |
| 7181 | City of Rancho Cucamonga | | 10500 Civic Ctr Dr | PO Box 2300 | | Rancho Cucamonga | CA | 91729-2300 | |
| 14630 | City of Tucson | | PO Box 27210 | | | Tucson | AZ | 85726-7210 | |
| 211 | City of Warner Robins | Utility Dept | PO Box 1488 | | | Warner Robins | GA | 31099 | |
| 1269 | CLARKSVILLE DEPARTMENT OF ELECTRICITY | | P O BOX 31509 | | | CLARKSVILLE | TN | 37040-0026 | |

Exhibit C
29th Omnibus Objection Claimants

| Claim Number | Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13420 | COLE SERVICES | | PO BOX 310 | | | WESTIMINSTER | CA | 92684-0310 | |
| 1142 | COLUMBIAN, THE | The Columbian Publishing Company Inc | | The Columbian | PO Box 180 | Vancouver | WA | 98666-0180 | |
| 1142 | COLUMBIAN, THE | | PO BOX 180 | | | VANCOUVER | WA | 98666 | |
| 1714 | COMMUNICATIONS WIRING INC | | 14390 ADAMSVILLE RD | | | GREENWOOD | DE | 19950 | |
| 2801 | COMMUNICATIONS WIRING INC | COMMUNICATIONS WIRING INC | | 14390 ADAMSVILLE RD | | GREENWOOD | DE | 19950 | |
| 2801 | COMMUNICATIONS WIRING INC | DEBT ACQUISITION COMPANY OF AMERICA V LLC | 1565 HOTEL CIRCLE SOUTH SUITE 310 | | | SAN DIEGO | CA | 92108 | |
| 1869 | COMPETITIVE MEDIA REPORTING | | 100 PARK AVE 4TH FL | | | NEW YORK | NY | 10017 | |
| 5272 | Consumers Energy Company | Attn Michael G Wilson P33263 | One Energy Plaza | | | Jackson | MI | 49201 | |
| 581 | CRS INC | | PO BOX 2046 | 3810 MONROE ANSONVILLE RD | | MONROE | NC | 28111 | |
| 864 | CUSTOM DIESEL SERVICE INC | | 1513 25 E JONATHON ST | | | ALLENTOWN | PA | 18109 | |
| 10053 | Cyber Power Systems Inc | Wm Joanis | Cyber Power Systems USA | 4241 12th Ave E Ste 400 | | Shakopee | MN | 55379 | |
| 10053 | Cyber Power Systems Inc | | 6F No 3 Sec 1 Chenggong Rd | | | Nangang District | Taipei | | Taiwan |
| 496 | DAILY JOURNAL | C/O ARGO PARTNERS | 12 WEST 37th ST 9th FL | | | NEW YORK | NY | 10018 | |
| 799 | DAILY REPUBLIC, THE | | PO BOX 47 | | | FAIRFIELD | CA | 94533 | |
| 858 | DAKOTA ELECTRIC ASSOCIATION | | 4300 220TH STREET WEST | | | FARMINGTON | MN | 55024 | |
| 14627 | DATACOLOR INC | Datacolor Inc | | PO Box 200834 | | Pittsburgh | PA | 15251-0834 | |
| 14627 | DATACOLOR INC | | 5 PRINCESS RD | | | LAWRENCEVILLE | NJ | 08648 | |
| 10474 | Daves, Cheryl | | 8030 E Lakeside Pkwy No 2101 | | | Tucson | AZ | 85730 | |
| 923 | DAYTON POWER & LIGHT | Dayton Power & Light | | 1065 Woodman Dr | | Dayton | OH | 45432 | |

Exhibit C
29th Omnibus Objection Claimants

| Claim Number | Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| 923 | DAYTON POWER & LIGHT | | PO BOX 1247 | | | DAYTON | OH | 45401-1247 | |
| 1538 | Dennis Corry Porter & Smith LLP | | 3535 Piedmont Rd Ste 900 Bldg 14 | | | Atlanta | GA | 30305 | |
| 1414 | DENTON PUBLISHING COMPANY | | 314 E HICKORY ST | PO BOX 369 | | DENTON | TX | 76202 | |
| 8863 | Dish Masters | Dish Masters Communications Ltd | 4006 Pioneer Rd | | | Johnsburg | IL | 60051 | |
| 787 | DUMONTS HOME THEATER INSTALLATIONS | | 20 MOUNTAIN VIEW DR | | | FRANKLIN | NH | 03285 | |
| 11697 | Entertainment Publications LLC | Given Koehler | 1414 E Maple Rd Ste 500 | | | Troy | MI | 48083-4019 | |
| 1381 | ERIE TIMES NEWS | | 205 WEST 12TH ST | ATTN FINANCE | | ERIE | PA | 16534-0001 | |
| 2387 | EVENING TELEGRAM, THE | | PO DRAWER 1080 | | | ROCKY MOUNT | NC | 27802 | |
| 724 | EXECUTIVE REFRESHMENTS | | PO BOX 12408 | | | DALLAS | TX | 75225 | |
| 835 | EXPRESS NEWS | | 801 TEXAS AVE | | | HOUSTON | TX | 77002 | |
| 381 | FAYETTEVILLE PUBLISHING CO | | PO BOX 1887 | | | FAYETTEVILL | NC | 28302 | |
| 13229 | Folsom Police Department | Attn Alarm Unit | 46 Natoma St | | | Folsom | CA | 95630 | |
| 2471 | FORT WAYNE NEWSPAPERS | STEVE EVANS | P O BOX 100 | | | FORT WAYNE | IN | 46801 | |
| 15066 | Frances Perkins John Perkins | Frances Perkins | 10 Bender Ct | | | Stony Point | NY | 10980 | |
| 157 | FRAZER GREENE UPCHURCH & BAKER | | PO BOX 1686 | | | MOBILE | AL | 36633 | |
| 1089 | GANNETT CENTRAL NEW YORK NEWS | | PO BOX 1270 | | | BINGHAMTON | NY | 13902-1270 | |
| 1159 | GAZETTE NEWSPAPERS, THE | | PO BOX 1090 | 2345 MAXON RD EXT | | SCHENECTADY | NY | 12301-1090 | |
| 1340 | GEORGIA HOME THEATER & ELECTRICAL | | 130 DIAMOND DR | | | ATHENS | GA | 30605-4391 | |
| 2372 | GMS INC | | PO BOX 8518 | | | BROWNSVILLE | TX | 78521-8518 | |

Exhibit C
29th Omnibus Objection Claimants

| Claim Number | Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| 2612 | Hallmark Insights | | 121 S Eighth St Ste 700 | | | Minneapolis | MN | 55402 | |
| 1645 | Hawaiian Electric Company Inc | | PO Box 2750 WA1 CH | | | Honolulu | HI | 96803-9989 | |
| 605 | HERALD DISPATCH | | PO BOX 2017 | | | HUNTINGTON | WV | 25720 | |
| 717 | HERALD MAIL CO | | 100 SUMMIT AVE | | | HAGERSTOW | MD | 21740 | |
| 4453 | HILLDRUP MOVING & STORAGE | | PO BOX 669 | | | STAFFORD | VA | 22555-0669 | |
| 1380 | HOLIDAY INN EXPRESS ALLEN | | 205 N CENTRAL EXPY | | | ALLEN | TX | 75013 | |
| 817 | HOLYOKE GAS & ELECT, CITY OF | | 99 SUFFOLK ST | | | HOLYOKE | MA | 01040 | |
| 497 | IN YOUR EAR MUSIC & RECORDING | ATTN TERRY L STROUD | 1813 E BROAD ST | | | RICHMOND | VA | 23223 | |
| 4171 | INFINITY SOLUTIONS | | 110 TAPPIN RD | | | MOOERS | NY | 12958 | |
| 691 | INTERMOUNTAIN GAS CO | | PO BOX 64 | | | BOISE | ID | 83732 | |
| 15130 | Jackson Energy Authority | | PO Box 68 | | | Jackson | TN | 38302 | |
| 50 | JEFFERSON THE | | FRANKLIN & ADAMS STS | | | RICHMOND | VA | 23220 | |
| 2161 | JOURNAL PUBLISHING CO INC, THE | Record Journal Publishing Company | | 11 Crown St | | Meriden | CT | 06450 | |
| 2161 | JOURNAL PUBLISHING CO INC, THE | | 207 W KING ST | | | MARTINSBU RG | WV | 25401 | |
| 12281 | Karpinski, Michael | | 263 Bodega Dr | | | Romeoville | IL | 60446 | |
| 6004 | King & Spalding LLP | c o James A Pardo Jr Esq | 1180 Peachtree St | | | Atlanta | GA | 30309 | |
| 11218 | KPLR Television | c o Szabo Associates Inc | 3355 Lenox Rd NE 9th Fl | | | Atlanta | GA | 30326-0000 | |
| 1001 | KRCW TV | KRCW TV | ATTN VICKI MORIN | 1813 WESTLAKE AVE N | | SEATTLE | WA | 98109 | |
| 1001 | KRCW TV | | FILE 30691 | PO BOX 60000 | | SAN FRANCISCO | CA | 94160 | |
| 1170 | KRON TV | | PO BOX 601703 | | | CHARLOTTE | NC | 28260-1703 | |
| 409 | Labor Ready Inc | c/o Argo Partners | 12 West 37th St 9th Fl | | | New York | NY | 10018 | |
| 13150 | Liquidity Solutions Inc | | One University Plz Ste 312 | | | Hackensack | NJ | 07601 | |

Exhibit C
29th Omnibus Objection Claimants

| Claim Number | Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| 823 | LOWELL SUN, THE | | PO BOX 1477 | | | LOWELL | MA | 01853 | |
| 631 | MAC TRANSPORTATION INC | | PO BOX 1024 | | | GUASTI | CA | 91743 | |
| 15202 | Macke Water Systems Inc | | PO Box 545 | | | Wheeling | IL | 60090 | |
| 5782 | Macon Telegraph | Attn Stephen Burns | c o The McClatchy Co | 2100 Q St | | Sacramento | CA | 95816 | |
| 5782 | Macon Telegraph | Felderstein Fitzgerald Willoughby & Pascuzzi LLP | c o Paul Pascuzzi | 400 Capitol Mall No 1450 | | Sacramento | CA | 95814 | |
| 2160 | MARTINSBURG JOURNAL | | JUDY GELESTOR | 207 WEST KING STREET | P O BOX 8 7 | MARTINSBURG | WV | 25402 | |
| 4336 | Maryl Pacific Construction Inc | Jerrold K Guben Esq | O Connor Playdon & Guben LLC | 773 Bishop St Ste 2400 | | Honolulu | HI | 96813 | |
| 1519 | NATIONWIDE CONSULTING CO | | PO BOX 548 | 65 HARRISTOWN RD | | GLEN ROCK | NJ | 07452 | |
| 13044 | Naulty Scaricamazza & McDevitt LLC | | 1617 John F Kennedy Blvd Ste 750 | | | Philadelphia | PA | 19103 | |
| 485 | NEVAEH ELECTRONICS | | 1182 OLD BOONES CRK RD | | | JONESBORO | TN | 37659 | |
| 601 | NEWS & RECORD | | PO BOX 20848 | | | GREENSBORO | NC | 27420 | |
| 15158 | Nicholas Zorio | | 213 Johnson Rd | | | Turnersville | NJ | 08012 | |
| 517 | Northern Utilities | Attn Bankruptcy Dept | PO Box 2025 | | | Springfield | MA | 01102-2025 | |
| 237 | NORTHWEST ARKANSAS DEMOCRAT | | PO BOX 1607 | BUSINESS OFFICE RETAIL DISPLAY | | FAYETTEVILL | AR | 72702 | |
| 3998 | NSTAR Gas | Michael K Callahan | | Legal Collections NW 220 | 1 NSTAR Way | Westwood | MA | 02090 | |
| 3998 | NSTAR Gas | | 800 Boylston St 17th Fl | | | Boston | MA | 02119-7050 | |
| 14883 | Ohio Bureau of Workers Compensation | Legal Division Bankruptcy Unit | PO Box 15567 | | | Columbus | OH | 43215-0567 | |
| 168 | Ohio Edison | Bankruptcy Dept Rm 204 | 6896 Miller Rd | | | Brecksville | OH | 44141 | |
| 1295 | PAUL PLEVIN SULLIVAN ET AL | | 401 B ST 10TH FL | | | SAN DIEGO | CA | 92101 | |
| 2267 | PECO | Attn Michael P Murphy S222 1 | PECO Energy Company | 2301 Market St | | Philadelphia | PA | 19103 | |

Exhibit C
29th Omnibus Objection Claimants

| Claim Number | Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| 1272 | PENSKE | Penske Truck Leasing | | Rt 10 Green Hills | | Readin | PA | 19607 | |
| 1272 | PENSKE | | PO BOX 827380 | | | PHILADELPHIA | PA | 19182 | |
| 13156 | Perez, Hector | | 5050 E 10 Ave | | | Hialeah | FL | 33013 | |
| 8257 | Peter E Glick Attorney at Law | Peter E Glick | 1722 3rd St Ste 201 | | | Sacramento | CA | 95811 | |
| 15071 | Phillips Medical Systems | Commercial Collection Consultants | 16830 Ventura Blvd Ste 620 | | | Encino | CA | 91436 | |
| 1227 | PINKERTON CONSULTING & INVEST | | 2 CAMPUS DR | | | PARSIPPANY | NJ | 07054 | |
| 3346 | PIRKEY BARBER LLP | | 600 CONGRESS AVE | STE 2120 | | AUSTIN | TX | 78701 | |
| 1278 | PLATINUM HOME THEATER INSTALLATION | | 14335 IVEY AVE | | | FONTANA | CA | 92335-3059 | |
| 842 | POUGHKEEPSIE JOURNAL | POUGHKEEPSIE JOURNAL | | 85 CIVIC CENTER PLAZA | | POUGHKEEPSIE | NY | 12602-1231 | |
| 842 | POUGHKEEPSIE JOURNAL | | PO BOX 1231 | | | POUGHKEEPSIE | NY | 12601 | |
| 1203 | PROCARE INTERNATIONAL CO | PROCARE INTERNATIONAL CO | AMY YU | 5F 88 JHOUZIH ST | NEIHU DIST | TAIPEI | | 114 | TAIWAN |
| 1203 | PROCARE INTERNATIONAL CO | | 11FL 6 NO 410 CHUNG HSIAO | E ROAD SEC 5 | | TAIPEI | | | TAIWAN |
| 878 | PROFESSIONAL SATELLITE INSTALLS | | 41 BRIAN DR | | | CARLISLE | PA | 17015 | |
| 1384 | PROTECH INSTALLATION SERVICE | Daniel Garner Sheppard | Protech Installation Services LLC | 1241 Midway Rd | | Williamson | GA | 30292 | |
| 1384 | PROTECH INSTALLATION SERVICE | | 1241 MIDWAY RD | | | WILLIAMSON | GA | 30292 | |
| 3113 | PROTECH INSTALLATION SERVICE | | 1241 MIDWAY RD | | | WILLIAMSON | GA | 30292-3439 | |
| 5164 | PUBLIC SERVICE OF NEW HAMPSHIRE | | PO BOX 330 | | | MANCHESTER | NH | 03105 | |

Exhibit C
29th Omnibus Objection Claimants

| Claim Number | Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| 221 | PUBLIC WORKS COMM CITY OF FAYETTEVILLE | | P O BOX 7000 | | | FAYETTEVILL | NC | 28302-7000 | |
| 2278 | Questar Gas Company | JoAnn | Bankruptcy DNR 244 | 1140 W 200 S | PO Box 3194 | Salt Lake City | UT | 84110-3194 | |
| 2969 | RAMADA LIMITED HOTEL | | 2989 HAMILTON BLVD | | | S PLAINFIELD | NJ | 07080 | |
| 15217 | Raritan Bay Medical Center | c o Charles Brasby | 530 New Brunswick Ave | | | Perth Amboy | NJ | 08861 | |
| 15217 | Raritan Bay Medical Center | Charles Brasby | | 5 Ledge Ter | | Old Bridge | NJ | 08857 | |
| 15121 & 15105 | Regina McGee | | 2455 W Bryn Mawr Ave | | | Chicago | IL | 60659 | |
| 1139 | RICHLAND, CITY OF | Thomas O Lawpson | City Attorney | PO Box 190 | | Richland | WA | 99352 | |
| 1139 | RICHLAND, CITY OF | | PO BOX 190 | | | RICHLAND | WA | 99352 | |
| 15260 | Ross F. Lightsey, Sr. | | 3 Carroll Court | | | Pinehurst | NC | 28374 | |
| 1745 | Rush Electronics | c o Monica Souza | 4402 Emerald St | | | Boise | ID | 83706 | |
| 1181 | SAVANNAH MORNING NEWS | | PO BOX 1486 | ACCOUNTS RECEIVABLE | | AUGUSTA | GA | 30903 | |
| 1424 | SECURITY ARMORED CAR SERV INC | Garda CL West Inc fka AT Systems West Inc | | 301 N Lake Ave Ste 600 | | Pasadena | CA | 91101 | |
| 1424 | SECURITY ARMORED CAR SERV INC | | 1022 SOUTH NINTH ST | | | ST LOUIS | MO | 63104 | |
| 494 | SEQUIN GAZETTE ENTERPRISE | Southern Newspapers Inc | | 5701 Woodway Ste 131 | | Houston | TX | 77057 | |
| 494 | SEQUIN GAZETTE ENTERPRISE | | PO BOX 1200 | | | SEQUIN | TX | 78155 | |
| 7316 | Sheppard Mullin Richter & Hampton LLP | Richard W Brunette Esq | 333 S Hope St 48th Fl | | | Los Angeles | CA | 90071 | |
| 15159 | SmartyPig LLC | Attn Dannielle Hintz Office Mgr | 4300 Westown Pkwy Ste 200 | | | West Des Moines | IA | 50266 | |
| 284 | SOUNDS GOOD INSTALLATIONS LLC | | 26 FOX RD | | | WALTHAM | MA | 02451 | |
| 5600 | Southern California Edison | | 300 N Lone Hill Ave | | | San Dimas | CA | 91773 | |
| 1549 | Southwest Gas Corporation | Southwest Gas Corporation | | PO Box 98510 | | Las Vegas | NV | 89193-8510 | |
| 1549 | Southwest Gas Corporation | | PO Box 1498 | | | Victorville | CA | 92393 | |

Exhibit C
29th Omnibus Objection Claimants

| Claim Number | Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| 1233 | SPIDERWEAR | DAVID SOLOMON | ORANGEHALO LLC | 4514 CHAMBLEE DUNWOODY RD STE 228 | | ATLANTA | GA | 30338 | |
| 14907 | State of Oregon Department of Environmental Quality | Attn Jim Harris | 811 SW 6th Ave | | | Portland | OR | 97204-1390 | |
| 615 | STATESMAN JOURNAL | | PO BOX 13009 | | | SALEM | OR | 97309 | |
| 3345 | SUN GAZETTE CO | | PO BOX 728 | 252 WEST FOURTH ST | | WILLIAMSPORT | PA | 17703-0728 | |
| 11645 | Tec Com Services Inc dba Micro Tech | c o Thomas L Schulman Attorney at Law | 600 W Santa Ana Blvd Ste 955 | | | Santa Ana | CA | 92701-4509 | |
| 11645 | Tec Com Services Inc dba Micro Tech | Tec Com Services Inc dba Micro Tech | | 1215 Pomona Rd Ste A | | Corona | CA | 92882 | |
| 2451 | TEMPLE DAILY TELEGRAM | | DAVE BURR | P O BOX 6114 | | TEMPLE | TX | 76503 | |
| 2474 | TEMPLE DAILY TELEGRAM | | PO BOX 6114 | | | TEMPLE | TX | 76503-6114 | |
| 11897 | The City of Denton Texas | Attn Toni Reedy Legal Sec | City Hall | 215 E McKinney St | | Denton | TX | 76201 | |
| 1030 | TIMES WORLD CORPORATION | | PO BOX 1951 | | | ROANOKE | VA | 24008-1951 | |
| 15141 | Town of Grand Chute | | 1900 W Grand Chute Blvd | | | Grand Chute | WI | 54913 | |
| 1172 | Tribune Company dba Daily Press | Attn Carol Liotta | 435 N Michigan Ave 3rd Fl FSC | | | Chicago | IL | 60611 | |
| 15230 | Turner Broadcasting System Inc | Tiffany Sterlow Cobb | Vorys Sater Seymour and Pease LLP | 52 E Gay St | | Columbus | OH | 43215 | |
| 14467 | Turner Broadcasting System, Inc | Lawrence S Burnat | Schreeder Wheeler & Flint LLP | 1100 Peachtree St Ste 800 | | Atlanta | GA | 30309 | |
| 14830 | ULTRA X INC | | PO BOX 730010 | | | SAN JOSE | CA | 95173 | |
| 5275 | USIS Commerical Services Inc | Attn Bridget Greiber | c/o US Bank Corporate Trust Services | 60 Livingston Ave | EP MN WS3T | St Paul | MN | 55107-2292 | |
| 5275 | USIS Commerical Services Inc | USIS Commerical Services Inc | | 23883 Network Pl | | Chicago | IL | 60673-1238 | |
| 927 | VENTURA COUNTY STAR | | PO BOX 4899 | | | PORTLAND | OR | 97208-4899 | |

Exhibit C
29th Omnibus Objection Claimants

| Claim Number | Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| 4436 | VERMONT GAS SYSTEMS, INC | VERMONT GAS SYSTEMS, INC | | PO BOX 1722 | | BRATTLEBORO | VT | 05302 | |
| 4436 | VERMONT GAS SYSTEMS, INC | | PO Box 467 | | | Burlington | VT | 05402 | |
| 150 | VERO BEACH, CITY OF | | PO BOX 1180 | UTILITIES | | VERO BEACH | FL | 32961-1180 | |
| 1257 | WASHINGTON GAS | Washington Gas | Attn Lenora Pratt | Bankruptcy Dept | 6801 Industrial Rd No 320 | Springfield | VA | 22151 | |
| 1257 | WASHINGTON GAS | | PO BOX 37747 | | | PHILADELPHIA | PA | 19101-5047 | |
| 14882 | WAYNE DALTON CORP | | PO BOX 67 | | | MT HOPE | OH | 44660 | |
| 1155 | WBLS FM | | 3 PARK AVE 41ST FL | | | NEW YORK | NY | 10016 | |
| 1218 | WCVB | Attn Maureen McCarthy Collections Manager | 5 TV Pl | | | Needham | MA | 02494 | |
| 10940 | WINK TV | | 2824 PALM BEACH BLVD | | | FT MEYERS | FL | 33916-0000 | |
| 218 | WISCONSIN PUBLIC SERVICE CORP | WISCONSIN PUBLIC SERVICE CORPORATION | | PO BOX 19001 | | GREEN BAY | WI | 54307-9001 | |
| 218 | WISCONSIN PUBLIC SERVICE CORP | | PO BOX 19004 | | | GREEN BAY | WI | 543079004 | |
| 2194 | WOOD, MICHAEL | | 745 HAWK RUN | | | OFALLON | MO | 63368 | |
| 1057 | WPLG TV | ATTN MIRIANER SOTO | PO BOX 864162 | | | ORLANDO | FL | 32886-4162 | |
| 10363 | WXCW TV | | Sun Broadcasting | 2824 Palm Beach Blvd | | Fort Myers | FL | 33916 | |
| 15135 | Yang Ming America Corp | Norman Choi Esq | 525 Washington Blvd 25th Fl | | | Jersey City | NJ | 07310 | |
| 575 | ZT GROUP INTERNATIONAL | | 350 MEADOWLANDS PKWY | | | SECAUCUS | NJ | 07094 | |

# Exhibit D

Exhibit D
30th Omnibus Objection Claimants

| Claim Number | Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| 7313 | A 1 Recycling | | PO Box 1785 | | | Union City | CA | 94587 | |
| 924 | A&E TELEVISION NETWORK | ATTN LEGAL DEPARTMENT | 235 E 45TH ST | | | NEW YORK | NY | 10017 | |
| 2021 | A&M TV | | 725 W DRYDEN ST | | | GLENDALE | CA | 91202 | |
| 9079 & 9080 | AAA FLOOR CARE INC | | PO Box 3021 | | | EUSTIS | FL | 32727 | |
| 1314 | Accent Energy California LLC | Vorys Sater Seymour & Pease | Malcolm M Mitchell Jr | 277 S Washington St Ste 310 | | Alexandria | VA | 22314 | |
| 1314 | Accent Energy California LLC | | 6100 Emerald Pkwy | | | Dublin | OH | 43016 | |
| 7921 | Accurate Recycling Corp | | 508 E Baltimore Ave | | | Lansdowne | PA | 19050 | |
| 2975 | ACOUSTI ENGINEERING COMPANY OF FLORIDA | | PO BOX 2232 | | | FORT MYERS | FL | 33902 | |
| 1623 | ACPG MANAGEMENT LLC | | 145 OTTERKILL RD | PO BOX 55 | | MOUNTAINVILLE | NY | 10953 | |
| 1268 | ACW SWEEPING & CLEANING SVCS | | PO BOX 1585 | | | LANDOVER | MD | 20785-0585 | |
| 729 | ACXIOM | Acxiom Corp | Attn CB Blackard | 301 E Dave Ward Dr | | Conway | AR | 72032 | |
| 729 | ACXIOM | | 4057 COLLECTION CTR DR | | | CHICAGO | IL | 60693 | |
| 7297 | AFNI Verizon East | | PO Box 3037 | | | Bloomington | IL | 61702-3037 | |
| 3117 | AGUINALDO, ROSALIE | | 783 SKYLINE DR | | | DALY CITY | CA | 94015 | |
| 4081 | AIRGAS | Airgas West Inc | | 4007 Paramount Blvd Ste 100 | | Lakewood | CA | 90712-4138 | |
| 4081 | AIRGAS | | PO BOX 7427 | | | PASADENA | CA | 91109-7427 | |
| 4721 | Alabama Power Company | Eric T Ray | Balch & Bingham LLP | PO Box 306 | | Birmingham | AL | 35201 | |
| 7722 | All Points Waste Service Inc | | PO Box 2458 | | | Indian Trail | NC | 28079-2458 | |
| 3682 | Allied Building Products | Attn Tracy Miller | Allied Building Products Corp | 15 E Union Ave | | East Rutherford | NJ | 07073 | |
| 6910 | Allied Waste Services No 070 | Allied Waste Services | PO Box 1139 | | | Kilgore | TX | 75663 | |
| 6910 | Allied Waste Services No 070 | Allied Waste Services | | PO Box 78829 | | Phoenix | AZ | 85062-8829 | |
| 9806 | Alpine Disposal Inc dba Alpine Waste & Recycling | Attn Alek Orloff | 3801 E 56th Ave | | | Commerce City | CO | 80022-3605 | |
| 3029 | Alta Lift | Mike Cesena | PO Box 12625 | | | Fresno | CA | 93778 | |
| 3668 | AmerenCIPS | Credit & Collections | 2105 E State Rte 104 | | | Pawnee | IL | 62558 | |
| 704 | AMERENIP | AMEREN IP | | PO BOX 2543 | | DECATUR | IL | 62525 | |
| 704 | AMERENIP | | PO BOX 66884 | | | ST LOUIS | MO | 63166-6884 | |
| 370 | AmerenUE | | PO Box 66881 Mail Code 310 | | | Saint Louis | MO | 63166 | |
| 2972 | AMERICAN FAMILY CARE | | PO BOX 830810 | NISC 10000020 | | BIRMINGHAM | AL | 35283 | |
| 333 | ANCHOR INSTALLATIONS LLC | | 6712 ELMWOOD AVE | | | CHEYENNE | WY | 82007-9129 | |
| 13880 | AQUA Chill | | 12081 W Alameda Pkwy No 211 | | | Lakewood | CO | 80228 | |
| 468 | AQUA CHILL INC | | PO BOX 24742 | | | TEMPE | AZ | 85285-4742 | |
| 3256 | Aqua Perfect of Arizona LLC | | 455 W 21st St Ste 108 | | | Tempe | AZ | 85282 | |
| 15144 | Armando D Nicolas | | 517 Fischer St Apt 2 | | | Glendale | CA | 91205 | |
| 13232 | AT&T | AT&T Attorney James Grudus Esq | AT&T Services Inc | One AT&T Way Rm 3A218 | | Bedminster | NJ | 07921 | |
| 2056 | AT&T Corp | AT&T Attorney James Grudus Esq | One AT&T Way Rm 3A218 | | | Bedminster | NJ | 07921 | |
| 2481 | Atlantic City Electric | Atlantic City Electric | | PO Box 4875 | | Trenton | NJ | 08650-4875 | |
| 2481 | Atlantic City Electric | Pepco Holdings Inc | 5 Collins Dr Ste 2133 | | | Carneys Point | NJ | 08069 | |
| 7008 | ATNM Corp | | 130 Woodside Ave | | | Briarcliff Manor | NY | 10510 | |
| 15047 | Audrey Soltis | c o Butwinick Donaldson | 325 33rd Ave N Ste 104 | | | Saint Cloud | MN | 56303 | |
| 769 | AUTOLAND | | 4995 FISHER STREEET | | | SAINT LAURENT | QC | H4T 1J8 | CAN |

Exhibit D
30th Omnibus Objection Claimants

| Claim Number | Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| 1041 | AUTOMATED BUILDING COMPONENTS | | 17680 HANSOM CT | | | SOUTH BEND | IN | 466331013 | |
| 1003 | BANNER & WITCOFF LTD | | 1100 13TH ST NW STE 1200 | | | WASHINGTON | DC | 20005-4051 | |
| 4980 | BANNER & WITCOFF LTD | | 1100 13TH ST NW SUITE 1200 | | | WASHINGTON | DC | 20005-4051 | |
| 3091 | BASILOTTO, MICHAEL CHRISTOPHE | BASILOTTO, MICHAEL CHRISTOPHE | | 16506 S 164TH ST | | GILBERT | AZ | 85295-2006 | |
| 3091 | BASILOTTO, MICHAEL CHRISTOPHE | | 82 ITALY ST | | | MOCANAQUA | PA | 18655 | |
| 1770 | Bensussen Deutsch & Associates | Euler Hermes ACI | Agent of Bensussen Deutsch & Associates Inc | 800 Red Brook Blvd | | Owings Mills | MD | 21117 | |
| 8963 | Best Vendors | Compass Group USA dba Best Vendors | 2400 Yorkmont Rd | | | Charlotte | NC | 28217 | |
| 9782 | BOES SERVICES, LLC | | 1580 SAWGRASS CORP PKWY STE 130 | | | FT LAUDERDALE | FL | 33325 | |
| 2359 | BOROUGH OF CHAMBERSBURG, PA | | P O BOX 1009 | | | CHAMBERSBURG | PA | 17201-0909 | |
| 2437 | BOYS & GIRLS CLUBS OF HARLINGEN | | PO BOX 1982 | | | HARLINGEN | TX | 78551 | |
| 7451 | BR Fries & Associates LLC | c o Lewis W Siegel | 355 Lexington Ave Ste 1400 | | | New York | NY | 10017 | |
| 6900 | Brian Robert Perleberg | | 15N848 Meadow Ct | | | Hampshire | IL | 60140 | |
| 3094 | BROWN, BRANDON JAMES | | 18140 SE CLAY ST | | | PORTLAND | OR | 97233 | |
| 7453 | Brownsville GMS LTD | | PO Box 8518 | | | Brownsville | TX | 78521-8518 | |
| 1395 & 1728 | Brownsville Public Utilities Board | c o Melida Pinales Collections Supervisor | 1425 Robindhood Blvd | | | Brownsville | TX | 78521 | |
| 3220 | BUCKEYE LAWN SERVICE INC | Buckeye Lawn Service Inc | | 8696 Columbiana Canfield Rd | | Canfield | OH | 44406 | |
| 3220 | BUCKEYE LAWN SERVICE INC | | PO BOX 9011 | | | BOARDMAN | OH | 44513 | |
| 619 | CABELL COUNTY COMMUNITY SVCS | | 724 10th AVE | | | HUNTINGTON | WV | 25701 | |
| 3529 | CAMPBELL, NOELLE | Karen McDonough | EEOC | Philadelphia District Office | 801 Market St 13th Fl | Philadelphia | PA | 19103 | |
| 3529 | CAMPBELL, NOELLE | | 6409 MORGAN DRIVE | | | LATTA | SC | 29565-5331 | |
| 3577 | CAPITOL SWEEPING SERVICE INC | | PO BOX 797 | | | SOUTH WINDSOR | CT | 06074 | |
| 3414 | Carmes, Billy Joe | | 19181 Hwy 59 | | | Carmesville | GA | 30521 | |
| 9461 | Carney, Janice Fox | | 9744 Ashlyn Cir | | | Owing Mills | MD | 21117 | |
| 15138 | Carole Kaylor | c o Thomas P Finn Esq | 153 Lakemont Park Blvd | | | Altoona | PA | 16602 | |
| 4362 | CAROLINA HANDLING INC | CAROLINA HANDLING LLC | | 3101 PIPER LN | | CHARLOTTE | NC | 28208 | |
| 4362 | CAROLINA HANDLING INC | Carolina Handling LLC | | PO Box 7548 | | Charlotte | NC | 28208 | |
| 4362 | CAROLINA HANDLING INC | | 1955 MONTREAL RD | | | TUCKER | GA | 30084 | |
| 2169 | CARROLL, KIMBERLY | CARROLL, KIMBERLY | | PO BOX 1253 | | ROUND ROCK | TX | 78680 | |
| 2169 | CARROLL, KIMBERLY | | 5205 JIM AVE | | | KILLEEN | TX | 76549-2572 | |
| 10176 | CENTRAL GEORGIA EMC ELEC | | 923 S MULBERRY ST | | | JACKSON | GA | 30233-2398 | |
| 2936 | CENTRAL HUDSON GAS & ELECTRIC CO | | 284 SOUTH AVE | | | POUGHKEEPSIE | NY | 12601-4839 | |
| 667 | CENTRAL HUDSON GAS&ELECTRIC | | 284 SOUTH AVENUE DEPT 100 | | | POUGHKEEPSIE | NY | 126014839 | |
| 1689 | Central Maine Power Co | Attn Bankruptcy Dept | 83 Edison Dr | | | Augusta | ME | 04336 | |

Exhibit D
30th Omnibus Objection Claimants

| Claim Number | Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14758 | Central Telephone Company of Texas | | PO Box 7971 | | | Shawnee Mission | KS | 66207-0971 | |
| 6562 | Chamberlain, Gary | | 115 Falling Leaves Dr | | | Warner Robins | GA | 31088-6458 | |
| 11889 | CHICAGO, CITY OF | DEPARTMENT OF REVENUE BANKRUPTCY UNIT | 121 N LASALLE RM 107A | | | CHICAGO | IL | 60602 | |
| 9339 | Chrin Hauling Inc | | 635 Industrial Dr | | | Easton | PA | 18042 | |
| 425 | CHRONICLE TELEGRAM, THE | | PO BOX 4010 | | | ELYRIA | OH | 44036 | |
| 12971 | City of Fort Lauderdale FL | City Attorneys Office | 100 N Andrews Ave 7th Fl | | | Ft Lauderdale | FL | 33301 | |
| 1780 | City of Homestead FL | c o Douglas R Gonzales Esq | Weiss Serota Helfman | 200 E Broward Blvd Ste 1900 | | Fort Lauderdale | FL | 33301 | |
| 4506 | City of Rancho Cucamonga | Ringstad & Sanders LLP | Nanette D Sanders | 2030 Main St Ste 1200 | | Irvine | CA | 92614 | |
| 4506 | City of Rancho Cucamonga | | 10500 Civic Ctr Dr | PO Box 2300 | | Rancho Cucamonga | CA | 91729-2300 | |
| 5008 | City of Richmond Department of Public Utilities | | 730 E Broad St 5th Fl | | | Richmond | VA | 23219 | |
| 12883 | City of South Bend | | 1400 County City Bldg | | | South Bend | IN | 46601 | |
| 5744 | City of Tacoma | City of Tacoma Solid Waste Management | 3510 S Mullen St | | | Tacoma | WA | 98409 | |
| 12216 | City of Tucson | | PO Box 27210 | | | Tucson | AZ | 85726-7210 | |
| 12874 | City of Tukwila, WA | | P O  Box 58424 | | | Tukwila | WA | 98138-1424 | |
| 3527 | CITY OF WARNER ROBINS, GA | | P O BOX 1468 | | | WARNER ROBINS | GA | 31099 | |
| 4753 | CLARKSVILLE DEPARTMENT OF ELECTRICITY | | P O BOX 31509 | | | CLARKSVILLE | TN | 37040-0026 | |
| 7438 | CMX Inc | Attn Renard E Barnes Esq | 200 State Hwy Nine | | | Manalapan | NJ | 07726 | |
| 541 & 2012 | COAST NEWS GROUP | | 828 N COAST HWY 101 | STE C | | ENCINITAS | CA | 92024 | |
| 38 | Cohesion Products | Cohesion Products Inc | c o Receivable Management Services | PO Box 5126 | | Timonium | MD | 21094-5126 | |
| 38 | Cohesion Products | | 895 Dove St Ste 311 | | | Newport Beach | CA | 92660 | |
| 1699 | COLLECTIVE MEDIA | Collective Media | Lee Levitan VP Finance | 154 W 31st St | | New York | NY | 10001 | |
| 1699 | COLLECTIVE MEDIA | | 99 PARK AVE FL 5 | | | NEW YORK | NY | 10016-1601 | |
| 2306 | ComEd | Attn Bankruptcy Section Revenue Management | 2100 Swift Dr | | | Oakbrook | IL | 60523 | |
| 4397 | COMMUNICATIONS SUPPLY CORP | | 3050 PAYSHERE CR | | | CHICAGO | IL | 60674 | |
| 9351 | Con Serv Industries Inc | | PO Box 650490 | | | Sterling | VA | 20165 | |
| 14584 | Connecticut Light and Power | Credit and Collection Center | Northeast Utilities | PO Box 2899 | | Hartford | CT | 06101-8307 | |
| 14584 | Connecticut Light and Power | The Connecticut Light and Power Company | | 107 Selden St | | Berlin | CT | 06037 | |
| 1842 | Consolidated Edison Company of New York Inc | Bankruptcy Group | 4 Irving Pl Rm 1875 S | | | New York | NY | 10003 | |
| 1842 | Consolidated Edison Company of New York Inc | Consolidated Edison Company of New York Inc | Ms Gale D Dakers | Rm 1875 S 4 Irving Pl | | New York | NY | 10003 | |
| 1063 | CONTAINERFREIGHT EIT LLC | | PO BOX 92829 | | | LONG BEACH | CA | 90809-2829 | |
| 4916 | CONVERGENT TECHNOLOGIES GROUP | | PO BOX 73682 | | | RICHMOND | VA | 23235 | |
| 9208 | Cox, Gina M | | 19947 Palmer Classic Pkwy | | | Ashburn | VA | 20147 | |

Exhibit D
30th Omnibus Objection Claimants

| Claim Number | Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| 2258 | CPS Energy | Bankruptcy Section | PO Box 1771 | | | San Antonio | TX | 78296 | |
| 2055 | Credit Consulting Services Inc | | PO Box 5879 | | | Salinas | CA | 93915-5879 | |
| 487 & 5029 | CRYSTAL ROCK BOTTLED WATER | | 1050 BUCKINGHAM ST | | | WATERTOWN | CT | 06795-0998 | |
| 6220 | CUSTOM PLUMBING OF LEE COUNTY INC | JOHN MYERS | | PO BOX 50357 | | FORT MYERS | FL | 33905 | |
| 1058 | CYBERPOWER INC C HUB | | 5175 COMMERCE DRIVE | | | BALDWIN PARK | CA | 91706-1451 | |
| 3879 | DAVIES WARD PHILLIPS ET AL | | 1501 MCGILL COLLEGE AVE | 26TH FL | | MONTREAL | QC | H3A3N9 | CAN |
| 2482 | Delmarva Power | Pepco Holdings Inc | 5 Collins Dr Ste 2133 | | | Carneys Point | NJ | 08069 | |
| 14479 | Department of Water and Power City of Los Angeles | Attn Bankruptcy | PO Box 51111 | | | Los Angeles | CA | 90051-5700 | |
| 2845 | Dillard E Lyles & Brad E Metzner Jt Ten | | 2233 1st St Ter No 13 | | | Sedalia | MO | 65301-2316 | |
| 2408 & 2410 | DILWORTH, HARRY | | 1746 WOODSTREAM | | | ST LOUIS | MO | 63138 | |
| 358 | Direct Broadcast Satellite Center | Home Wire LLC | 12602 NE Marx St | | | Portland | OR | 97230 | |
| 9788 | DL Peterson Trust As Assignee of PHH Vehicle Management Services LLC fka PHH Vehicle Management Services Corporation | Attn Paul V Danielson | PHH Vehicle Management Services LLC | 940 Ridgebrook Rd | | Sparks | MD | 21152 | |
| 7452 | Drozdz, Dominique | | 1010 Garfield Ave | | | Venice | CA | 90291-4935 | |
| 665 | DUBMAX | | 5933 BELAIR RD | | | BALTIMORE | MD | 21206 | |
| 1797 | Duke Energy Carolinas | | PO Box 1006 | EC03T | | Charlotte | NC | 28201 | |
| 10128 | Duke Energy Indiana | | 1000 E Main St | | | Plainfield | IN | 46168 | |
| 10130 | Duke Energy Kentucky | | 644 LINN ST | | | CINCINNATI | OH | 45203 | |
| 10129 | Duke Energy Ohio | | 139 E 4th St | | | Cincinnati | OH | 45201 | |
| 8148 | DWYER, CLINT | Weisz Botto & Gilbert PC | | 2030 N Seminary Ave | | Woodstock | IL | 60098 | |
| 8148 | DWYER, CLINT | | 1306 MANCHESTER DR | | | CRYSTAL LAKE | IL | 60014 | |
| 1784 | EASYLINK SERVICES | EasyLink Services | | 33 Knightsbridge Rd | | Piscataway | NJ | 08854 | |
| 1784 | EASYLINK SERVICES | | PO BOX 200013 | | | PITTSBURGH | PA | 15251-0013 | |
| 6519 | EL PASO ELECTRIC COMPANY | Attn Kathy Barton | 100 N Stanton | | | El Paso | TX | 79901 | |
| 656 | ELITE 1 ELECTRIC INC | | 11324 JOHNSTOWN RD | | | NEW ALBANY | OH | 43054 | |
| 14761 | Embarq Florida Inc | | PO Box 7971 | | | Shawnee Mission | KS | 66207-0971 | |
| 14757 | Embarq Minnesota Inc | | PO Box 7971 | | | Shawnee Mission | KS | 66207-0971 | |
| 377 | EMPIRE ENTERTAINMENT & TRAVEL | | 3 W PACES FERRY RD STE 203 | | | ATLANTA | GA | 30305 | |
| 6083 | Entergy Arkansas Inc | Mail Unit L JEF 359 | PO Box 6008 | | | New Orleans | LA | 70174-6008 | |
| 6085 | Entergy Gulf States LA LLC | Mail Unit L JEF 359 | PO Box 6008 | | | New Orleans | LA | 70174-6008 | |
| 6082 | Entergy Louisiana LLC | Mail Unit L JEF 359 | PO Box 6008 | | | New Orleans | LA | 70174-6008 | |
| 6506 | Entergy Mississippi Inc | Mail Unit L JEF 359 | PO Box 6008 | | | New Orleans | LA | 70174-6008 | |
| 6086 | Entergy Texas Inc | Mail Unit L JEF 359 | PO Box 6008 | | | New Orleans | LA | 70174-6008 | |
| 11804 | Evening Post Publishing Company dba The Post and Courier | B Shawan Gillians | Buist Moore Smythe McGee PA | 5 Exchange St | | Charleston | SC | 29401 | |
| 11804 | Evening Post Publishing Company dba The Post and Courier | William H Schwarzschild III and W Alexander Burnett | Williams Mullen | 200 S 10th St Ste 1600 | PO Box 1320 | Richmond | VA | 23219 | |

Exhibit D
30th Omnibus Objection Claimants

| Claim Number | Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| 8249 | Fay Portable Buildings Inc | | 4521 Rutledge Pike | | | Knoxville | TN | 37914 | |
| 6853 | FedEx Customer Information Services as Assignee of FedEx Express/FedEx Ground | Attn Revenue Recovery/Bankruptcy | FedEx Customer Information Services | 3965 Airways Blvd Module G 3rd Fl | | Memphis | TN | 38116 | |
| 1607 | FedEx Freight East | FedEx Freight Inc | | 2200 Forward Dr | PO Box 840 | Harrison | AR | 72602 | |
| 1607 | FedEx Freight East | | PO Box 840 | | | Harrison | AR | 72602 | |
| 763 | FENCE MASTERS INC | | 3550 N W 54TH STREET | | | MIAMI | FL | 33142 | |
| 1851 | Ferguson Cabling Corp | | 203 Orange St | | | Palm Harbor | FL | 34683 | |
| 3204 | FIRE DEFENSE CENTERS INC | | 3919 MORTON STREET | | | JACKSONVILLE | FL | 32217 | |
| 3315 | FIRST CHOICE SOLUTIONS | STPHEN W  RUPP  TRUSTEE C/O JEREMY C  SINK | MCKAY BURTON & THURMAN | 170 SOUTH MAIN ST STE 800 | | SALT LAKE CITY | UT | 84101 | |
| 8815 | First Energy Solutions | Attn Bankruptcy Analyst | 341 White Pond Dr | A WAC B21 | | Akron | OH | 44320 | |
| 4623 | FOLSOM POLICE DEPARTMENT | | 46 NATOMA ST | | | FOLSOM | CA | 95630 | |
| 11219 | Forest City Commercial Management | Agent for Laburnum Investment LLC | 50 Public Square Ste 1360 | | | Cleveland | OH | 44113 | |
| 859 | FORT COLLINS, CITY OF | | PO BOX 580 | | | FORT COLLINS | CO | 80522580 | |
| 3644 | Frey, Charlotte R | | 1016 Pelican Dr | | | New Bern | NC | 28560 | |
| 1332 & 11769 | G & W Service Co LP | Georgette Treece Treasurer | 2503 Capitol Ave | | | Houston | TX | 77003-3203 | |
| 800 | GAZETTE NEWSPAPERS | | PO BOX 17306 | | | BALTIMORE | MD | 21297 | |
| 9897 | Georgetown Paper Stock of Rockville Inc | | 14820 Southlawn Ln | | | Rockville | MD | 20850 | |
| 887 | GET WIRED LLC | GET WIRED LLC | | 6568 DEUSTER RD | | GREEN LEAF | WI | 54126 | |
| 887 | GET WIRED LLC | | 1849 SANDY SPRINGS RD | | | DE PERE | WI | 54115 | |
| 1098 | GRANITE TELECOMMUNICATIONS | Granite Telecommunications | | 100 Newport Avenue Ext | | North Quincy | MA | 02171 | |
| 1098 | GRANITE TELECOMMUNICATIONS | | 100 NEWPORT AVENUE EXT | | | QUINCY | MA | 02171-2126 | |
| 3628 | GREAT LAKES AUTOMATIC DOOR INC | | 2423 GOODRICH | | | FERNDALE | MI | 48220 | |
| 2228 | Green Mountain Power Corp | | 163 Acorn Ln | | | Colchester | VT | 05446 | |
| 820 | GREEN MOUNTAIN POWER GMP | Green Mountain Power Corp | | 163 Acorn Ln | | Colchester | VT | 05446 | |
| 820 | GREEN MOUNTAIN POWER GMP | | P O BOX 1915 | | | BRATTLEBORO | VT | 05302 | |
| 4062 | GreenTeam of San Jose | | 133 Oakland Rd | | | San Jose | CA | 95112 | |
| 3576 | GREETAN, JACOB | | 6296 COUNTY J | | | LENA | WI | 54139 | |
| 3468 | GreyStone Power Corporation  elec | | PO BOX 6071 | | | DOUGLASVILLE | GA | 30154-6071 | |
| 8924 | GRIFFIN & ASSOC LTD, EUGENE L | | 29 N WACKER DR | | | CHICAGO | IL | 60606 | |
| 4007 | GROVE CITY DIVISION OF POLICE | | 3360 PARK ST | | | GROVE CITY | OH | 43123 | |
| 8923 | GROVER LANDSCAPE SERVICES | | 6224 STODDARD RD | | | MODESTO | CA | 95356 | |
| 426 | Gulf Power Company | One Energy Place | Bin 712 D Gaines | | | Pensacola | FL | 32520 | |
| 5033 | GXS Inc | Attn Finance Dept | 100 Edison Park Dr | | | Gaithersburg | MD | 20878 | |

Exhibit D

30th Omnibus Objection Claimants

| Claim Number | Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| 1143 | HALLMARK INSIGHTS | ATTN EILEEN LUNDBERG | 121 S EIGHTH ST STE 700 | | | MINNEAPOLIS | MN | 55402 | |
| 7178 | HANJIN SHIPPING | DEBRA SOMMER | HANJIN SHIPPING | GREENBRIER TOWER 1 | 860 GREENBRIER CIRCLE SUITE 200 | CHESAPEAKE | VA | 23320 | |
| 7178 | HANJIN SHIPPING | Grace Bae Esq | Hanjin Shipping Co Ltd | 80 E Rte 4 Ste 490 | | Paramus | NJ | 07652 | |
| 13004 | HARRIS COUNTY TRA | LINEBARGER GOGGAN BLAIR & SAMPSON LLP | PO BOX 3064 | | | HOUSTON | TX | 77253-3064 | |
| 13004 | HARRIS COUNTY TRA | Linebarger Goggan Blair & Sampson LLP | | Post Office Box 3064 | | Houston | TX | 77253-3064 | |
| 3602 | HATCHER MINNIE | | 3200 SALLY CIRCLE | | | FLORENCE | SC | 29501 | |
| 2492 | HAWKEYE INFORMATION SYSTEMS | | PO BOX 2167 | | | FORT COLLINS | CO | 80522-2167 | |
| 3064 | HAYDEN, ROBERT | | 8704 MIDDLE CROSS PLACE | | | TAMPA | FL | 33635 | |
| 4422 | HIGH POINT, CITY OF | | PO BOX 230 | | | HIGH POINT | NC | 336-883-3178 | |
| 10588 | Holbrook, Ty | | 5915 Crockett | | | Lumberton | TX | 77657-0000 | |
| 8975 | Home Depot Inc | c o Liz Freeman | Locke Lord Bissell & Liddell LLP | 660 Travis St Ste 3400 | | Houston | TX | 77002 | |
| 8053 | HUNT, LEMUEL | | 2821 HARWOOD DR | | | HEPHZIBAH | GA | 30815 | |
| 10047 | HURNEY, LEEON | | 234 ALICE ST | | | PITTSBURGH | PA | 15210 | |
| 167 | ILLUMINATING CO, THE | | 6896 MILLER RD | | | BRECKSVILLE | OH | 44141 | |
| 2303 | Indianapolis Power & Light Company | LaChelle D Stepp | | 8520 Allison Pointe Blvd Ste 200 | | Indianapolis | IN | 46250 | |
| 2303 | Indianapolis Power & Light Company | | PO Box 1595 | | | Indianapolis | IN | 46206-1595 | |
| 2174 | INFOUSA | | PO BOX 3603 | | | OMAHA | NE | 68103-0603 | |
| 3299 | INVNT | | 73 SPRING ST | STE 501 | | NEW YORK | NY | 10012 | |
| 5777 | Island Packet | Attn Stephen Burns | c o The McClatchy Co | 2100 Q St | | Sacramento | CA | 95816 | |
| 5777 | Island Packet | Felderstein Fitzgerald Willoughby & Pascuzzi LLP | c o Paul Pascuzzi | 400 Capitol Mall No 1450 | | Sacramento | CA | 95814 | |
| 10049 | J&S COMPUTER WORKS | | 121 DITTMAR DR | | | TOMS RIVER | NJ | 08757 | |
| 6045 | Jack Hernandez | c o Righetti Glugoski PC Matthew Righetti | 456 Montgomery St Ste 1400 | | | San Francisco | CA | 94104 | |
| 743 | JACKSON LEWIS LLP | ATTN ANNE KRUPMAN | 1 N BROADWAY | | | WHITE PLAINS | NY | 10601 | |
| 127 | Jersey Central Power & Light a First Energy Company | | 331 Newman Spgs Rd Bldg 3 | | | Red Bank | NJ | 07701 | |
| 1680 | Johnson City Power Board | Law Offices Herndon Coleman Brading & McKee | Edward T Brading | PO Box 1160 | | Johnson City | TN | 37605-1160 | |
| 1680 | Johnson City Power Board | | PO Box 1636 | | | Johnson City | TN | 37615-1636 | |
| 6040 | Jonathan Card | c o Righetti Glugoski PC Matthew Righetti | 456 Montgomery St Ste 1400 | | | San Francisco | CA | 94104 | |
| 8717 | Joseph Skaf, Gustavo Garcia and Miguel Perez | Edwin Aiwazian | c o The Aiwazian Law Firm | 410 W Arden Ave Ste 203 | | Glendale | CA | 91203 | |
| 15147 | Joseph Vassallo | c o Richard S Greenberg | 140 Sylvan Ave | | | Englewood Cliffs | NJ | 07632 | |
| 1378 | JOURNAL NEWS | Dayton Newspapers Inc | dba Cox Ohio Publishing & Journal News | 1611 S Main St | | Dayton | OH | 45409 | |
| 1378 | JOURNAL NEWS | | PO BOX 298 | | | HAMILTON | OH | 45012 | |
| 1106, 1107 & 1112 | JP ASSOCIATES | ATTN JOHN GOODWIN | 100 NAAMANS RD STE 5F | | | CLAYMONT | DE | 19703 | |

Exhibit D
30th Omnibus Objection Claimants

| Claim Number | Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| 1119 | JP ASSOCIATES | | 100 NAAMANS RD STE 5F | | | CLAYMONT | DE | 19703 | |
| 626 | JR HEINEMAN & SONS INC | JR Heineman & Sons Inc | | 1224 N Niagara St | | Saginaw | MI | 48602 | |
| 626 | JR HEINEMAN & SONS INC | | 3562 RIDGECREST DR | | | MIDLAND | MI | 48642 | |
| 5245 | KARPEL, GERALD N | | 2068 GLENGARY DR | | | REDDING | CA | 96001 | |
| 1644 | Kelly Services Inc | | 999 W Big Beaver Rd | | | Troy | MI | 48084 | |
| 424 | KENOSHA HOSPITAL & MEDICAL CTR | | 6308 8TH AVE | ATTN BUSINESS OFFICE | | KENOSHA | WI | 53143 | |
| 6894 | KIBBY, TANDEN | | 8518 QUALL HOLLOW BLVD | | | WESLEY CHAPEL | FL | 33544 | |
| 2364 | Knoxville Utilities Board | | PO Box 59017 | | | Knoxville | TN | 37950-9017 | |
| 2441 | KRAKOW, KEN | | 871 MULBERRY ST SW | | | MACON | GA | 31201 | |
| 8209 | LAMB, SUSAN M | | 13306 QUEENSRIDE | | | HOUSTON | TX | 77070 | |
| 5163 | Laurel Plumbing Inc | John C Kilgannon Esq | Stevens & Lee PC | 1818 Market St 29th Fl | | Philadelphia | PA | 19103 | |
| 629 | Leaf | | PO Box 56 | | | Moberly | MO | 65270 | |
| 13028 | LEESBURG, TOWN OF | | PO BOX 88 | | | LEESBURG | VA | 20178 | |
| 1801 | Long Island Lighting Company dba LIPA | Elisa M Pugliese Esq | 175 E Old Country Rd | | | Hicksville | NY | 11801-4257 | |
| 5401 | LOPRESTI, MARY | Attorney Sally J Buemi | | 270 Quinnipiac Ave | | North Haven | CT | 06473 | |
| 5401 | LOPRESTI, MARY | | 28 SUHUPP RD | | | HAMDEN | CT | 06514 | |
| 559 | Louisville Jefferson County Metro Government | Pam Steiger | False Alarm Reduction Unit | Louisville Metro Police Dept | 768 Barret Ave Rm 410 | Louisville | KY | 40204 | |
| 2835 | LVNV Funding LLC | LVNV Funding LLC | | 15 S Main St Ste 401 | | Greenville | SC | 29601 | |
| 2835 | LVNV Funding LLC | Resurgent Capital Services | PO Box 10587 | | | Greenville | SC | 29603 | |
| 4486 | Westbrook, James D & Kathryn E | | 232 Pheasant Way | | | Fountain Inn | SC | 29644 | |

# Exhibit E

Exhibit E
31st Omnibus Objection Claimants

| Claim Number | Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| 603 | CITY OF MURRIETA | | 1 TOWN SQUARE | 24601 JEFFERSON AVE | | MURRIETA | CA | 92562 | |
| 348 | Contrarian Funds LLC | Attn Alisa Mumola | 411 W Putnam Ave Ste 425 | | | Greenwich | CT | 06830 | |
| 1764 | Madison Gas and Electric Company | Daniel W Stopler | Stafford Rosenbaum LLP | PO Box 1784 | | Madison | WI | 53701-1784 | |
| 12183 | MARIN MUNICIPAL WATER DISTRICT | | P O BOX 994 | | | CORTE MADERA | CA | 94976-0994 | |
| 13220 | Marriott Intl Inc on behalf of the Fort Myers Cape Coral Courtyard by Marriott | Androniki Alahouzos | Collections Administrator Marriott International Inc | Marriott Dr Dept 52 923 21 | | Washington | DC | 20058 | |
| 6444 | Matrix Telecom, Inc | Attn General Counsel | 7171 Forest Lane  Suite 700 | | | Dallas | TX | 75230 | |
| 6801 | MCCABE, CHRIS C | | 18314 E 9TH AVE | | | GREENACRES | WA | 99016 | |
| 7755 | MCGAUGH, DAMIEN H | | 1805 PORTGLEN | | | LEAGUE CITY | TX | 77573 | |
| 5714 | MEMOLI, MELINDA | | 288 S MAIN ST STE 3 | | | THOMASTON | CT | 06787 | |
| 11585 & 13479 | Mercury Insurance Company | | PO Box 10730 | | | Santa Ana | CA | 92711 | |
| 3194 | Miami Dade County Consumer Services Department | Miami Dade County Bankruptcy Unit | 140 W Flagler St Ste 1403 | | | Miami | FL | 33130 | |
| 4791 | MIDTOWN MIAMI COMM DEVLP DIST | Billing Cochran Lyles Mauro G Ramsey PA | Attn Michael J Pawelczyk | SunTrust Center | 515 E Las Olas Blvd 6th Fl | Fort Lauderdale | FL | 33301 | |
| 4791 | MIDTOWN MIAMI COMM DEVLP DIST | | 3401 N MIAMI AVE | STE 134 | | MIAMI | FL | 33127 | |
| 996 & 4583 | MILLBURY, TOWN OF | | DEPT OF WEIGHTS & MEASURES | 127 ELM ST | | MILLBURY | MA | 01527 | |
| 1276 | MILWAUKEE PRESSURE WASH | | PO BOX 170036 | | | MILWAUKEE | WI | 53217 | |
| 1734 & 1735 | Minnix, Kim D | | 111 Blue Springs Ct | | | Kissimmee | FL | 34743 | |
| 3109 | MISHAWAKA UTILITIES | | P O BOX 363 | | | MISHAWAKA | IN | 46546-0363 | |
| 6457 | MISSISSIPPI POWER | ATTN JAN STUART | 401 W MAIN AVE | | | LUMBERTON | MS | 39455-2436 | |
| 6457 | MISSISSIPPI POWER | MISSISSIPI POWER COMPANY | | 2992 W BEACH BLVD | | GULFPORT | MS | 39501-1907 | |
| 2522 | MITCHELL, EUGENE O | | 808 LAKECREST AVE APT 103 | | | HIGH POINT | NC | 27265 | |
| 3363 | Modesto Irrigation District | | PO Box 5355 | | | Modesto | CA | 95352-5355 | |
| 2576 | MONTAGE INC | | 3050 CENTRE POINTE DR STE 50 | | | ROSEVILLE | MN | 55113 | |
| 4349 | MOTION INDUSTRIES | | PO BOX 1477 | | | BIRMINGHAM | AL | 35201-1477 | |
| 4253 | NASHVILLE ELECTRIC SERVICE | | 1214 CHURCH ST | | | NASHVILLE | TN | 37246-0003 | |
| 1081 | NEW YORK CITY DEPT OF FINANCE | | 59 MAIDEN LN | | | NEW YORK | NY | 10038 | |
| 212 | New York State Electric & Gas Corporation Bankruptcy Department | | PO Box 5240 | | | Binghamton | NY | 13902 | |

Exhibit E
31st Omnibus Objection Claimants

| Claim Number | Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| 1146 | NEWPORT BEACH, CITY OF | | PO BOX 1768 | 3300 NEWPORT BLVD | | NEWPORT BEACH | CA | 92658-8195 | |
| 1258 | Nixon Peabody LLP | Nixon Peabody LLP | Lesley M Varghese Esq | 100 Summer St | | Boston | MA | 02110 | |
| 1258 | Nixon Peabody LLP | | 100 Summer St | | | Boston | MA | 02110 | |
| 2638 | NORTH ATTLEBOROUGH ELECTRIC | | 275 LANDRY AVE | | | NORTH ATTLEBOROUGH | MA | 02760 | |
| 14635 | Northeast Verizon Wireless | Verizon Wireless | PO Box 3397 | | | Bloomington | IL | 61702 | |
| 1543 | Northern Indiana Public Service Company | Attn Revenue Assurance & Recovery | 801 E 86th Ave | | | Merrillville | IN | 46410 | |
| 5721 | Northern States Power Co dba Xcel Energy A Minnesota Company | NORTHERN STATES POWER COMPANY, MINNESOTA | XCEL ENERGY | 414 NICOLLET MALL | | MINNEAPOLIS | MN | 55401 | |
| 5721 | Northern States Power Co dba Xcel Energy A Minnesota Company | | 3215 Commerce St | | | La Crosse | WI | 54603 | |
| 3988 | NSTAR Electric Company | NSTAR | Michael K Callahan | Legal Collections NW220 | 1 NSTAR Way | Westwood | MA | 02090 | |
| 3988 | NSTAR Electric Company | NSTAR Electric Company | 1 NSTAR Way | | | Wareham | MA | 02571 | |
| 3988 | NSTAR Electric Company | | 800 Boylston St 17th Fl | | | Boston | MA | 02119 | |
| 1739 | Nu Enterprises Inc | | 125 Infield Ct | | | Mooresville | NC | 28117 | |
| 5999 | Ohio Bureau of Workers Compensation | Legal Division Bankruptcy Unit | PO Box 15567 | | | Columbus | OH | 43215-0567 | |
| 7013 | OLIN, RYAN | | 20041 Osterman Rd Apt W8 | | | LAKE FOREST | CA | 92630 | |
| 1392 | OMEGA WASTE MANAGEMENT INC | | PO BOX 495 | | | CORNING | CA | 96021 | |
| 6126 | P Pellegrino Trucking Co Inc | | PO Box 511 MO | | | Shrewsbury | MA | 01545 | |
| 13035 | Patricia Johnson | | 2680 Bell Hurst Dr | | | Dunedin | FL | 34698 | |
| 15178 | Patrick J Manzi Jr and Kimberly Manzi | Rob Levine & Associates LTD | 544 Douglas Ave | | | Providence | RI | 02908 | |
| 6755 | Patriot Disposal Co Inc | | 2208 Plainfield Pike | | | Johnston | RI | 02919-5717 | |
| 126 | Pennsylvania Electric Company a FirstEnergy Company | | 331 Newman Spgs Rd Bldg 3 | | | Red Bank | NJ | 07701 | |
| 13374 | PENSKE | Penske Truck Leasing | | Rt 10 Green Hills | PO Box 563 | Reading | PA | 19603 | |
| 13374 | PENSKE | | PO BOX 827380 | | | PHILADELPHIA | PA | 19182 | |
| 4787 | Pine Tree Environmental | | PO Box 275 | | | West Nyack | NY | 10994 | |
| 4918 | PNM ELECTRIC & GAS SERVICES | Public Service Company of New Mexico | PNM Electric Services | Alvarado Square | | Albuquerque | NM | 87158 | |
| 4918 | PNM ELECTRIC & GAS SERVICES | | P O BOX 349 | | | ALBUQUERQUE | NM | 87103 | |
| 7105 | PORTILLO, CARLOS | Carlos E Portillo | | 182 S Ave 53 | | Los Angeles | CA | 90042 | |
| 7105 | PORTILLO, CARLOS | | PO BOX 412403 | | | LOS ANGELES | CA | 90041-9403 | |
| 705 & 706 | PORTLAND GENERAL ELECTRIC | PORTLAND GENERAL ELECTRIC PGE | 7800 SW MOHAWK ST | | | TUALATIN | OR | 97062-9192 | |
| 5598 | Potomac Electric Power Company | Pepco | PO Box 97274 | | | Washington | DC | 20090-7274 | |

Exhibit E
31st Omnibus Objection Claimants

| Claim Number | Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| 4620 | PRECISION CAMERA REPAIR | | 3 ANNGINA DR | | | ENFIELD | CT | 06082 | |
| 1252 | PREMIER HOME TECHNICIANS | | 9508 W GARBIT TRL | | | PEORIA | AZ | 85383 | |
| 3911 | PREMIER MOUNTS | PROGRESSIVE MARKETING PRODUCTS | PO BOX 894441 | | | LOS ANGELES | CA | 90189-4441 | |
| 5866 | PRO FORMANCE BLDG MNT INC | | 11509 DORSETT RD | | | MARYLAND HEIGHTS | MO | 63043 | |
| 9151 | Progress Energy Florida | Attn Hodges Williams | 5225 Tech Doda Dr | | | Clearwater | FL | 33760 | |
| 1839 | Projection Presentation Technology | Attn Ricky Karim | 5803 Rolling Rd Ste 207 | | | Springfield | VA | 22152 | |
| 204 | Puget Sound Energy | | PO Box 90868 | Closed Accts Dept BOT 01G | | Bellevue | WA | 98009-0868 | |
| 2941 | QUALITY CONCRETE OF ATLANTA INC | | 2910 PEACHTREE INDUSTRIAL BLVD | | | BUFORD | GA | 30518 | |
| 10893 | Rende, Ryan & Downes | | 202 Mamaroneck Ave | | | White Plains | NY | 10601-0000 | |
| 15211 | Robert E Marshall | George J Cosenza Attorney at Law | 515 Market St | PO Box 4 | | Parkersburg | WV | 26102 | |
| 15211 | Robert E Marshall | Robert E Marshall | | 77 Little Addition Rd | | Davisville | WV | 26142 | |
| 6039 | Robert Gentry | c o Righetti Glugoski PC Matthew Righetti | 456 Montgomery St Ste 1400 | | | San Francisco | CA | 94104 | |
| 8840 | ROBINSON, RICHARD R | | 6505 78TH ST | | | CABIN JOHN | MD | 20818 | |
| 5412 | ROCHESTER GAS AND ELECTRIC | | 89 EAST AVENUE | | | ROCHESTER | NY | 146490001 | |
| 2517 | ROCKFORD CORPORATION | | 600 S ROCKFORD DR | | | TEMPE | AZ | 85281 | |
| 5266 | Rocky Mountain Power | | PO Box 25308 | | | Salt Lake City | UT | 84125-0308 | |
| 6043 | Rolloffs Hawaii Inc | | PO Box 30046 | | | Honolulu | HI | 96820 | |
| 2469 | ROTO ROOTER | | 6303 MACPHERSON AVE | | | LEVITTOWN | PA | 19057 | |
| 2723 | RUSH ELECTRONICS | | 4402 W EMERALD ST | | | BOISE | ID | 83706 | |
| 2495 | SA COMUNALE CO | SA Comunale Co Inc | | 2900 Newpark Dr | | Barberton | OH | 44203 | |
| 2495 | SA COMUNALE CO | | PO BOX 150 | | | BARBERTON | OH | 44203-0150 | |
| 5667 | SAN RAFAEL FINANCE DEPT CITY OF SAN RAFAEL | | PO BOX 151560 | 1400 5TH AVE RM 204 | | SAN RAFAEL | CA | 94915-5160 | |
| 1994 | SANTA BARBARA NEWS PRESS | | PO BOX 1359 | | | SANTA BARBARA | CA | 93102-1359 | |
| 352 | Sanwen HK International Co Ltd | Attn Windy Wang | No 24 3 Sinle Road | Tainan 702 | | | | | Taiwan |
| 6633 | SATELLITE EXPRESS INC | | 426 W 46TH ST | ATTN GARY KABROSKY | | NEW YORK | NY | 10036 | |
| 3300 | Sawnee EMC | | P O  Box 100002 | | | Cumming | GA | 30028-8302 | |
| 11481 | SCARNATI, MISS GLORIA E | | 3567 MOUNTAIN VIEW DR NO 119 | | | PITTSBURGH | PA | 15122-2447 | |
| 8244 | SCOTT, PATRICIA | | 8224 PILGRIM TERRACE | | | RICHMOND | VA | 232271666 | |
| 12155 | Scripps Networks LLC dba DIYnetwork Com | Attn Wendy Gibson | Baker & Hostetler LLP | 3200 National City Ctr | 1900 E 9th St | Cleveland | OH | 44114-3485 | |

Exhibit E
31st Omnibus Objection Claimants

| Claim Number | Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| 12155 | Scripps Networks LLC dba DIYnetwork Com | Scripps Networks LLC dba DIYNetwork Com | | PO Box 602031 | | Charlotte | NC | 28260-2031 | |
| 13197 | SECURITY RESOURCES | | SRI CORPORATE CENTER | 1155 MARLKRESS RD | | CHERRY HILL | NJ | 08003 | |
| 919 | SETLIFF & HOLLAND PC | | 4940 DOMINION BLVD | | | GLEN ALLEN | VA | 23060 | |
| 2129 | Siewert, Dale | Dale Marc Siewert | | 183 Enloe St | | Henderson | NV | 89074 | |
| 2129 | Siewert, Dale | | 183 ENLOE ST | | | HENDERSON | NV | 89074-2834 | |
| 7027 | SIGHT & SOUND SOLUTIONS | | 2107 ERIN LN | | | BELLEVUE | TN | 37221-2229 | |
| 8776 | SIMMONS JANNACE & STAGG LLP | | 115 EILEEN WAY STE 103 | | | SYOSSET | NY | 11791-3139 | |
| 9791 | SIMMS, DEREK | Derek L Simms | | 103 Federal Manor | | Federalsburg | MD | 21632 | |
| 9791 | SIMMS, DEREK | | 1415 JONES VILLAGE RD | | | HURLOCK | MD | 27643 | |
| 154 | SLICER & ASSOCIATES LLC | | PO BOX 1647 | | | WEST CHATHAM | MA | 02669 | |
| 2529 | Snohomish County PUD | | P O Box 1100 | | | Everett | WA | 98206 | |
| 454 | SOUNDS GOOD INSTALLATIONS LLC | | 26 FOX RD | | | WALTHAM | MA | 02451 | |
| 8619 | South Carolina Electric & Gas | | 1426 Main St | Mail Code 130 | | Columbia | SC | 29201 | |
| 8713 | Southern Waste Systems of LA | Kristin Keller AP | PO Box 641248 | | | Kenner | LA | 70064 | |
| 9131 | Southland Waste Systems of Georgia | | 2201 Trade Dr | | | Macon | GA | 31217 | |
| 2126 | ST PETERSBURG, CITY OF | | PO BOX 2842 | | | ST PETERSBURG | FL | 33731 | |
| 1232 | STATE OF FLORIDA DEPT OF BUSINESS & PROF REG | ATTN ANNE BAILEY | C O OFFICE OF GENERAL COUNSEL | DIVISION OF HOTELS & RESTAURANTS | 1940 N MONROE ST | TALLAHASSEE | FL | 32399-2202 | |
| 8828 | STEELE, PHILLIP LEE | | 2016 MORNINGSIDE DR APT C | | | BURLINGTON | NC | 27217 | |
| 8419 | STOCKETT, LES K | | 9201 PARAGON WAY | | | BOYNTON BEACH | FL | 33472 | |
| 556 | Structured Wiring Solutions Inc | | 2003 SHIRLEY RD | | | Wilmington | NC | 28405 | |
| 3041 | SUN BUILDERS CO | | 5870 HWY 6 NORTH STE 206 | | | HOUSTON | TX | 77084 | |
| 9283 | Superior Waste Services | Attn Roger Saunders Sec of Treas | PO Box 10625 | | | Wilmington | NC | 28404-0625 | |
| 865 | TAXTALENT COM | | 1459 STUART ENGALS BLVD | STE 302 | | MT PLEASANT | SC | 29464 | |
| 1744 | The Brooklyn Union Gas Company dba National Grid New York | Attn Mr S Tuminello 13th Fl | National Grid New York | One MetroTech Ctr | | Brooklyn | NY | 11201 | |
| 105 | The Connecticut Light and Power Company | Northeast Utilities Credit and Collection Ctr | PO Box 2899 | | | Hartford | CT | 06101-8307 | |

Exhibit E
31st Omnibus Objection Claimants

| Claim Number | Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| 105 | The Connecticut Light and Power Company | The Connecticut Light and Power Company | | 107 Selden St | | Berlin | CT | 06037 | |
| 14763 | The United Telephone Company of Pennsylvania LLC | | PO Box 7971 | | | Shawnee Mission | KS | 66207-0971 | |
| 7135 | Thompson Tractor Company Inc | Henry A Callaway III Esq | Hand Arendall LLC | PO Box 123 | | Mobile | AL | 36601 | |
| 7135 | Thompson Tractor Company Inc | Thompson Tractor Company Inc | | PO Box 10367 | | Birmingham | AL | 35202 | |
| 6165 | THRU WAY PLUMBING & HEATING | | RFD 5 184 CROTON AVENUE | | | MT KISCO | NY | 10549 | |
| 2931 | THURMAN, PATRICE | JACOB M WEISBERG ESQ | 844 N VAN NESS AVE | | | FRESNO | CA | 93728 | |
| 2931 | THURMAN, PATRICE | Jacob M Weisburg | | 844 N Van Ness Ave | | Fresno | CA | 93728 | |
| 8913 | Tidewater Fibre Corp dba TFC Recycling | TFC Recycling | 1958 Diamond Hill Rd | | | Chesapeake | VA | 23324 | |
| 3841 | TIFFANY MAINTENANCE SERVICE | | PO BOX 25596 | | | NEWARK | NJ | 07101-0000 | |
| 13222 | Tiffany Maintenance Service Co Inc | Abdon Martinez | Commercial Cleaning Complete Cleaning of Carpet & Tile | PO Box 25596 | | Newark | NJ | 07101 | |
| 14827 | Tiffany Maintenance Service Co Inc | | PO Box 25596 | | | Newark | NJ | 07101 | |
| 790 | TIME MACHINE INC, THE | | 2335 HONOLULU AVE | | | MONTROSE | CA | 91020 | |
| 1459 | TMLP | | PO BOX 870 | | | TAUNTON | MA | 02780-0870 | |
| 5251 | Troiano Waste Services | | PO Box 3541 | | | Portland | ME | 04104 | |
| 4118 | TRU DEV INC | | 9500 7TH ST E | | | RANCHO CUCAMONGA | CA | 91730 | |
| 5361 | TRUSSVILLE UTILITIES BOARD, AL | | P O BOX 836 | | | TRUSSVILLE | AL | 35173 | |
| 9234 | TUCOWS COM | | 96 MOWAT AVE | | | TORONTO | ON | M6K3M1 | |
| 1040 | Tucson Electric Power Company | c o Marc Jerden | Senior Legal Counsel | One South Church Ave Ste 100 | | Tucson | AZ | 85701 | |
| 1691 | Tucson Electric Power Company | Marc Jerden Senior Legal Counsel | | One South Church Ave Ste 100 | | Tucson | AZ | 85701 | |
| 1040 & 1691 | Tucson Electric Power Company | Tucson Electric Power Company | | PO Box 711 | | Tucson | AZ | 85702 | |
| 891 | TV TECK TELEVISION & VIDEO | | 15230 HIGHWAY 3 | | | WEBSTER | TX | 77598 | |
| 4518 | TXU Energy Retail Company LLC | CO Bankruptcy Department | PO Box 650393 | | | Dallas | TX | 75265-0393 | |
| 1284 | UGI ENERGY SERVICES INC | UGI Energy Services Inc | | 1 Meridian Blvd Ste 2C01 | | Wyomissing | PA | 19610 | |
| 1284 | UGI ENERGY SERVICES INC | | PO BOX 827032 | | | PHILADELPHIA | PA | 19182-7032 | |
| 14838 | United States Postal Service | Main Office Window Services | 1801 Brook Rd | | | Richmond | VA | 23232-9998 | |

Exhibit E
31st Omnibus Objection Claimants

| Claim Number | Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14756 | United Telephone Southeast LLC | | PO Box 7971 | | | Shawnee Mission | KS | 66207-0971 | |
| 1992 | UNITED WAY OF VIRGINIA PENINSU | | 739 THIMBLE SHOALS BLVD STE 302 | | | NEWPORT NEWS | VA | 23606-3562 | |
| 2402 | VACAVILLE, CITY OF | City of Vacaville | Admin Services Finance Division | 650 Merchant St | | Vacaville | CA | 95688-6908 | |
| 2402 | VACAVILLE, CITY OF | | 650 MERCHANT ST | PO BOX 6178 | | VACAVILLE | CA | 95688-6178 | |
| 15022 & 15023 | Vadim Rylov | c o Righetti Glugoski PC | 456 Montgomery St Ste 1400 | | | San Francisco | CA | 94104 | |
| 1130 | VECTREN ENERGY DELIVERY/SOUTH 6250 | Vectren Energy Delivery | Attn Sharon Armstrong | PO Box 209 | | Evansville | IN | 47702 | |
| 1130 | VECTREN ENERGY DELIVERY/SOUTH 6250 | | P O BOX 6250 | | | INDIANAPOLIS | IN | 46206-6250 | |
| 10435 | VELEZ, JOSE | VANZETTA HQALL ADR ASST | EEOC ATLANTA OFFICE | 100 ALABAMA ST SW STE 4R30 | | ATLANTA | GA | 30303 | |
| 10435 | VELEZ, JOSE | Velez, Jose | c o Robert K Dawkins Reg Atty | EEOC Atlanta District Office | 100 Alabama St SW Ste 4R30 | Atlanta | GA | 30303 | |
| 827 | VERMONT GAS SYSTEMS, INC | Vermont Gas Systems Inc | | PO Box 467 | | Burlington | VT | 05402-0467 | |
| 827 | VERMONT GAS SYSTEMS, INC | | P O BOX 1722 | | | BRATTLEBORO | VT | 05302 | |
| 2920 | VICTORVILLE, CITY OF | | VICTORVILLE CITY OF | 14343 CIVIC DR | P O BOX 5001 | VICTORVILLE | CA | 92393-5001 | |
| 4221 | VIDEO 7 | | 22 KNEEN ST | | | SHELTON | CT | 06484 | |
| 5625 | Ware Disposal Inc | | PO Box 8089 | | | Newport Beach | CA | 92658 | |
| 1762 | Washington Gas | Bankruptcy Dept | 6801 Industrial Rd Rm 320D | | | Springfield | VA | 22151 | |
| 4425 | Waste Connections dba DM Disposal | DM Disposal | PO Box 532 | | | Puyallup | WA | 98424-0055 | |
| 10927 | Waste Management | c o Jacquolyn E Mills | 1001 Fannin Ste 4000 | | | Houston | TX | 77002-0000 | |
| 8711 | Waste Pro | Michele Nobles Office Mgr | 4100 Selvitz Rd | | | Ft Pierce | FL | 34981-4728 | |
| 8711 | Waste Pro | Waste Pro of Florida | | 2101 W State Rd 434 Ste 305 | | Longwood | FL | 327795053 | |
| 8711 | Waste Pro | Wastepro of Florida Inc | | 2940 Strickland St | | Jacksonville | FL | 32254 | |
| 8034 | WCA of Alabama LLC | | 1130 County Line Rd | | | Trafford | AL | 35172 | |
| 2506 | WESTERN EXCHANGE | | PO BOX 9974 | | | GLENDALE | CA | 91226 | |
| 1235 | WILKINSON BARKER KNAUER LLP | | 2300 N ST NW STE 700 | | | WASHINGTON | DC | 20037 | |
| 3922 | Woodbridge Glass Company Incorporated | Edward H Nethercutt | 14312 Jefferson Davis Hwy | 2005 S Queen St | | Woodbridge | VA | 22191 | |
| 11816 | WPMT TV | WPMT TV | | 2005 S Queen St | | York | PA | 17403 | |
| 11816 | WPMT TV | | 15247 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| 2113 | YRC Logistics Inc | Attn John F Kostelnik | Frantz Ward LLP | 2500 Key Center | 127 Public Sq | Cleveland | OH | 44114 | |