**EXHIBIT B**[1]

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 1 | Capmark Finance, Inc. | 12663 14363 | 10407 | Req. for Hearing (Doc. 10411) – Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 1 | Capmark Finance, Inc. | 12663 14363 | 10508 | Response & Request for Hearing – Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 1 | Capmark Finance, Inc. | 14363 | 10497 | Response & Request for Hearing – Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 1 | Capmark Finance, Inc. | 14589 | 10499 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 1 | Carolina Pavilion Company | 12915 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 1 | Carolina Pavilion Company | 14137 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 1 | Centro Properties Group ta Memphis Commons Memphis, TN | 12560 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 1 | Centro Properties Group ta Memphis Commons Memphis TN | 12559 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 1 | Centro Properties Group ta Pensacola Square | 12633 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |

---

[1] For all matters noted herein that are being adjourned or have been resolved, the respondent does not need to appear at the July 10, 2012 hearing.

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 1 | Centro Properties Group ta Pensacola Square, Pensacola FL | 12625 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 1 | Centro Properties Group ta Sharpstown Plaza Houston, TX | 8488 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 1 | Centro Properties Group ta Sharpstown Plaza Houston, TX | 8491 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 1 | Circuit Investors #2 Ltd. A Texas Partnership | 9037 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 1 | Drexel Delaware Trust c/o Midland Loan Services Inc. a Delaware Corporation | 12647 | 10295 10454 | Response filed 4/5 by CTL Trust – Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 1 | Drexel Delaware Trust c/o Midland Loan Services Inc., a Delaware Corporation | 14347 | 10295 10454 | Response filed 4/5 by CTL Trust – Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 1 | GECMC 2005-C2 Parent, LLC | 14418 | 10326 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 1 | GECMC 2005-C2 South Lindbergh, OLP CCST. Louis, LLC | 14420 | 10328 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 1 | KIMCO Realty KIMCO No. Rivers Valley View SC | 11923 11963 | 10352 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 1 | Midland Loan Services Inc. (Transferee), LaSalle Bank National Assoc. ("CTL Trust") | 12647 12258 14347 | 10295 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 1 | Midland Loan Services Inc. (Transferee), LaSalle Bank National Assoc. ("CTL Trust") | 12647 12258 14347 | 10454 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 1 | Park National Bank | 11749 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 1 | Parker Central Plaza Ltd. | 12761 | 10822 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 1 | Parker Central Plaza Ltd. | 14389 | 10822 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 1 | Saul Holdings Limited Partnership | 13673 | | This matter has been settled pursuant to procedures previously approved by this Court, and the matter may be removed from the Court's docket. |
| 1 | Saul holdings Limited Partnership | 12223 | | This matter has been settled pursuant to procedures previously approved by this Court, and the matter may be removed from the Court's docket. |
| 1 | U.S. Bank National Association, as Purchaser of Assets of Park national Bank | 14797 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 1 | Weingarten Nostat Inc. | 12741 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 1 | Weingarten Nostat Inc. | 13984 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 1 | WRI Camp Creed Marketplace II LLC | 13987 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 1 | WRI Camp Creek Marketplace II LLC | 9718 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 2 | Basile Limited Liability Company Wells Fargo Bank/ NationsLink Funding Corp. ("LTL Trust") | 12692 14134 | 10296 | 14134 – Response filed 4/5 by LTL Trust 12692 – response filed 4/5 by LTL Trust Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 2 | Basile Limited Liability Company Wells Fargo Bank/ NationsLink Funding Corp. "LTL Trust" | 12692 14134 | 10408 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 2 | CC Colonial Trust | 8688 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 2 | CC Colonial Trust | 6909 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 2 | Central Investments, LLC | 12116 | 10351 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 2 | Centro Properties Group ta Heritage Square Naperville IL | 12637 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 2 | Centro Properties Group ta Heritage Square Naperville IL | 14565 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 2 | Centro Properties Group ta Heritage Square Naperville IL | 12527 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 2 | Centro Properties Group ta Northridge Plaza Milwaukee IL | 12619 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 2 | Centro Properties Group ta Northridge Plaza Milwaukee WI | 12626 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 2 | Centro Properties Group ta Northridge Plaza Milwaukee IL | 8487 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 2 | Cermak Plaza Associates LLC | 12809 | 10687 10692 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 2 | Circsan Limited Partnership | 8070 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 2 | Circuit Investors No. 3, Ltd. | 13618 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 2 | Circuit Investors Vernon Hills Limited Partnership | 7155 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 2 | Circuit Investors Yorktown Limited Partnership | 12338 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 2 | KIMCO Realty GC Acquisition Corp | 12102 | 10352 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 2 | Manufacturers & Traders Trust Company, as Trustee | 8622 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 2 | Manufacturers & Traders Trust Co., as Trustee | 12053 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 2 | NMC Stratford LLC | 9644 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 2 | Pan Am Equities, Inc. | 7999 8794 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 2 | Park National Bank | 8079 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 2 | Park National Bank | 8618 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 2 | Park National Bank | 12615 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 2 | Park National Bank | 11753 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 2 | Ronald Benderson Trust 1995 | 14920 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 2 | Ronald Benderson Trust 1995 | 13427 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 2 | Ronald Benderson Trust 1995 | 12469 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 2 | Tamarack Village Shopping Center Limited Partnership | 13207 | | This matter has been settled pursuant to procedures previously approved by this Court, and the matter may be removed from the Court's docket. |
| 2 | Tamarack Village Shopping Center Limited Partnership | 13208 | 10808 | This matter has been settled pursuant to procedures previously approved by this Court, and the matter may be removed from the Court's docket. |
| 2 | Tanurb Burnsville LP | 12656 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 2 | Tanurb Burnsville LP | 13876 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 2 | The West Campus Square Company, LLC | 9028 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 2 | The West Campus Square Company, LLC | 7526 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 2 | U.S. Bank National Association as purchase of assets of park National Bank | 14794 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| | | | | |
| 3 | 4110 Midland LLC | 14287 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 3 | 4110 Midland LLC | 12708 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 3 | 4905 Waco LLC | 13902 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 3 | 4905 Waco LLC | 12710 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 3 | Abercorn Common LLP | 12682 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 3 | Abercorn Common LLP | 13695 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 3 | Bank of America N.A., as Trustee for Reg. Holders of Greenwich Capital Commercial Mortgage Funding Corp. Commercial Mortgage Trust 2007-GG9 Commercial Mortgage Pass-Through Certificates, Series 2007-GG9, as Collateral Assignee of Abercorn Common LLLP | 8559 12682 13695 | 10324 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 3 | Basser Kaufman 312 LLC | 12507 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 3 | Basser Kaufman | 14416 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 3 | Capmark Finance, Inc. | 9740 | 10438 | Request for Hearing (Doc. 10439) – Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 3 | Capmark Finance, Inc. | 9740 | 10505 | Response & Request for Hearing – Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 3 | Carousel Center Company, L.P. | 12294 12359 | 10290 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 3 | Centro Properties Group ta Parkway Plaza Vestal NY | 8104 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 3 | Centro Properties Group ta Parkway Plaza Vestal NY | 8102 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 3 | Centro Properties Group ta Parkway Plaza Vestal NY | 12580 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 3 | Circuitville LLC | 7118 | | This matter has been settled pursuant to procedures previously approved by this Court, and the matter may be removed from the Court's docket. |
| 3 | Compton Commercial Redevelopment Company Watt 20510225 | 14224 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 3 | Inland Western Avondale McDowell LLC | 8943 9725 14080 14955 14095 14936 13735 14095 14928 | 10372 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 3 | Jubilee-Springdale, LLC | 8282 9248 | 10418 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 3 | KIMCO Realty Central Park 1226 | 11962 | 10352 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 3 | Mibarev Development I LLC | 13250 | 10370 | This matter has been settled pursuant to procedures previously approved by this Court, and the matter may be removed from the Court's docket. |
| 3 | Mibarev Development I LLC | 13250 | 10374 | This matter has been settled pursuant to procedures previously approved by this Court, and the matter may be removed from the Court's docket. |
| 3 | Regency Centers LP | 14381 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 3 | Regency Centers LP | 14438 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 3 | Riverside Towne Center No. 1 Watt 20510227 | 14223 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 3 | Randall Benderson and David H. Daldauf | 9951 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 3 | Sangertown Square LLC | 13702 | 10290 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 3 | Torrance Towne Center Associates LLC | 9646 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 3 | TSA Stores Inc. | 12561 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 3 | Valley Corners Shopping Center LLC | 14360 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 4 | Abercom Common LP, Bank of America N.A., as Trustee for Reg. Holders of Greenwich Capital Commercial Mortgage Funding Corp. Commercial Mortgage Trust 2007-GG9 Commercial Mortgage Pass-Through Certificates, Series 2007-GG9, as Collateral Assignee of Abercorn Common LLLP | 12682 | 10324 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 4 | Amherst VF LLC | 12697 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 4 | Amherst VF LLC Vornado Realty Trust | 13910 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 4 | Basser Kaufman 312 LLC | 12507 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 4 | Capmark Finance, Inc. | 12152 | 10443 | Request for Hearing (Doc. 10444) – Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 4 | Capmark Finance, Inc. | 12152 | 10506 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 4 | Cardinal Capital Partners Inc. and 680 S. Lemon Ave. Co. | 13135 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 4 | CC-Hamburg NY Partners LLC | 12818 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 4 | CC-Investors Trust 1995-1 | 12712 13882 | 10348 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 4 | Centro Properties Group ta Bakersfield Commons Bakersfield CA | 12555 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 4 | Centro Properties Group ta Esplande Shopping Center Oxnard CA | 12634 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 4 | Centro Properties Group Esplande Shopping Center Oxnard, CA | 12639 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 4 | Centro Properties Group ta Innes Market Salisbury NC | 12581 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 4 | Centro Properties Group ta Innes Market Salisbury NC | 12582 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 4 | Centro Properties Group ta Montebello Plaza Montebella CA | 12638 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 4 | Centro Properties Group ta Montebello Plaza Montebello, CA | 12754 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 4 | Centro Properties Group ta Venture Point Duluth GA | 8089 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 4 | Centro Properties Group ta Venture Point Duluth, GA | 8490 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 4 | CMAT 1999-C2 Bustleton Avenue, LLC | 12078 | 10323 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 4 | Compton Commercial Redevelopment Company, Store No. 422 | 14351 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 4 | Giant Eagle, Inc. | 13017 | 10302 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 4 | Giant Eagle, Inc. | 14019 | 10301 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 4 | Greece Ridge LLC | 12764 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 4 | Iannucci Development Corp. | 12327 | 10642 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 4 | Inland Entities | 9725 12082 12092 12643 12644 12646 12720 12744 12828 12829 12830 12831 14936 14955 | 10380 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 4 | KIMCO Realty KIRS Piers | 11951 | 10352 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 4 | Midland Loan Services, Inc. – LaSalle Bank National Association ("CLF Trust") | 8362 | 10453 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 4 | Pratt Center, LLC | 12524 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 4 | Pratt Center, LLC | 14358 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 4 | Regency Centers LP | 12794 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 4 | Regency Centers LP | 14791 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 4 | Riverside Towne Center No. 1, Watt Store No. 426 | 9511 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 4 | Sangertown Square, L.L.C. | 12212 | 10283 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 4 | Thoroughbred Village | 13911 | 10309 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 4 | Valley Corners Shopping Center LLC | 12526 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 4 | WEC 99A 2 LLC – LaSalle Bank National Association ("CLF Trust") | 14057 | 10298 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 4 | WRI Overton Plaza LP | 13985 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 4 | WRI Overton Plaza LP | 12737 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| | | | | |
| 5 | Almaden Plaza Shopping Center, Inc. | 12122 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 5 | Bear  Valley Road Partners LLC | 12651 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 5 | Bear Valley Road Partners LLC | 12653 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 5 | Bear Valley Road Partners LLC | 14065 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 5 | DDR Arrowhead Crossing LLC – Exhibit D | 14949 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 5 | Eel McKee LLC | 8262 8278 12687 12849 13719 13722 | 10305 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 5 | JDN Realty Corporation – Exhibit D | 9835 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 5 | Laguna Gateway Phase 2 LP | 12918 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 5 | Laguna Gateway Phase 2 LP | 12917 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 5 | Laguna Gateway Phase 2 LP | 14066 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 5 | Little Britain Holdings, LLC | 11799 | | This matter has been settled pursuant to procedures previously approved by this Court, and the matter may be removed from the Court's docket. |
| 5 | OTR Claremont Square | 12649 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 5 | OTR Claremont Square | 12650 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 5 | OTR Claremont Square | 14070 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 5 | Sweetwater Associates Limited Partnership | 12729 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 5 | Sweetwater Associates Limited Partnership | 14074 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 5 | Sweetwater Associations Limited Partnership | 12730 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| | | | | |
| 6 | American Home Assurance Company, et al. | 14126 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 6 | American Home Assurance Company, et al. | 14124 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 6 | American Home Assurance Company, et al. | 14125 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 6 | American Home Assurance Company, et al. | 14127 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 6 | American Home Assurance Company, et al. | 14898 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 6 | American Home Assurance Company, et al. | 14899 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 6 | American Home Assurance Company, et al. | 10202 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 6 | American Home Assurance Company, et al. | 10203 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 6 | American Home Assurance Company, et al. | 10204 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 6 | American Home Assurance Company, et al. | 10205 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 6 | American Home Assurance Company, et al. | 10206 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 6 | American Home Assurance Company, et al. | 10207 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 6 | American Home Assurance Company, et al. | 14151 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 6 | American Home Assurance Company, et al. | 14152 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 6 | American Home Assurance Company, et al. | 14898 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 6 | American Home Assurance Company, et al. | 14899 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 6 | California Self Insurers Security Fund | 11721 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 6 | California Self Insurers Security Fund | 11811 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 6 | California Self Insurers Security Fund | 14971 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 6 | California Self Insurers Security Fund | 14973 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 6 | California Self Insurers Security Fund | 15004 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 6 | California Self Insurers Security Fund | 15031 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 6 | California Self Insurers Security Fund | 15030 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 6 | Liberty Mutual Fire Insurance Company & Liberty Mutual Insurance Company | 14405 | 11126 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 6 | Old Republic Insurance Company | 7368 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 6 | Old Republic Insurance Company | 7369 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 6 | Old Republic Insurance Company | 7370 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 6 | Old Republic Insurance Company | 7372 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 6 | Old Republic Insurance Company | 7373 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 6 | Old Republic Insurance Company | 7374 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 6 | Old Republic Insurance Company | 7375 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 6 | Old Republic Insurance Company | 7377 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 6 | Old Republic Insurance Company | 7378 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 6 | Old Republic Insurance Company | 7379 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 6 | Old Republic Insurance Company | 7380 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 6 | Old Republic Insurance Company | 7381 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 6 | Old Republic Insurance Company | 7382 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 6 | Old Republic Insurance Company | 7383 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 6 | Old Republic Insurance Company | 7384 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 6 | Old Republic Insurance Company | 7385 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 6 | Old Republic Insurance Company | 13899 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 6 | Old Republic Insurance Company | 13901 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 6 | Old Republic Insurance Company | 14089 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 6 | Old Republic Insurance Company | 14090 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 6 | Old Republic Insurance Company | 14091 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 6 | Old Republic Insurance Company | 14094 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 6 | Old Republic Insurance Company | 14144 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 6 | Old Republic Insurance Company | 14214 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 6 | Old Republic Insurance Company | 14215 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 6 | Old Republic Insurance Company | 14350 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 6 | Old Republic Insurance Company | 14368 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 6 | Old Republic Insurance Company | 14369 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 6 | Old Republic Insurance Company | 14370 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 6 | Old Republic Insurance Company | 14371 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 6 | Old Republic Insurance Company | 14373 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 6 | Old Republic Insurance Company | 14374 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 6 | Old Republic Insurance Company of Canada | 7386 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 6 | Old Republic Insurance Company of Canada | 14367 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 6 | SWAIN, Walter | 14487 | 10482 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| | | | | |
| 7 | AT&T Corp., Bell South Telecom. SBC Global Servs., Inc. & AT&T Global Servs., Inc. | 13926 14910 14332 15184 15190 15191 9695 | 10414 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 7 | California Self Insurers Security Fund | 15028 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 7 | California Self Insurers Security Fund | 15029 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 7 | Columbia Gas of Massachusetts | 13090 | 10104 | THIS MATTER HAS BEEN SETTLED PURSUANT TO PROCEDURES PREVIOUSLY APPROVED BY THIS COURT, AND THE MATTER MAY BE REMOVED FROM THE COURT'S DOCKET. |
| 7 | Commonwealth Edison Company | 14120 | 10327 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 7 | Liberty Mutual Insurance Company, Liberty Mutual Fire Insurance Company | 9819 | 11126 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 7 | Liberty Mutual Insurance Company; Liberty Mutual Fire Insurance Company | 9820 | 11126 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 7 | Liberty Mutual Insurance Company; Liberty Mutual Fire Ins. Co. | 9821 | 11126 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 7 | Liberty Mutual Insurance Company; Liberty Mutual Fire Ins. Co. | 9822 | 11126 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 7 | Liberty Mutual Insurance Company; Liberty Mutual Fire Ins. Co. | 9823 | 11126 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 7 | Liberty Mutual Insurance Company; Liberty Mutual Fire Ins. Co. | 9824 | 11126 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 7 | McCabe, Michael | 10546 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 7 | Public Company Accounting Oversight Board | 14216 | 10420 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 7 | SENATOR, Bruce | 13082 | 10139 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 7 | Sensormatic Electronics Corporation | 6317 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 7 | The Travelers Indemnity Company & Its Affiliates | 8539 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 7 | The Travelers Indemnity Company & Its Affiliates | 8540 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 7 | The Travelers Indemnity Company & Its Affiliates | 8541 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 7 | The Travelers Indemnity Company & Its Affiliates | 8542 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 7 | The Travelers Indemnity Company & Its Affiliates | 8543 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 7 | The Travelers Indemnity Company & Its Affiliates | 8544 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 7 | The Travelers Indemnity Company & Its Affiliates | 8545 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 7 | The Travelers Indemnity Company & Its Affiliates | 8546 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 7 | The Travelers Indemnity Company & Its Affiliates | 8547 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 7 | The Travelers Indemnity Company & Its Affiliates | 8548 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 7 | The Travelers Indemnity Company & Its Affiliates | 8549 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 7 | The Travelers Indemnity Company & Its Affiliates | 8550 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 7 | The Travelers Indemnity Company & Its Affiliates | 8551 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 7 | The Travelers Indemnity Company & Its Affiliates | 8552 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 7 | The Travelers Indemnity Company & Its Affiliates | 8553 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 7 | The Travelers Indemnity Company & Its Affiliates | 8554 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 7 | The Travelers Indemnity Company & Its Affiliates | 8555 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 7 | The Travelers Indemnity Company & Its Affiliates | 8556 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 7 | Toshiba America Consumer Products, L.L.C. | 1319 1331 15106 | 10395 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| | | | | |
| 8 | Alexander H. BOBINSKI, as Trustee under Trust No. 001 | 12498 14248 | 10280 10281 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 8 | AmCap Northpoint LLC | 9373 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 8 | BEV CON I LLC – Exhibit C | 8786 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 8 | BEV CON I LLC – Exhibit F | 8786 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 8 | CC La Quinta LLC | 12063 | | This matter has been settled pursuant to procedures previously approved by this Court, and the matter may be removed from the Court's docket. |
| 8 | Centro Properties Group ta County Lien Plaza Jackson MS | 8100 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 8 | Centro Properties Group ta Midway market Square Elyria, OH | 8486 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 8 | Centro Properties Group ta Chamberlain Plaza Meriden CT | 12533 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 8 | Centro Properties Group ta Chamberlain Plaza Meriden CT | 12538 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 8 | Centro Properties Group ta Midway Market Square Elyria, OH | 12531 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 8 | Centro Properties Group ta Midway market Square Elyria OH | 12532 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 8 | CMAT 1999-C2 Lawrence Road, LLC | 12077 | 10322 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 8 | CMAT 1999-C2 Ridgeland Retails, LLC | 11958 | 10321 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 8 | CWCapital Asset Management LLC, as Special Servicer for Bank of America N.A. | 12832 | 10824 10825 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 8 | CWCapital Asset Management LLC as Special Servicer of Bank of America NA, Successor by Merger to LaSalle Bank NA, as Trustee | 13950 | 10824 10825 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 8 | Dentici Family Limited Partnership United States Debt Recovery V LP | 7984 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 8 | Dentici Family Limited Partnership United States Debt Recovery V LP | 13732 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 8 | EklecCo NewCo, L.L.C. | 4251 | 10294 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 8 | First Berkshire Properties LLC – Exhibit D | 14901 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 8 | First Berkshire Properties LLC – Exhibit C | 14901 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 8 | First Berkshire Properties LLC | 13441 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 8 | First Berkshire Properties LLC | 13444 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 8 | Inland Sau Greenville Point LLC – Exhibit C | 14938 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 8 | Janaf Shops LLC | 14284 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 8 | Janaf Shops LLC | 14511 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 8 | KIMCO Realty Chambersburg Crossing KIR Amarillo LP PK Sale | 11970 11949 11953 | 10352 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 8 | Main Street at Exton LP | 12421 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 8 | Main Street at Exton LP | 12614 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 8 | Morgan Hill Retail Venture LP | 10265 | 10378 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 8 | NAP Northpoint LLC | 12497 | 10272 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 8 | North Plainfield VF LLC | 8723 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 8 | North Plainfield VF LLC | 13928 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 8 | P A Acadia Pelham Manor LLC | 9086 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 8 | P A Acadia Pelham Manor LLC | 13777 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 8 | Pacific Harbor Equities LLC | 12379 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 8 | Raymond & Main Retail, LLC | 8985 8988 | 10361 10543 Amend. | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 8 | Riverdale Retail Associates, LC | 13543 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 8 | Ronus Meyerland Plaza, L.P. | 12424 | 10409 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 8 | San Tan Village Phase 2 LLC Macerich 203270 1464 | 13991 | | This matter has been settled pursuant to procedures previously approved by this Court, and the matter may be removed from the Court's docket. |
| 8 | San Tan Village Phase 2 LLC | 13943 | | This matter has been settled pursuant to procedures previously approved by this Court, and the matter may be removed from the Court's docket. |
| 8 | Schiffman Circuit Props – Exhibit D | 2623 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 8 | Schiffman Circuit Props – Exhibit C | 2623 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 8 | Schottenstein Property Group, Inc. | 13166 | 10412 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 8 | Shoppes at Beavercreek Ltd. & Jubilee-Springdale, LLC | 12770 | 10419 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 8 | Silverlake CCU Petula LLC | 14009 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 8 | Southland Center Investors LLC | 13887 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 8 | Southland Center Investors LLC | 12676 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 8 | Tanglewood Park LLC, Luckoff Land Company LLC, and Roth Tanglewood LLC as Tenants in Common | 5163 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 8 | Tanglewood Park LLC, Luckoff Land Company LLC, and Roth Tanglewood LLC as Tenants in Common | 14348 | | This matter has been settled pursuant to procedures previously approved by this Court, and the matter may be removed from the Court's docket. |
| 8 | WEC 99A 1 LLC, LaSalle Bank National Association ("CLF Trust"); WEC 99A 3 LLC | 12685 14249 12851 14135 | 10299 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 8 | WEC 99A 1 LLC, LaSalle Bank National Association ("CLF Trust") | 12685 14249 12851 14135 | 10452 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| | | | | |
| 9 | Abilene-Ridgemont, LLC | 12241 14599 | 10293 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 9 | Altamonte Springs Real Estate Associates LLC | 5548 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 9 | Altamonte Springs Real Estate Associates, LLC | 12314 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 9 | Altamonte Springs Real Estate Associates LLC | 14807 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 9 | Altamonte Springs Real Estate Associates LLC | 13636 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 9 | Ave Forsyth LLC Cousins 336932 11 | 14129 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 9 | Ave Forsyth LLC Cousins Store No. 4252 | 9506 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 9 | Capmark Finance, Inc. | 9724 | 10442 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 9 | Carriage Crossing Marketplace, LLC | 14022 | 10491 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 9 | CBL Terrace Limited Partnership | 12275 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 9 | CC Properties LLC | 13973 14001 14002 | 10355 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 9 | Centro Properties Group ta Sun Plaza, Walton Beach, FL | 12623 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 9 | Centro Properties Group ta Sun Plaza Walton Beach, FL | 12678 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 9 | Centro Properties Group ta Dickson City Crossing Dickson City, PA | 12528 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 9 | Centro Properties Group ta Dickson City Crossing, Dickson City, PA – Exhibit C | 12920 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 9 | Centro Properties Group ta Dickson City Crossing, Dickson City, PA – Exhibit D | 12920 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 9 | Centro Properties Group ta University Commons Greenville, Greenville, NC | 12557 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 9 | Chandler Gateway Partners LLC | 13990 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 9 | Chandler Gateway Partners LLC | 13939 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 9 | Chino South Retail PC, LLC | 8990 | 10329 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 9 | Cobb Corners II Limited Partnership | 12114 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 9 | Cobb Corners II Limited Partnership | 14138 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 9 | CP Nord Du Lac JV LLC | 9641 | 10805 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 9 | Crossgates Commons NewCo, L.L.C. | 13020 13848 | 10292 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 9 | CWCapital Asset Management LLC, as Special Servicer for Bank of America as Successor by merger to LaSalle Bank NA as Trustee | 13978 | 10826 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 9 | Diamond Square, LLC; Builder Square, LLC | 9177 14357 12694 | 10335 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 9 | Encinitas PFA LLC | 12648 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 9 | Encinitas PFA LLC | 14355 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 9 | FC Woodbridge Crossing LLC | 12817 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 9 | Federal Realty Investment Trust ta Quince Orchard Shopping Center, Gaithersburg, MD | 12545 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 9 | Federal Realty Investment Trust ta Quince Orchard Shopping Center, Gaithersburg, MD | 12546 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 9 | GECMC 2005-C2 Ludwig Drive, LLC, OLP CCFairview Heights, LLC | 14402 | 10325 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 9 | Green Tree Mall Associates Macerich 203270 1462 | 14111 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 9 | Green Tree Mall Associates | 13941 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 9 | Hickory Ridge Pavilion LLC | 9247 | 10417 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 9 | Holyoke Crossing Limited Partnership II | 13109 | | This matter has been settled pursuant to procedures previously approved by this Court, and the matter may be removed from the Court's docket. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 9 | Holyoke Crossing Limited Partnership II | 12620 | | This matter has been settled pursuant to procedures previously approved by this Court, and the matter may be removed from the Court's docket. |
| 9 | Huntington Mall Company | 9433 | | This matter has been settled pursuant to procedures previously approved by this Court, and the matter may be removed from the Court's docket. |
| 9 | Johnson City Crossing, L.P. | 12564 14966 | 10413 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 9 | KB Columbus I-CC, LLC | 12331 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 9 | Key Bank NA as Master Servicer and ORIX Capital Markets LLC as Special Servicer | 12423 | 10819 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 9 | KeyBank NA as Master Servicer and ORIX Capital Markets LLC as Special Servicer on Behalf of Bank of America NA | 12399 | 10821 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 9 | KIMCO Realty CT Retail Properties Finance V | 11944 | 10352 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 9 | Magna Trust Company | 12673 13763 | 10334 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 9 | Mayfair ORCC Business Trust; LaSalle Bank National Association ("CTL Trust") | 14247 | 10297 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 9 | Novogroder Abilene, LLC | 14302 | 10293 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 9 | ORIX Capital Marks LLC | 12495 | 10821 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 9 | ORIX Capital Markets LLC | 14244 | 10821 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 9 | Park National Bank | 11750 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 9 | Park National Bank | 11752 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 9 | Parker Bullseye LLC | 13808 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 9 | Parker Bullseye LLC | 11757 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 9 | Puente Hills Mall LLC; Glimcher Properties Limited Partnership | 12477 | 10332 | This matter has been settled pursuant to procedures previously approved by this Court, and the matter may be removed from the Court's docket. |
| 9 | Puente Hills Mall LLC; Glimcher Properties Limited Partnership | 9965 | 10332 | This matter has been settled pursuant to procedures previously approved by this Court, and the matter may be removed from the Court's docket. |
| 9 | Puenta Hills Mall LLC; Glimcher Properties Limited Partnership | 1651 | 10332 | This matter has been settled pursuant to procedures previously approved by this Court, and the matter may be removed from the Court's docket. |
| 9 | Puente Hills Mall LLC; Glimcher Properties Limited Partnership | 9900 | 10332 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 9 | Rockwall Crossings Ltd | 13423 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 9 | Rockwall Crossings Ltd. | 12671 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 9 | Save Mart Supermarkets | 13418 | 10339 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 9 | S W Albuquerque LP | 12740 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 9 | SJ Collins Enterprises LLC; Goodman Enterprises LLC; DeHart Holdings LLC; and Weeks Properties GC Holdings LLC | 9366 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 9 | SJ Collins Enterprises LLC: Goodman Enterprises LLC; DeHart Holdings LLC; and Weeks Properties GC Holdings LLC | 13572 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 9 | SW Albuquerque LP | 13981 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 9 | The Village at Rivergate Limited Partnership | 14476 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 9 | Torrance Town Center Associates LLC | 12914 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 9 | Torrance Towne Center Associates LLC | 12733 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 9 | TUP 340 Company LLC | 4807 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 9 | United States Debt Recovery V LP | 12588 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 9 | United States Debt Recovery V LP | 12589 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 9 | United States Debt Recovery V LP | 12735 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 9 | U.S. Bank National Association as purchaser of assets of Park National Bank | 14802 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 9 | US Bank National Association as Purchaser of Assets of Park Nation Bank | 14796 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 9 | Victoria Estates LTD Magpond LLC; Magpond A LLC; and Magpond B LLC | 9953 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 9 | WEA Gateway LLC | 12162 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 9 | Weingarten Nostat, Inc. | 13982 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 9 (Actually in 17) | Westlake Limited Partnership | 15213 | 10340 | This matter has been settled pursuant to procedures previously approved by this Court, and the matter may be removed from the Court's docket. |
| 9 | Woodlawn Trustees Incorporated | 12313 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 9 | Woodlawn Trustees Incorporated | 4890 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 9 | Woodlawn Trustees Incorporated | 3971 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 9 | Woodlawn Trustees Incorporated | 13884 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 9 | Woodlawn Trustees Incorporated | 14915 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 9 | WR I Associates LTD | 13451 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 9 | WR I Associates LTD | 14903 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 9 | WR I Associates LTD | 13438 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 13 | BESANKO, Bruce H. | 14990 | 10398 | Status hearing on objection adjourned to October 9, 2011 at 2:00 p.m. |
| 13 | BESANKO, Bruce H. | 14990 | 10415 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 14 | 601 Plaza, LLC | 13697 | 10287 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 14 | 601 Plaza, LLC | 13697 | 10288 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 14 | ACD2 Prudential Desert Crossing 201101 121 | 13980 | | This matter has been settled pursuant to procedures previously approved by this Court, and the matter may be removed from the Court's docket. |
| 14 | ACD2 | 12702 | | This matter has been settled pursuant to procedures previously approved by this Court, and the matter may be removed from the Court's docket. |
| 14 | Ammon Properties LC | 13875 13779 | | This matter has been settled pursuant to procedures previously approved by this Court, and the matter may be removed from the Court's docket. |
| 14 | Atlantic Center Fort Greene Associates LP | 12801 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 14 | Bank of America NA as Trustee for the Registered Holders of Banc of America Commercial Mortgage Inc Commercial Mortgage | 9127 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 14 | Bank of America National Association Successor by Merger to LaSalle National Banka a Nationally Chartered Bank as Trustee for Capmark Finance, Inc. | 9916 | 10423 10498 | Request for Hearing (Doc. 10424)- Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 14 | BL NTV I LLC | 14024 | | This matter has been settled pursuant to procedures previously approved by this Court, and the matter may be removed from the Court's docket. |
| 14 | BL NTV I LLC | 12612 | | This matter has been settled pursuant to procedures previously approved by this Court, and the matter may be removed from the Court's docket. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 14 | Breevast Reno Inc, RREEF Firecreek 207459 68 | 13989 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 14 | Breevast Reno Inc. | 13961 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 14 | CC Grand Junction Investors 1998, L.L.C. | 13168 | 10359 | This matter has been settled pursuant to procedures previously approved by this Court, and the matter may be removed from the Court's docket. |
| 14 | CC Grand Junction Investors 1998, L.L.C. | 12334 | 10359 | This matter has been settled pursuant to procedures previously approved by this Court, and the matter may be removed from the Court's docket. |
| 14 | Centro Properties Group ta Coastal Way, Brooksville, FL | 12677 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 14 | Centro Properties Group ta Coastal Way, Brooksville, FL | 12630 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 14 | CMAT 1999-C2 Emporium Drive, LLC | 4991 | 10314 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 14 | Cottonwood Corners – Phase V, LLC; RSF Land & Cattle Company, LLC | 13100 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 14 | Cottonwood Corners – Phase V, LLC; RSF Land & Cattle Company, LLC | 13892 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 14 | Cottonwood Corners – Phase V, LLC; RSF Land & Cattle Company, LLC | 13893 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 14 | Crossways Financial Associates, LLC | 155 184 7662 11982 12030 | 10360 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 14 | DDR Miami Avenue LLC | 12838 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 14 | Eagleridge Associates | 12825 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 14 | East Brunswick VF LLC | 9307 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 14 | Estate of Juda Nadler, Regina Nadler ,Jacob Kasirer, Rose Kasirer, Michael Peters | 12719 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 14 | Estate of Judith Nadler, Regina Nadler, Jacob Kasirer, Rose Kasirer, Michael Peters, Pasadena 340991 1 | 14352 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 14 | Gateway Woodside Inc. | 6115 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 14 | G.B Evansville Developers, LLC | 8276 12371 | 10480 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 14 | G.B. Evansville Developers, LLC | 14082 | 10481 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 14 | Howland Commons Partnership | 9426 | | This matter has been settled pursuant to procedures previously approved by this Court, and the matter may be removed from the Court's docket. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| **14** | Howland Commons Partnership | 12264 | | This matter has been settled pursuant to procedures previously approved by this Court, and the matter may be removed from the Court's docket. |
| **14** | Howland Commons Partnership | 13181 | | This matter has been settled pursuant to procedures previously approved by this Court, and the matter may be removed from the Court's docket. |
| **14** | Inland Continental Property Management Corp | 14939 14081 12079 | 10381 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| **14** | Inland Pacific Property Services LLC | 13734 14974 | 10381 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| **14** | Inland Western Temecula Commons LLC | 12803 | 10381 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| **14** | Jaren Associates No. 4 Macerich Scottsdale Store No. 3341 | 13927 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| **14** | Jaren Associates No. 4 Scottsdale Macerich 203270 1466 | 13992 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| **14** | Jordan Landing LLC Foursquare 340784 1 | 14110 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| **14** | KIMCO Realty KIMCO Arbor Lakes SC | 11948 | 10352 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| **14** | KRG Market Street Village, LP | 12707 | 10345 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| **14** | KRG Market Street Village, LP | 14143 | 10344 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| **14** | Lakewood Mall Shopping Center Company | 14309 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 14 | Lakewood Mall Shopping Center Company | 14913 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 14 | Lakewood Mall Shopping Center Company – Exhibit C | 13940 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 14 | Lakewood Mall Shopping Center Company – Exhibit F | 13940 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 14 | Macerich Store No. 6286 | 9517 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 14 | Macerich Vintage Faire Limited Partnership | 14130 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 14 | Macerich Vintage Faire Limited Partnership | 14914 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 14 | Macerich Vintage Faire Limited Partnership | 12693 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 14 | Macerich Vintage Faire | 14102 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 14 | Memorial Square 1031 LLC | 10020 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 14 | MK Kona Commons LLC | 8041 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 14 | Monte Vista Crossings LLC | 4050 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 14 | Montevideo Investments LLC Macerich Store No 6286 | 13929 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 14 | Montevideo Investments LLC Village Square 1 Macerich 203270 1468 | 13993 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 14 | North Plainfield VF LLC | 13928 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 14 | Norwalk Plaza Partners | 13979 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 14 | Norwalk Plaza Partners | 12750 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 14 | Norwalk Plaza Partners | 14105 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 14 | OATES, Marvin L., Trust | 7024 | 10624 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 14 | Pembrooke Crossing LTD Prudential 204404 122 | 13998 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 14 | Pembrooke Crossing LTD Prudential 204404 122 | 12704 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 14 | Plaza at Jordan Landing LLC; Macerich Store No. 3353 – Exhibit C | 14103 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 14 | Plaza at Jordan Landing LLC; Macerich Store No. 3353 – Exhibit F | 14103 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 14 | Portland Investment Company of America; Sawmill Plaza | 13996 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 14 | Portland Investment Company of America; Sawmill Plaza | 14912 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 14 | Ronald D. Rossitter & Barbara M. Rossitter | 13323 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 14 | RREEF America REIT II Corp. Crossroads | 14104 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 14 | RREEF America REIT II Corp MM Crossroads | 13997 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 14 | RREEF America REIT II Corp MM Crossroads | 14911 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 14 | Sawmill Plaza Place Associates | 12751 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 14 | Somerville Saginaw Limited Partnership | 11776 | | This matter has been settled pursuant to procedures previously approved by this Court, and the matter may be removed from the Court's docket. |
| 14 | The Marvin L. Oates Trust | 7024 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 14 | Towson VF LLC | 12699 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 14 | Towson VF LLC | 14169 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 14 | UBS Realty Investors LLC, Agent for Happy Valley Town Center, Phoenix, AZ | 8107 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 14 | United States Debt Recovery V LP | 12136 | | This matter has been settled pursuant to procedures previously approved by this Court, and the matter may be removed from the Court's docket. |
| 14 | Uniwest Management Services Inc., Owner or Agent for Battlefield FE Limited partner ta Fort Evans Plaza II Leesburg, VA | 12548 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 14 | Walton Hanover Investors V LLC | 14401 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 14 | Walton Hanover Investors V LLC | 12665 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 14 | WCC Properties | 13836 13480 | 10492 11365 12085 | Amended Response Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 14 | Weingarten Realty Investors | 12738 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 14 | Weingarten Realty Investors | 13964 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 14 | Weingarten Realty Investors | 14443 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| | | | | |
| 15 | 44 North Properties LLC | 8777 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 15 | Acadia Realty Limited Partnership fka Mark Centers Limited Partnership | 13802 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 15 | Bank of America, N.A. as trustee for registered holders of GMAC Commercial Mortgage Securities, Inc. | 9721 | 10431 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 15 | Bank of America NA as successor by merger to LaSalle Bank National Association as Trustee for the Registered Holders of GMAC | 9488 | 10431 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 15 | Bank of America NA as successor by merger to LaSalle Bank National Association as Trustee for the Registered Holders of the Morgan Stanley Capital Inc. Commercial Mortgage pass Through Certificates | 9899 | 10436 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 15 | Bank of America National Association Successor by Merger to LaSalle Bank National Association fka LaSalle National Bank as Trustee | 10030 | 10436 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 15 | Bank of America National Association Successor by merger to LaSalle Bank National Association fka LaSalle National Bank | 9050 | 10436 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 15 | Bank of America National Association Successor by Merger to LaSalle Bank National Association fka LaSalle National Bank | 9704 | 10431 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 15 | Bank of America National Association Successor by Merger to LaSalle Bank National Association fka LaSalle National Bank | 9734 | 10436 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 15 | Bank of America National Association Successor by merger to LaSalle Bank National Association fka LaSalle National Bank | 9707 | 10436 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 15 | Bank of America, N.A. as successor by merger to LaSalle Bank National Association as Trustee for the Reg. Holders of GMAC Commercial Mortgage Securities, Inc. | 9449 | 10436 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 15 | Bond Circuit I Delaware Business Trust | 13448 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 15 | Bond Circuit I Delaware | 14935 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 15 | Bond Circuit IV Delaware Business Trust | 8796 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 15 | Brighton Commercial, L.L.C. | 9477 12493 14345 | 10399 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 15 | Capmark Finance, Inc. | 9704 9721 9488 | 10502 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 15 | Capmark Finance, Inc. | 9449 10030 9899 9050 9734 9707 14363 | 10507 | Response & Request for Hearing- Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 15 | CC Investors 1996 17 | 7162 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 15 | CC Properties LLC | 14005 | 10356 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 15 | Cedar Development Ltd. | 14140 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 15 | Centro Properties Group a Parkway Plaza Vestal NY | 8102 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 15 | Centro Properties Group a Parkway Plaza Vestal NY | 8104 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 15 | Centro Properties Group ta Valley Crossing Hickory NC | 1604 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 15 | Circuit Investors Fairfield Limited Partnership | 14548 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 15 | Circuit IL Corp | 5027 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 15 | CMAT 1999 C-1 Kelly Road, LLC | 5005 | 10317 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 15 | CMAT 1999-C2 Moller Road, LLC | 4994 | 10315 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 15 | Cottonwood Corners – Phase V LLC – Exhibit E | 14916 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 15 | Cottonwood Corners – Phase V LLC | 14917 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 15 | CW Capital Asset Management LLC as Special Servicer on Behalf of Wells Fargo Bank NA | 7233 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 15 | Daniel G. Kamin Flint, LLC | 11573 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 15 | FW CA Brea Marketplace LLC | 13446 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 15 | FW CA Brea Marketplace LLC | 12796 14382 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 15 | Inland Western Avondale McDowell, LLC | 8943 9725 14928 14936 | 10386 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 15 | KIMCO Realty KIR Arboretum Crossing PK Sale LLC Shops at Kildeer | 904 903 9061 | 10352 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 15 | Manufacturers & Traders Trust Company as Trustee | 8613 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 15 | Manufacturers & Traders Trust Company as Trustee | 8561 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 15 | Manufacturers & Traders Trust Company, as Trustee | 8611 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 15 | Northbrook Sub LLC Northbook PLIC LLC and Northbrook VNBP LLC as Tenants in Common | 12247 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 15 | Northbrook Sub LLC Northbrook PLIC LLC and Northbrook VNBP LLC | 7979 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 15 | OLP CCFurguson LLC GECMC 2005-C2 Parent, LLC | 14418 | 10326 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 15 | ORIX Capital Markets LLC – Exhibit E | 14245 | 10818 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 15 | Park National Bank as Assignee of Rents Under the Columbus Georgia Lease with Circuit Investors No. 2 Ltd. | 8947 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 15 | Parkdale Mall Associates, LP – Exhibit E | 14965 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 15 | Parkdale Mall Associates, LP – Exhibit F | 14965 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 15 | RC CA Santa Barbara LLC | 12792 12797 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 15 | Remount Road Associates Limited Partnership | 8597 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 15 | Remount Road Associates | 12488 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 15 | Schiffman Circuit Props | 9178 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 15 | Silverstein Trustee, Raymond | 6645 | 11886 | This matter has been settled pursuant to procedures previously approved by this Court, and the matter may be removed from the Court's docket. |
| 15 | The Hutensky Group LLC, agent for HRI Lutherville Station LLC ta Lutherville Station, Lutherville, MD | 1897 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 15 | Trader Joe's East, Inc. | 4983 | 10489 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 15 | U.S. Bank National Association as purchaser of assets of Park National Bank | 14793 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 15 | UBS Realty Investors LLC agent for Wayside Commons Investors LLC ta Wayside Commons Burlington, MA | 1898 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 15 | United States Debt Recovery III LP | 6025 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 15 | United States Debt Recovery V LP | 7735 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 15 | United States Debt Recovery V LP | 14519 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 15 | Vestar OCM LLC | 8227 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 15 | WEC 96D Niles Investment Trust | 9647 | 10353 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 15 | Wells Fargo Bank NA successor by merger to Wells Fargo Bank Minnesota NA fka Norwest Bank Minnesota NA | 9441 | 10501 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 15 | Wells Fargo Bank NA successor by merger to Wells Fargo Bank Minnesota NA fka Norwest Bank Minnesota NA as Trustee | 9741 | 10501 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 15 | Wells Fargo Bank NA successor by merger to Wells Fargo Bank Minnesota NA fka Norwest Bank Minnesota NA as Trustee | 9450 | 10501 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 15 | Woodmont Sherman LP | 11526 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 15 | Woodmont Sherman LP | 13421 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| | | | | |
| 17 | 1003 College Station | 14515 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 17 | Acadia Realty Limited Partnership fka Mark Centers Limited Partnership | 12789 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 17 | ALMADEN PLAZA SHOPPING CTR INC | 12122 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 17 | Bank of America National Association Successor by Merger to LaSalle Bank National Association (Capmark Finance, Inc.) | 12663 | 10509 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 17 | BFLO Waterford Associates, LLC – Exhibit C | 9952 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 17 | BFLO Waterford Associates, LLC – Exhibit F | 9952 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 17 | Bond Circuit I Delaware Business Trust | 13440 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 17 | Bond Circuit IV Delaware Business Trust | 12765 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 17 | Bond Circuit VI Delaware Business Trust | 13426 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 17 | Bond Circuit VI Delaware Business Trust | 13439 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 17 | C1 West Mason Street LLC | 5060 | 10318 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 17 | Cameron Bayonne, L.L.C. | 5814 | 10320 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 17 | Catellus Operating Limited Partnership | 12328 | 10264 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 17 | Catellus Operating Limited Partnership | 13708 | 10265 10266 10267 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 17 | CC Acquisitions, L.C. | 12718 12721 12722 12725 13716 14053 14270 14288 14290 14518 14521 14522 14523 14574 14577 | 10404 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 17 | CC Brandywine Investors 1998 | 11591 | 10393 | Order Striking Pleading (Re: related document(s) [10393] Striking Response filed by CC Brandywine Investors 1998 LLC) (Docket No. 10636). Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 17 | CC Investors 1997 11 | 9955 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 17 | CCMS 2005 CD1 Lycoming Mall Circle Limited Partnership | 7165 | 10319 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 17 | Cedar Development Ltd. | 12787 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 17 | Cedar Development Ltd. | 14811 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 17 | Centro Properties Group a Parkway Plaza Vestal NY | 12584 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 17 | Centro Properties Group ta Freshwater Stateline Plaza Enfield CT | 12628 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 17 | Circuit Investors No 4 Thousand Oaks Limited Partnership | 8163 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 17 | Circsan Limited Partnership | 8070 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 17 | CMAT-1999-C1 Grand River Ave, LLC | 5002 | 10316 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 17 | Crown CCI, LLC | 7631 13467 | 10338 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 17 | Eastland Plaza LLC | 7885 | 12143 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 17 | General Growth Management Inc. | 14439 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 17 | Greenback Associates | 13378 15007 | 10626 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 17 | Inland Traverse City, L.L.C., et al. | 9717 9719 12827 13968 14929 | 10389 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 17 | La Habra Imperial, LLC | 12448 | 10300 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 17 | Kamin Realty Company | 12096 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 17 | M&M Berman Enterprises | 14163 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 17 | M&M Berman Enterprises | 5993 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 17 | M&M Berman Enterprises | 15185 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 17 | M&M Berman Enterprises | 5992 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 17 | Melville Realty Company Inc. | 7491 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 17 | New River Properties LLC | 12418 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 17 | Park National Bank Successor Trustee | 14078 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 17 | Redtree Properties, L.P. | 9156 12404 | 10303 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 17 | Schiffman Circuit Props | 3541 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 17 | Torrington Triplets LLC | 7114 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 17 | Torrington Triplets LLC | 12808 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 17 | United States Debt Recovery V LP | 13731 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 17 | United States Debt Recovery V LP | 8614 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 17 | United States Debt Recovery | 12115 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 17 | United States Debt Recovery V LP | 12588 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 17 | United States Debt Recovery V LP | 12589 12735 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 17 | United States Debt Recovery V LP | 12819 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 17 | United States Debt Recovery V LP | 13254 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 17 | United States Debt Recovery V LP | 13731 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 17 | United States Debt Recovery V LP | 14361 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 17 | United States Debt Recovery V LP | 14519 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 17 | United States Debt Recovery V LP | 15110 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 17 | United States Debt Recovery V LP | 15112 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 17 | United States Debt Recovery V LP Assignee of 1251 Fourth Street Investors LLC and Beverly Gemini Investments LLC | 15101 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 17 | United States Debt Recovery V LP Assignee of CC Properties LLC | 15115 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 17 | United States Debt Recovery V LP Assignee of CC Properties LLC | 15113 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 17 | United States Debt Recovery V LP Assignee of CC Properties LLC | 15116 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 17 | United States Debt Recovery V LP Assignee of CC Properties LLC | 15117 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 17 | United States Debt Recovery V LP Assignee of Faber Brothers Inc. | 15108 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 17 | United States Debt Recovery V LP Assignee of Faber Brothers Inc. | 15109 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 17 | United States Debt Recovery V LP Assignee of FRO LLC IX | 15111 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 17 | United States Debt Recovery V LP Assignee of Rancon Realty Fund IV | 15072 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 17 | United States Debt Recovery V LP assignee of CC Properties LLC | 14520 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 17 | United States Debt Recovery V LP Assignee of Johnstown Shopping Center LLC | 7550 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 17 | United States Debt Recovery V LP Assignee of Rancon Realty Fund IV | 12121 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 17 | United States Debt Recovery V LP assigned of Hoprock Limonite LLC | 10186 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 17 | Vornado Gun Hill Road LLC | 8496 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 17 | Vornado Gun Hill Road LLC | 13970 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 17 | Walton Whitney Investors V LLC | 12481 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 17 | Walton Whitney Investors V LLC | 13424 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 17 | Walton Whitney Investors V LLC – Exhibit E | 14415 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 17 | Walton Whitney Investors V LLC – Exhibit F | 14415 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 17 | Wilmington Trust Company | 13171 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 18 | Alameda County Treasurer-Tax Collector | 14821 15155 | 10405 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 18 | Arizona Department of Revenue, Tax Collector of the City of Phoenix | 4852 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 18 | Baltimore County, Maryland | 14813 15182 | 10494 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 18 | Benton County Treasurer's Office | 11711 | 10493 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 18 | Cabarrus County Tax Collector | 15143 | 10485 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 18 | Fairfax County, Virginia | 15212 | 10387 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 18 | Forsyth County Tax Collector | 3184 14835 | 10484 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 18 | Lake County, FL | 14640 14641 15206 | 10696 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 18 | Los Angeles City Attorney's Office | 579 11862 14738 | 10680 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 18 | Massachusetts-Commissioner of Dept. of Revenue | 12953 | 10247 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 18 | Monterey County Tax Collector | 4733 | 10680 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 18 | New Jersey Department of Treasurer | 12896 | 11570 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 18 | New Jersey Department of Treasurer | 2300 | 11571 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 18 | New Jersey Department of Treasurer | 11861 | 11571 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 18 | Ohio Dept. of Commerce | 12889 | 10446 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 18 | Ohio Dept. of Taxation | 565 1628 15186 15187 | 10447 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 18 | Ohio Dept of Taxation | 5998 | 10448 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 18 | Philadelphia, City of | 1530 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 18 | Riverside County Treasurer, Tax Collector | 15801 15802 9508 | 10680 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 18 | San Bernadino, County of | 11630 13358 13581 | 10680 | The Trust has resolved the objection as it relates to all claims of this claimant. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| **18** | Seminole County, Florida Tax Collector, Ray Valdes | 2243 2244 14833 14834 | 10336 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| **18** | United States of America – IRS | 11845 11847 14816 | 10304 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| **18** | Virginia, Commonwealth of, Department of Taxation | 14636 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| **18** | Williamson County Clerk | 13642 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| | | | | |
| **20** | 412 South Broadway Realty LLC | 13675 | 10271 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| **20** | 412 South Broadway Realty LLC | 5020 | 10271 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| **20** | 412 South Broadway Realty LLC | 12568 | 10271 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| **20** | Acadia Realty Limited Partnership fka Mark Centers Limited partnership | 13802 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| **20** | Acadia Realty Limited partnership fka Mark Centers Limited Partnership | 12789 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| **20** | Basser Kaufman 222 LLC | 8678 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| **20** | Basser Kaufman 312 LLC | 14703 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| **20** | Basser Kaufman 312 LLC | 12509 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 20 | Basser Kaufman | 14416 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 20 | Brighton Commercial, L.L.C. | 12493 | 10399 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 20 | Catellus Operating Limited Partnership | 7957 | 10259 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 20 | Catellus Operating Limited Partnership | 7933 | 10269 10367 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 20 | CC Investors 1996 14 | 11572 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 20 | CC Investors 1996 9 | 11829 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 20 | Cedar Development LTD | 12787 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 20 | Cencor Realty Services Inc, Agent for SWQ 35 Forum LTD | 12541 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 20 | Cencor Realty Services Inc. Agent for SWQ 35 Forum LTD | 12544 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 20 | Centro Properties Group ta Baybrook Gateway Webster TX | 12583 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 20 | Centro Properties Group ta Baybrook Gateway Webster TX | 12616 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 20 | Circuit Investors No. 2 Ltd, A Texas Partnership | 9038 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 20 | Circuit NH Corp | 13397 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 20 | CK Richmond Business Services No. 2 Limited Liability Company | 8151 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 20 | Colonial Square Associates | 12468 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 20 | Colonial Square Associates | 13449 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 20 | CVS Pharmacy Inc. and Melville Realty Company, Inc. | 14362 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 20 | CVS Pharmacy, Inc. | 7492 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 20 | Dollar Tree Stores, Inc. | 9102 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 20 | Donahue Schriber Realty Group, LP | 12863 | 10625 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 20 | Federal Realty Investment Trust ta Troy Hills Shopping Center Parsippany NJ | 12086 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 20 | Federal Realty Investment Trust ta Troy Hills Shopping Center Parsippany NJ | 12085 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 20 | GA Lakewood LLC | 13389 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 20 | GA Montgomeryville LLC | 12425 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 20 | GA Montgomeryville LLC | 13328 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 20 | Galleria Alpha Plaza Ltd | 9190 | 10815 10829 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 20 | Galleria Plaza Ltd. | 14280 | 10815 10829 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 20 | Galleria Plaza Ltd. | 14388 | 10815 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 20 | La Habra Imperial, LLC | 13637 | 10300 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 20 | Marlton VF LLC | 8782 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 20 | Marlton VF LLC | 11990 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 20 | Marlton VF LLC | 13971 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 20 | Palmetto Investors LLC | 12757 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 20 | Palmetto Investors LLC | 13933 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 20 | Park National Bank as assignee of rents under Henrico County Virginia Deed of Lease with CK Richmond Business Services No. 2 | 9009 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 20 | Park National Bank as assignee of rents under the Duncanville, Texas lease with Circuit Investors #2, Ltd. | 9000 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 20 | Parkdale Mall Associates LP | 12201 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 20 | Principal Life Insurance Company fka Principal Mutual Life Insurance Company | 8235 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 20 | RD Bloomfield Associates Limited Partnership | 13801 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 20 | RD Bloomfield Associates Limited Partnership | 8749 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 20 | Starpoint Properties LLC | 12855 14343 | 10362 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 20 | U.S. Bank National Association, as purchaser of assets of Park National Bank | 14798 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 20 | U.S. Bank National Association, as purchaser of assets of Park National Bank | 14801 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 20 | Weingarten Miller Sheridan LLC | 11158 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 20 | Wells Fargo Bank Northwest NA | 12416 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 20 | Wells Fargo Bank Northwest NA | 12023 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 20 | Wells Fargo Bank Northwest NA | 12004 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 20 | Wells Fargo Bank Northwest NA | 12011 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 20 | Wells Fargo Bank Northwest NA | 12012 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 20 | Wells Fargo Bank Northwest NA | 12013 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 20 | Wells Fargo Bank Northwest NA | 13079 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 20 | Wells Fargo Bank Northwest NA | 12014 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 20 | Wells Fargo Bank Northwest NA | 14315 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| | | | | |
| 21 | 502 12 86th Street LLC | 14879 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 21 | 502 12 86th Street KKD | 14292 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 21 | AmCap Arborland LLC | 12514 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 21 | Bank of America National Association as Successor by Merger to LaSalle Bank National Association fka La Salle National Bank as Trustee for the Registered Holders of GMAC Commercial Mortgage Securities Inc. | 14859 | 10425 | Request for Hearing (Doc. 10426)- Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 21 | Benenson Columbus OH Trust | 13614 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 21 | Capmark Finance, Inc. | 9444 | 10504 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 21 | Capmark Finance Inc.'s Request for Hearing | 9444 | 10377 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 21 | CC 223 Andover Park East Tukwila LLC | 13974 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 21 | CC Springs, L.L.C. | 12333 | 10368 | This matter has been settled pursuant to procedures previously approved by this Court, and the matter may be removed from the Court's docket. |
| 21 | CC Springs, L.L.C. | 13190 | 10368 | This matter has been settled pursuant to procedures previously approved by this Court, and the matter may be removed from the Court's docket. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 21 | Centro Properties Group ta Conyers Crossroads, Conyers, GA | 12540 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 21 | Centro Properties Group ta Conyers Crossroads, Conyers, GA | 12556 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 21 | Centro Properties Group ta Parkway Plaza Vestal NY | 12580 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 21 | Century Plaza Development Corp. | 11669 11238 | 10390 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 21 | Circuit Sports, LP | 13434 | 10379 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 21 | City of Pasadena, CA | 12856 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 21 | CW Investors 1997 12 by its Receiver CW Capital Asset Management LLC | 12529 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 21 | CW Capital Asset Management LLC as Special Servicer for Bank of America NA Successor by merger to LaSalle Bank NA as Trustee | 13953 | 10827 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 21 | Eagleridge Associates | 12768 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 21 | Eagleridge Associates | 12769 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 21 | FC Richmond Associates | 12816 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 21 | FC Treeco Columbia Park LLC | 12802 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 21 | Generation H One and Two Limited Partnership | 13635 | 10416 11873 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 21 | Hayden MEADOWS | 14878 | 10458 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 21 | Heritage Plaza LLC | 13932 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 21 | Inland Western Oswego Gerry Centennial LLC | 9722 10024 14079 14931 | 10384 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 21 | International Speedway Square Ltd. | 14142 | 10347 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 21 | Key Bank NA as Master Servicer and ORIX Capital Markets LLC as Special Servicer | 12420 | 10816 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 21 | Kite Coral Springs, LLC | 14170 | 10346 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 21 | Kite Coral Springs, LLC | 12873 | 10349 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 21 | Marple XYZ Associates | 14047 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 21 | Montclair Plaza LLC | 4373 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 21 | NP Huntsville Limited Liability Company | 13942 | | This matter has been settled pursuant to procedures previously approved by this Court, and the matter may be removed from the Court's docket. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 21 | ORIX Capital Markets LLC | 14058 | 10820 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 21 | Palm Springs Mile Associates Ltd. | 13536 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 21 | Saugus Plaza Associates | 13504 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 21 | Tanglewood Park LLC, Luckoff Land Company, LLC, and Roth Tanglewood LLC | 5163 | | This matter has been settled pursuant to procedures previously approved by this Court, and the matter may be removed from the Court's docket. |
| 21 | Tysons Corner Holdings LLC Macerich 203270 1467 | 14128 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 21 | Tysons Corner Holdings LLC Macerich Tysons Corner Road Shop | 9530 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 21 | Tysons Corner Holdings LLC Macerich Tysons Corner Road Shop | 9537 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 21 | VNO TRU Dale Mabry LLC | 8784 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 21 | VNO TRU Dale Mabry LLC | 13972 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 21 | Wayne VF LLC | 13920 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 21 | Weingarten Nostat Inc. | 13983 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 21 | Wells Fargo Bank NA Successor by Merger to Wells Fargo Bank Minnesota NA fka Norwest Bank Minnesota NA as Trustee | 9444 | 10369 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 21 | WRI Lakeside Marketplace LLC | 14410 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 21 | WRI Seminole Marketplace, LLC | 13986 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| | | | | |
| 23 | Home Assurance Company Canada, et al. | 10202 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 23 | Home Assurance Company Canada, et al. | 10203 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 23 | Home Assurance Company Canada, et al. | 10204 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 23 | Home Assurance Company Canada, et al. | 10205 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 23 | Home Assurance Company Canada, et al. | 10206 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 23 | Home Assurance Company Canada, et al. | 10207 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 23 | Old Republic Insurance Company | 7368 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 23 | Old Republic Insurance Company | 7369 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 23 | Old Republic Insurance Company | 7370 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 23 | Old Republic Insurance Company | 7372 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 23 | Old Republic Insurance Company | 7373 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 23 | Old Republic Insurance Company | 7374 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 23 | Old Republic Insurance Company | 7375 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 23 | Old Republic Insurance Company | 7377 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 23 | Old Republic Insurance Company | 7378 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 23 | Old Republic Insurance Company | 7379 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 23 | Old Republic Insurance Company | 7380 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 23 | Old Republic Insurance Company | 7381 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 23 | Old Republic Insurance Company | 7382 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 23 | Old Republic Insurance Company | 7383 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 23 | Old Republic Insurance Company | 7384 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 23 | Old Republic Insurance Company | 7385 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 23 | Old Republic Insurance Company | 7386 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 23 | Verizon Communications Inc. Subsidiaries | 9249 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 24 | Antonio Precise Products Manufactory Limited | 1471 | 11490 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 24 | Novar Controls Corporation | 1768 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 24 | State Journal Register, The | 2816 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 24 | Verizon | 5991 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 25 | Kronos Incorporated | 14455 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 25 | Toshiba America Consumer Products, L.L.C. | 9648 | 11507 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 25 | Toshiba America Information Systems, Inc. | 9391 | 11507 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 25 | Williams Mullen Clark & Dobbins | 6757 | 11427 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| | | | | |
| 26 | American Home Assurance Co. | 10202 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 26 | American Home Assurance Co. | 10203 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 26 | American Home Assurance Co. | 10204 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 26 | American Home Assurance Co. | 10205 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 26 | American Home Assurance Co. | 10206 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 26 | American Home Assurance Co. | 10207 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 26 | Ikon Financial Services | 13414 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 26 | Sensormatic | 11546 | | This matter has been consolidated with other related objections.  The response deadline has been extended by agreement of the parties.  Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 26 | S&S Industrial Maintenance | 114 | 11540 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 26 | S&S Industrial Maintenance | 3253 | 11540 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 26 | Scripps Networks Interactive, Inc., dba Home & Garden Television | 8029 | 11509 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 27 | Ohio Department of Taxation | 523 | 11618 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 28 | Alexanders Rego Shopping Center Inc. | 12695 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 28 | Alliance Rocky Mount LLC a North Carolina Limited Liability Company | 8621 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 28 | Bel Air Square LLC | 12713 | 11629 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 28 | Berkshire Management Corp. Agent for Berkshire Hyannis LLC | 10814 | 11609 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 28 | Bond CC IV DBT | 8710 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 28 | Bond Circuit IF Delaware Trust | 15019 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 28 | Brixmor Property Group, Inc. (fka Centro Properties Group), Berkshire Hyannis LLC, et al. | 10814 | 11609 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 28 | Brixmor Property Group, Inc. (fka Centro Properties Group), Springbrook Plaza, et al. | 12618 | 11609 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 28 | Brixmor Property Group, Inc. (fka Centro Properties Group), Westminster City Center, et al. | 12542 | 11609 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 28 | Brixmor Property Group, Inc. (fka Centro Properties Group), Greece Ridge, et al. | 12622 | 11609 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 28 | Brixmor Property Group, Inc. (fka Centro Properties Group), Fort Evans Plaza, et al. | 12992 | 11609 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 28 | Capital Centre LLC | 12743 | 11629 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 28 | Capmark Finance, Inc. | 9051 | 11589 11590 11622 12147 12149 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 28 | Capmark Finance, Inc. | 9438 | 11591 11592 11620 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 28 | Capmark Finance, Inc. | 9452 | 11593 11594 11624 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 28 | Capmark Finance, Inc. | 9454 | 11595 11596 11623 12148 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 28 | Capmark Finance, Inc. | 10034 | 11597 11598 11621 12150 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 28 | CC 223 Andover Park East Tukwila LLC | 12706 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 28 | CCDC Marion Portfolio LP | 12233 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 28 | Centro Properties Group ta Springbrook Plaza Canton Ohio | 12618 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 28 | Centro Properties Group ta Westminster City Center Westminster CO | 12542 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 28 | Circuit Investors No. 2 Ltd. a Texas Partnership | 8587 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 28 | Circuit Investors No. 2 Ltd. a Texas Partnership | 9036 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 28 | Circuit Investors No. 3 Ltd. a Virginia Partnership | 12164 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 28 | CLF Trust | 15245 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 28 | CLF Trust | 15243 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 28 | CTL Trust | 15244 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 28 | CW Capital | 12846 | 11746 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 28 | Decatur Plaza I LLC (Exh. D) (LBUBS/LNR Partners) | 12777 | 11770 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 28 | Decatur Plaza I LLC (Exh. E) (LBUBS/LNR Partners) | 12777 | 11770 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 28 | Eastland Shopping Center LLC | 12158 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 28 | Generation H One and Two Limited Partnership | 12537 | 11873 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 28 | Greece Ridge LLC | 12622 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 28 | Green Acres Mall LLC | 12701 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 28 | H&R Reit US Holdings Inc. | 14233 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 28 | H&R Reit US Holdings Inc. | 14658 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 28 | Heritage Plaza | 8058 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 28 | Huntington Mall Company | 12265 | | This matter has been settled pursuant to procedures previously approved by this Court, and the matter may be removed from the Court's docket. |
| 28 | Huntington Mall Company | 9429 | | This matter has been settled pursuant to procedures previously approved by this Court, and the matter may be removed from the Court's docket. |
| 28 | Inland Western Columbus Clifty, L.L.C. | 12642 | 11629 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 28 | Inland Western Lewisville Lakepointe Lmited Partnership | 12645 | 11629 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 28 | Inland Western Phillipsburg Greenwich, L.L.C. | 12742 | 11629 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 28 | Inland Western Richmond Maryland, L.L.C. | 13083 | 11629 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 28 | Inland Western West Mifflin Century III, L.P. | 12640 | 11629 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 28 | International Speedway Square, Ltd. | 12760 | 11612 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 28 | KIR Augusta I 044 LLC | 12099 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 28 | KSK Scottsdale Mall LP | 9245 | 11610 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 28 | Landover Landover Crossing LLC | 3266 | 11631 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 28 | Landover Landover Crossing LLC | 14664 | 11631 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 28 | MB Fabyan Randall Plaza Batavia, L.L.C. | 10023 | 11629 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 28 | Midland Loan Services Inc. | 12311 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 28 | National Western Life Insurance Company | 8136 11937 | 11619 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 28 | Orangefair Marketplace LLC a California Limited Liability Company | 13085 | 11771 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 28 | Palm Springs Mile Associates Ltd. | 12667 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 28 | Park Side Realty LP | 1862 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 28 | PL Mesa Pavilions LLC | 9058 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 28 | Potomac Run LLC | 11956 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 28 | Principal Life Insurance Company, fka Principal Mutual Life Insurance Company | 12382 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 28 | Rivergate Station Shopping Center LP | 902 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 28 | Sacco of Maine (Bangor) (Exh. C) | 12315 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 28 | Sacco of Maine (Bangor) (Exh. E) | 12315 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 28 | Saugus Plaza Associates | 12510 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 28 | Saugus Plaza Associates | 14704 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 28 | SW Alburquerque LP | 12739 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 28 | SwanBlossom Investment Lmited Partnership | 11755 | | This matter has been settled pursuant to procedures previously approved by this Court, and the matter may be removed from the Court's docket. |
| 28 | The Cafaro Northwest Partnership | 12263 | | This matter has been settled pursuant to procedures previously approved by this Court, and the matter may be removed from the Court's docket. |
| 28 | Thoroughbred Village | 8953 | 11613 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 28 | United States Debt Recovery V LP, Assignee of Johnstown Shopping Center LLC | 15099 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 28 | Uniwest Management Services Inc. Owner or Agent for Battlefield FE Limited Partners, ta Fort Evans Plaza II Leesburg, VA **(SAME AS BRIXMOR)** | 12992 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 28 | VNO Tru Dale Mabry LLC | 12629 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 28 | Wayne VF LLX | 12703 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 28 | Weingarten Nostat Inc. | 12635 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 28 | Wells Fargo Bank Northwest NA | 12009 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 28 | WRI Lakeside Marketplace LLC | 9372 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 28 | WRI Lakeside Marketplace LLC (Exh. D) | 12807 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 28 | WRI Lakeside Marketplace LLC (Exh. E) | 12807 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 28 | WRI Lakeside Marketplace LLC | 12826 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| | | | | |
| 29 | AMERICAN ELECTRIC POWER | 762 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 29 | Aquent | 925 | 11838 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 29 | Erie Times News | 1381 | 11884 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 29 | DIRECTED ELECTRONICS INC | 11620 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 29 | GEORGIA HOME THEATER & ELECTRICAL | 1340 | | OBJECTION MAY BE SUSTAINED AS TO THIS CLAIM. |
| 29 | Hawaiian Electric Company, Inc. | 1645 | 11879 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| | | | | |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 29 | NSTAR GAS | 3998 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 29 | OBSERVER DISPATCH, THE | 13150 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 29 | Ohio Bureau of Workers' Compensation | 14883 | 11876 11877 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 29 | OHIO EDISON | 168 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 29 | PECO | 2267 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 29 | PUBLIC SERVICE OF NEW HAMPSHIRE | 5164 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 29 | SouthWestern Gas | 1549 | | OBJECTION MAY BE SUSTAINED AS TO THIS CLAIM. |
| 29 | Turner Broadcasting System Inc | 15230 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| | | | | |
| 30 | A&E TELEVISION NETWORK | 924 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 30 | Atlantic City Electric | 2481 | 11910 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 30 | AT&T | 13232 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 30 | AT&T CORP | 2056 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 30 | AUDREY SOLTIS | 15047 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 30 | B.R. Fries' | 7451 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 30 | Carole Kaylor | 15138 | 11885 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 30 | CENTRAL GEORGIA EMC ELEC | 10176 | | OBJECTION MAY BE SUSTAINED AS TO THIS CLAIM. |
| 30 | CENTRAL MAINE POWER CO | 1689 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 30 | Chrin Hauling, Inc. | 9339 | | [Response in mail] Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 30 | CHICAGO, CITY OF | 11889 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 30 | City of Homestead FL | 1780 | 11937 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 30 | City of Rancho Cucamonga | 4506 | 11936 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 30 | COMED | 2306 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 30 | CONNECTICUT LIGHT AND POWER | 14584 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 30 | Consolidated Edison Company of New York, Inc. | 1842 | 11888 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 30 | DELMARVA POWER | 2482 | 11910 | THE STATUS HEARING ON THIS RESPONSE IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 30 | Duke Energy et al | 1797 10128 10130 10129 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 30 | El Paso EC | 6519 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 30 | Entergy Arkansas Inc. | 6083 | 11909 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 30 | Entergy Gulf States Louisiana, L.L.C. | 6085 | 11909 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 30 | Entergy Louisiana LLC | 6082 | 11909 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 30 | Entergy Mississippi Inc. | 6506 | 11909 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 30 | Entergy Texas Inc. | 6086 | 11909 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 30 | Gary Chamberlain | 6562 | 11863 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 30 | Ferguson Cabling Corporation | 1851 | 11882 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 30 | First Energy | 8815 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 30 | Greystone Power | 3468 | | OBJECTION MAY BE SUSTAINED AS TO THIS CLAIM. |
| 30 | Gulf Power | 426 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 30 | Illuminating Co. | 167 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 30 | Jack Hernandez | 6045 | 11903 11952 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 30 | JERSEY CENTRAL POWER & LIGHT A FIRST ENERGY COMPANY | 127 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 30 | Johnson City Power Board | 1680 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 30 | Jonathan Card | 6040 | 11900 11948 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 30 | Joseph Skaf | 8717 | 11904 11950 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 30 | Mary LoPresti | 5401 | 11891 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 30 | Noelle Campbell | 3529 | 11859 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| | | | | |
| 31 | Express Inc – Satellite Express Int. | 6633 | 11932 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 31 | Fort Myers Cape Coral Courtyard Marriott | 13220 | 11842 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 31 | Gloria E. Scarnati | 11481 | 11860 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 31 | Mercer | 348 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 31 | Mishawaka Utl | 3109 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 31 | Mississippi Power | 6457 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 31 | Modesto Irrigation District | 3363 | 11931 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 31 | Nashville Electric Service | 4253 | 11897 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 31 | New York City Dept Fin | 1081 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 31 | Northern Indiana Public Service Company | 1543 | 11906 11953 | The Trust has withdrawn its objection to this claim. |
| 31 | Northern States Power Co. | 5721 | | The Trust has withdrawn its objection to this claim. |
| 31 | NSTAR Elec | 3988 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 31 | Ohio Bureau of Workers' Compensation | 5999 | 11876 11877 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 31 | Patricia Johnson | 13035 | 11890 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 31 | Patricia Scott | 8244 | 11907 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 31 | Patrick J. Manzi | 15178 | 11924 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 31 | Patriot Disposal Co., Inc. | 6755 | 11881 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 31 | Pennsylvania Electric | 126 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 31 | Premier Mounts | 3911 | 11892 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 31 | Rende, Ryan & Downes, LLP | 10893 | 11880 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 31 | Robert Gentry | 6039 | 11899 11949 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 31 | Robert E. Marshall | 15211 | 12117 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 31 | Rochester Gas | 5412 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 31 | S.A. Comunale Co., Inc. | 2495 | 11862 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 31 | San Rafael Finance Department City of San Rafael | 5667 | 11923 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 31 | SAWNEE EMC | 3300 | | OBJECTION MAY BE SUSTAINED AS TO THIS CLAIM. |
| 31 | SCRIPPS | 12155 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 31 | South Carolina Electric & Gas Company | 8619 | 11898 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 31 | Sun Builders | 3041 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 31 | The Connecticut Light/Power | 105 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 31 | Thurman, Patrice | 2931 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 31 | Tucson Electric | 1040 1691 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 31 | TXU Energy Retail Company LLC | 4518 | 11908 11915 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 31 | Vadim Rylov | 15022 15023 | 11901 11951 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| | | | | |
| 32 | Bruce H. Besanko | 15094 15095 15096 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| | | | | |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 33 | Helen J. Owens | 7940 (7948 also on response, however, claim held by another claimant and previously resolved) | 12167 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 35 | Michael W. Beam | 6022 | 12063 12064 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 36 | Linda H. Castle | 5480 – Formerly 13803 | 11954 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 37 | Stephen T. Saunders | 6807 | | The Trust has withdrawn its objection to this claim. |
| 38 | AMERICAN ELECTRIC POWER | 762 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH RESPONSE DUE OCTOBER 2, 2012. |
| 38 | Brenda Blackshear | 4333 | 12018 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 38 | PUBLIC SERVICE COMPANY OF NEW HAMPSHIRE | 5164 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH RESPONSE DUE OCTOBER 2, 2012. |
| 38 | Southwest Gas Corporation | 15204 | | The Trust has withdrawn its objection to this claim. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 38 | TOLEDO EDISON | 166 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH RESPONSE DUE OCTOBER 2, 2012. |
| 38 | TUSCON ELECTRIC | 1039 1694 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH RESPONSE DUE OCTOBER 2, 2012. |
| 38 | Toshiba America Information Systems, Inc. | 1319 | 12094 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 38 | WESTERN MASSACHUSETTS | 387 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH RESPONSE DUE OCTOBER 2, 2012. |
| 38 | Wisconsin Power & Light | 6490 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH RESPONSE DUE OCTOBER 2, 2012. |
| 38 | YANKEE GAS | 562 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH RESPONSE DUE OCTOBER 2, 2012. |
| | | | | |
| 39 | 1003 COLLEGE STATION LLC | 14515 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 39 | 1890 Ranch, Ltd. | 6334 | 12051 | The status hearing on this objection is adjourned to October 9, 2012 at 2:00 p.m. |
| 39 | 4110 MIDLAND LLC | 12708 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 39 | 412 SOUTH BROADWAY REALTY LLC | 12568 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 39 | 412 SOUTH BROADWAY REALTY LLC | 13397 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 39 | 4905 WACO LLC | 12710 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 39 | 9121 EAST 71ST STREET HOLDINGS LLC | 11702 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 39 | Abilene-Ridgemont, LLC | 12241 14599 | 12116 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 39 | Abrams Willowbrook Three, LP | 8570 | | THIS MATTER HAS BEEN SETTLED PURSUANT TO PROCEDURES PREVIOUSLY APPROVED BY THIS COURT, AND THE MATTER MAY BE REMOVED FROM THE COURT'S DOCKET. |
| 39 | ACADIA REALTY LIMITED PARTNERSHIP FKA MARK CENTERS LIMITED PARTNERSHIP | 12789 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 39 | ACD2 | 12702 | | THIS MATTER HAS BEEN SETTLED PURSUANT TO PROCEDURES PREVIOUSLY APPROVED BY THIS COURT, AND THE MATTER MAY BE REMOVED FROM THE COURT'S DOCKET. |
| 39 | ADVANCE REAL ESTATE MANAGEMENT LLC | 12238 | | THIS MATTER HAS BEEN SETTLED PURSUANT TO PROCEDURES PREVIOUSLY APPROVED BY THIS COURT, AND THE MATTER MAY BE REMOVED FROM THE COURT'S DOCKET. |
| 39 | Agree Limited Partnership | 5268 | 12068 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 39 | AIG BAKER DEPTFORD LLC | 12836 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 39 | AIG BAKER HOOVER LLC | 12869 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 39 | Alexander H. Bobinski, as Trustee under Trust No. 1001 | 12498 | 12033 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 39 | ALEXANDERS REGO SHOPPING CENTER INC | 12695 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 39 | ALLIANCE ROCKY MOUNT LLC A NORTH CAROLINA LIMITED LIABILITY COMPANY, CORE PROPERTIES INC | 8621 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 39 | ALTAMONTE SPRINGS REAL ESTATE ASSOCIATES LLC | 12314 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 39 | AMCAP ARBORLAND LLC | 12514 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 39 | AMCAP NORTHPOINT LLC | 9373 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 39 | AMHERST VF LLC | 12697 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 39 | AMMON PROPERTIES LC | 13875 | | THIS MATTER HAS BEEN SETTLED PURSUANT TO PROCEDURES PREVIOUSLY APPROVED BY THIS COURT, AND THE MATTER MAY BE REMOVED FROM THE COURT'S DOCKET. |
| 39 | Anna Schwartz, Zoltan Schwartz, Deborah Landman, Eli Landman (National Western Life Insurance Company) | 11937 | 12121 12123 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 39 | Argyle Forest Retail I, LLC | 5575 | 12074 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 39 | ATLANTIC CENTER FORT GREENE ASSOCIATES LP | 12801 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 39 | AVE FORSYTH LLC COUSINS STORE NO 4252 | 9506 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 39 | Baker Natick Promenade LLC | 12513 | 12112 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 39 | Bel Air Square LLC | 12713 | 12099 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 39 | Berkadia Commercial Mortgage LLC (Bank of America NA as successors by merger to LaSalle Bank NA as Trustee for the Registered Holders of GMAC) | 9449 | 12132 12156 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 39 | Berkadia Commercial Mortgage LLC (Bank of America NA as successors by merger to LaSalle Bank NA as Trustee for the Registered Holders of GMAC) | 9488 | 12163 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 39 | BANK OF AMERICA NA AS SUCCESSORS BY MERGER TO LASALLE BANK NATIONAL ASSOCIATION AS TRUSTEE FOR THE REGISTERED (CAPMARK FINANCE INC) | 9449 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 39 | Berkadia Commercial Mortgage LLC (Bank of America NA successor by merger to LaSalle Bank NA fka LaSalle National Bank) | 9454 | 12135 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 39 (Actually in 43) | Berkadia Commercial Mortgage LLC (Bank of America NA successor by merger to LaSalle Bank NA fka LaSalle National Bank) | 9734 | 12137 12168 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 39 (Actually in 43) | Berkadia Commercial Mortgage LLC (Bank of America NA successor by merger to LaSalle Bank NA fka LaSalle National Bank) | 9721 | 12139 12169 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 39 | Berkadia Commercial Mortgage LLC (Bank of America NA successor by merger to LaSalle Bank NA fka LaSalle National Bank) | 10028 | 12140 12151 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 39 | Berkadia Commercial Mortgage LLC (Bank of America NA successor by merger to LaSalle Bank NA fka LaSalle National Bank) | 9704 | 12159 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 39 | Berkadia Commercial Mortgage LLC (Bank of America NA successor by merger to LaSalle Bank NA fka LaSalle National Bank) | 9740 | 12160 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 39 | Berkadia Commercial Mortgage LLC (Bank of America NA successor by merger to LaSalle Bank NA fka LaSalle National Bank) | 10030 | 12165 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 39 | Berkadia Commercial Mortgage LLC (Bank of America NA successor by merger to LaSalle Bank NA fka LaSalle National Bank) | 14859 | 12164 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 39 | Berkadia Commercial Mortgage LLC (Bank of America NA successor by merger to LaSalle Bank NA fka LaSalle National Bank) | 9724 | 12171 12175 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 39 | BANK OF AMERICA NATIONAL ASSOCIATION SUCCESSOR BY MERGER TO LASALLE BANK NATIONAL ASSOCIATION FKA LASALLE NATIONAL ASSOCIATION FKA LASALLE NATIONAL (CAPMARK FINANCE INC) | 9050 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 39 | Berkadia Commercial Mortgage LLC (Bank of America NA successor by merger to LaSalle Bank NA fka LaSalle National Bank) | 9051 | 12172 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 39 | Berkadia Commercial Mortgage LLC (Bank of America NA successor by merger to LaSalle Bank NA fka LaSalle National Bank) | 9707 | 12173 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 39 | Berkadia Commercial Mortgage LLC (Bank of America National Association by merger to LaSalle National Bank a Nationally Chartered Bank as Trustee for) | 9916 | 12157 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 39 | BANK OF AMERICA NATIONAL ASSOCIATION SUCCESSSOR BY MERGER TO LASALLE BANK NATIOAL ASSOCIATION FKA LASALLE BANK NATIONAL (CAPMARK FINANCE INC) (Berkadia Commercial Mortgage LLC) | 12663 | 12131 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 39 (Actually in 42/43) | Berkadia Commercial Mortgage LLC (WEC 96 D Appleton 2 Investment Trust) | 12911 | 12170 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 39 | BASILE LIMITED LIABILITY COMPANY CO MIDLAND LOAN SERVICES INC A DELAWARE CORPORATION | 12692 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 39 | BASSER KAUFMAN 222 LLC | 8678 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 39 | BASSER KAUFMAN 312 LLC | 12507 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 39 | BB FONDS INTERNATIONAL 1 USA LP | 12756 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 39 | BEAR VALLEY ROAD PARTNERS LLC | 12653 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 39 | BEAR VALLEY ROAD PARTNERS LLC | 12651 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 39 | BECKER TRUST LLC | 13013 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 39 | BEDFORD PARK PROPERTIES LLC | 14259 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 39 | BENENSON COLUMBUS OH TRUST | 12163 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 39 | BERKSHIRE MANAGEMENT CORP AGENT FOR BERKSHIRE HYANNIS LLC PREMISES LOCATED AT 624 640 IYANOUGH ROAD BARNSTABLE MA | 10814 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 39 | BEV CON I LLC | 8786 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 39 | BFLO WATERFORD ASSOCIATES LLC | 9952 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 39 | BL NTV I, LLC C/O BROOKLINE DEVELOPMENT COMP | 12612 | | THIS MATTER HAS BEEN SETTLED PURSUANT TO PROCEDURES PREVIOUSLY APPROVED BY THIS COURT, AND THE MATTER MAY BE REMOVED FROM THE COURT'S DOCKET. |
| 39 | BOND CIRCUIT I DELAWARE BUSINESS TRUST | 13440 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 39 | BOND CIRCUIT IV DELAWARE BUSINESS TRUST | 12765 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 39 | BOND CIRCUIT IV DELAWARE TRUST | 15019 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 39 | BOND CIRCUIT VI DELAWARE BUSINESS TRUST | 13426 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 39 | BOYER LAKE POINTE LC | 12517 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 39 | BRANDYWINE GRANDE C LP | 12168 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 39 | BREEVAST RENO INC | 13961 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 39 | Brighton Commercial, LLC | 12493 | 12037 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 39 | BUCKHEAD TRIANGLE LP C O LIQUIDITY SOLUTIONS INC | 10534 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 39 | By-Pass Development Company LLC | 7888 | 12144 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 39 | C1 WEST MASON STREET LLC | 5060 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 39 | Cameron Bayonne, LLC (Cameron Bayonne Urban Renewal, LLC) | 5814 | 12103 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 39 | CAP BRUNSWICK LLC | 11893 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 39 | Capital Centre LLC | 12743 | 12099 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 39 | CARDINAL CAPITAL PARTNERS INC & 680 S LEMON AVE CO LLC | 12169 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 39 | CARLYLE CYPRESS TUSCALOOSA I LLC | 7730 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 39 | CAROLINA PAVILION COMPANY | 12915 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 39 | Carousel Center Company, L.P. | 12294 | 12119 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 39 | Catellus Operating Limited Partnership | 7933 | 12043 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 39 | Catellus Operating Limited Partnership | 7957 | 12046 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 39 | Catellus Operating Limited Partnership | 12328 | 12048 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 39 | CC 223 ANDOVER PARK EAST TUKWILA LLC | 12706 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 39 | CC Acquisition, L.P. | 12718 12721 12722 12725 14518 14521 14522 14523 14574 14577 | 12056 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 39 | CC HAMBURG NY PARTNERS LLC | 12818 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 39 | CC INVESTORS 1996 14 | 11572 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 39 | CC INVESTORS 1996 17 | 7162 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 39 | CC INVESTORS 1996 9 | 11829 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 39 | CC INVESTORS 1997 11 | 9955 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 39 | CC LA QUINTA LLC | 12063 | | THIS MATTER HAS BEEN SETTLED PURSUANT TO PROCEDURES PREVIOUSLY APPROVED BY THIS COURT, AND THE MATTER MAY BE REMOVED FROM THE COURT'S DOCKET. |
| 39 | CC MADISON PJR LLC, CC MADISON EJR LLC, CC MADISON TFR LLC & CC MADISON JLR LLC | 9416 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 39 | CC PLAZA JOINT VENTURE LLP | 12413 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 39 | CC ROSEVILLE LLC | 9417 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 39 | CC SPRINGS LLC A COLORADO LIMITED LIABILITY COMPANY | 12333 | | THIS MATTER HAS BEEN SETTLED PURSUANT TO PROCEDURES PREVIOUSLY APPROVED BY THIS COURT, AND THE MATTER MAY BE REMOVED FROM THE COURT'S DOCKET. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 39 | CCDC MARION PORTFOLIO LP | 12233 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 39 | CCMS 2005 CD1 HALE ROAD LLC | 12937 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 39 | CCMS 2005 CD1 LYCOMING MALL CIRCLE LIMITED PARTNERSHIP | 7165 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 39 | CEDAR DEVELOPMENT LTD | 12787 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 39 | CENCOR REALTY SERVICES INC AGENT FOR SWQ 35 FORUM LTD LOCATED IN SAN ANTONIO TX | 12541 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 39 | CENTRAL PARK 1226 LLC | 11962 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 39 | CENTRO PROPERTIES GROUP T A COASTAL WAY BROOKSVILLE FL | 12677 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 39 | CENTRO PROPERTIES GROUP T A COMMONS AT CHANCELLOR CHARLOTTE NC | 8096 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 39 | CENTRO PROPERTIES GROUP T A NORTHRIDGE PLAZA MILWAUKEE WI | 8487 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 39 | CENTRO PROPERTIES GROUP T A PENSACOLA SQUARE PENSACOLA FL | 12625 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 39 | CENTRO PROPERTIES GROUP T A SHARPSTOWN PLAZA HOUSTON TX | 8488 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 39 | CENTRO PROPERTIES GROUP T A SUN PLAZA WALTON BEACH FL | 12678 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 39 | CENTRO PROPERTIES GROUP T A VENTURE POINT DULUTH GA | 8490 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 39 | CENTRO PROPERTIES GROUP T A BAKERSFIELD COMMONS BAKERSFIELD CA | 12555 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 39 | CENTRO PROPERTIES GROUP T A BAYBROOK GATEWAY WEBSTER TX | 12616 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 39 | CENTRO PROPERTIES GROUP T A CHAMBERLAIN PLAZA MERIDEN CT | 12538 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 39 | CENTRO PROPERTIES GROUP T A CONYERS CROSSROADS CONYERS GA | 8093 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 39 | CENTRO PROPERTIES GROUP T A DICKSON CITY CROSSING DICKSON CITY PA | 12528 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 39 | CENTRO PROPERTIES GROUP T A ESPLANADE SHOPPING CENTER OXNARD CA | 12639 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 39 | CENTRO PROPERTIES GROUP T A FRESHWATER STATELINE PLAZA ENFIELD CT | 12628 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 39 | CENTRO PROPERTIES GROUP T A HERITAGE SQUARE NAPERVILLE IL | 12637 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 39 | CENTRO PROPERTIES GROUP T A INNES MARKET SALISBURY NC | 12582 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 39 | CENTRO PROPERTIES GROUP T A MEMPHIS COMMONS MEMPHIS TN | 12560 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 39 | CENTRO PROPERTIES GROUP T A MIDWAY MARKET SQUARE ELYRIA OH | 12531 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 39 | CENTRO PROPERTIES GROUP T A MONTEBELLO PLAZA MONTEBELLO CA | 12638 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 39 | CENTRO PROPERTIES GROUP T A NORTHRIDGE PLAZA WILWAUKEE WI | 12626 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 39 | CENTRO PROPERTIES GROUP T A SPRINGBROOK PLAZA CLANTON OH | 12618 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 39 | CENTRO PROPERTIES GROUP T A UNIVERSITY COMMONS GREENVILLE NC | 12558 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 39 | CENTRO PROPERTIES GROUP T A VALLEY CROSSING HICKORY NC | 1604 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 39 | CENTRO PROPERTIES GROUP T A WESTMINSTER CITY CENTER WESTMINSTER CO | 12542 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 39 | Century Plaza Development Corporation | 11238 11669 | 12078 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 39 | CGCMT 2006 C5 GLENWAY AVENUE LLC | 12981 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 39 | CHALEK COMPANY LLC | 5955 | | THIS MATTER HAS BEEN SETTLED PURSUANT TO PROCEDURES PREVIOUSLY APPROVED BY THIS COURT, AND THE MATTER MAY BE REMOVED FROM THE COURT'S DOCKET. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 39 | CHAMBERSBURG CROSSING LLP | 11970 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 39 | CHANDLER GATEWAY PARTNERS LLC | 13939 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 39 | CHAPEL HILLS WEST LLC | 6800 | | THIS MATTER HAS BEEN SETTLED PURSUANT TO PROCEDURES PREVIOUSLY APPROVED BY THIS COURT, AND THE MATTER MAY BE REMOVED FROM THE COURT'S DOCKET. |
| 39 | CHARLOTTE ARCHDALE UY LLC | 3258 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 39 | CHICO CROSSROADS LP | 11969 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 39 (Actually in 41) | National Western Life Insurance Company | 8136 | 12121 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| | | | | |
| 40 | CHINO SOUTH RETAIL PG LLC | 8990 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 40 | CIRCSAN LIMITED PARTNERSHIP | 8070 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 40 | CIRCSAN LIMITED PARTNERSHIP | 15168 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 40 | CIRCUIT INVESTORS FAIRFIELD LIMITED PARTNERSHIP | 14548 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 40 | CIRCUIT INVESTORS NO 2 LTD A TEXAS PARTNERSHIP | 12165 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 40 | CIRCUIT INVESTORS NO 2 LTD A TEXAS PARTNERSHIP | 8587 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 40 | CIRCUIT INVESTORS NO 2 LTD A TEXAS PARTNERSHIP | 9038 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 40 | CIRCUIT INVESTORS NO 2 LTD A TEXAS PARTNERSHIP | 9037 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 40 | CIRCUIT INVESTORS NO 2 LTD A TEXAS PARTNERSHIP | 9036 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 40 | CIRCUIT INVESTORS NO 3 LTD A VIRGINIA PARTNERSHIP | 12164 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 40 | CIRCUIT INVESTORS NO 4 THOUSAND OAKS LIMITED PARTNERSHIP | 8163 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 40 | CIRCUIT INVESTORS VERNON HILLS LIMITED PARTNERSHIP | 7155 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 40 | CIRCUIT INVESTORS YORKTOWN LIMITED PARTNERSHIP | 12338 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 40 | CIRCUIT SPORTS LP | 13411 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 40 | CIRCUITVILLE LLC | 7118 | | THIS MATTER HAS BEEN SETTLED PURSUANT TO PROCEDURES PREVIOUSLY APPROVED BY THIS COURT, AND THE MATTER MAY BE REMOVED FROM THE COURT'S DOCKET. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 40 | CK RICHMOND BUSINESS SERVICES NO 2 LIMITED LIABILITY COMPANY | 8151 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 40 | CLEVELAND TOWNE CENTER LLC | 12140 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 40 | CLF TRUST | 15243 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 40 | CLF TRUST | 15245 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 40 | CMAT 1999 C1 GRAND RIVER AVENUE LLC | 5002 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 40 | CMAT 1999 C1 KELLY ROAD LLC | 5005 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 40 | CMAT 1999 C2 BUSTLETON AVENUE LIMITED PARTNERSHIP | 12078 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 40 | CMAT 1999 C2 EMPORIUM DRIVE LLC | 4991 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 40 | CMAT 1999 C2 IDLE HOUR ROAD LLC | 12167 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 40 | CMAT 1999 C2 LAWRENCE ROAD LLC | 12077 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 40 | CMAT 1999 C2 MOLLER ROAD LLC | 4994 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 40 | CMAT 1999 C2 RIDGELAND RETAIL LLC | 11958 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 40 | COBB CORNERS II LIMITED PARTNERSHIP | 12114 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 40 | Coldwater Development Company, LLC | 7593 | 12118 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 40 | COLONIAL SQUARE ASSOCIATES | 12468 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 40 | COLONY PLACE PLAZA LLC | 12993 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 40 | Condan Enterprises, LLC | 3252 | 12034 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 40 | CONTINENTAL 64 FUND LLC | 13364 | | THIS MATTER HAS BEEN SETTLED PURSUANT TO PROCEDURES PREVIOUSLY APPROVED BY THIS COURT, AND MAY BE REMOVED FROM THE COURT'S DOCKET. |
| 40 | CONTRARIAN FUNDS LLC | 15035 | | THIS MATTER HAS BEEN SETTLED PURSUANT TO PROCEDURES PREVIOUSLY APPROVED BY THIS COURT, AND MAY BE REMOVED FROM THE COURT'S DOCKET. |
| 40 | Cosmo-Eastgate, Ltd. | 6616 | 12126 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 40 | COTTONWOOD CORNERS PHASE V LLC | 12337 | | THIS MATTER HAS BEEN SETTLED PURSUANT TO PROCEDURES PREVIOUSLY APPROVED BY THIS COURT, AND MAY BE REMOVED FROM THE COURT'S DOCKET. |
| 40 | COTTONWOOD CORNERS PHASE V LLC | 12549 | | THIS MATTER HAS BEEN SETTLED PURSUANT TO PROCEDURES PREVIOUSLY APPROVED BY THIS COURT, AND MAY BE REMOVED FROM THE COURT'S DOCKET. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 40 | COUSINS PROPERTIES INCORPORATED NORTH POINT SHORE NO 3107 | 9525 | | THIS MATTER HAS BEEN SETTLED PURSUANT TO PROCEDURES PREVIOUSLY APPROVED BY THIS COURT, AND MAY BE REMOVED FROM THE COURT'S DOCKET. |
| 40 | CP NORD DU LAC JV LLC | 9641 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 40 | Craig-Clarksville Tennessee LLC | 11517 (7816 – listed in response but not subject to Objection) | 12114 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 40 | Crossgates Commons NewCo, LLC | 13020 | 12115 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 40 | Crossroads Associates, Ltd. | 12496 | 12081 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 40 | CROSSWAYS FINANCIAL ASSOCIATES LLC | 11982 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 40 | CROSSWAYS FINANCIAL ASSOCIATES LLC | 12030 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 40 | Crown CCI, LLC | 12356 | 12086 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 40 | CT RETAIL PROPERTIES FINANCE V LLC | 11944 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 40 | CTL TRUST | 15244 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 40 | CW INVESTORS 1997 12 BY ITS RECEIVER CW CAPITAL ASSET MANAGEMENT LLC AS SPECIAL SERVICER FOR BANK OF AMERICA NA TRUSTEE FOR NOMURA ASSET SECURITIES CORPORATION | 12631 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 40 | CWCAPITAL ASSET MANAGEMENT LLC AS SPECIAL SERVICER FOR BANK OF AMERICA N A | 12832 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 40 | CWCAPITAL ASSET MANAGEMENT LLC AS SPECIAL SERVICER FOR BANK OF AMERICA N A | 12846 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 40 | CWCAPITAL ASSET MANAGEMENT LLC AS SPECIAL SERVICER FOR BANK OF AMERICA N A | 12728 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 40 | DALY CITY PARTNERS I LP | 12348 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 40 | DANIEL G KAMIN FLINT LLC | 11573 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 40 | DARTMOUTH MARKETPLACE ASSOCIATES | 14868 | | THIS MATTER HAS BEEN SETTLED PURSUANT TO PROCEDURES PREVIOUSLY APPROVED BY THIS COURT, AND MAY BE REMOVED FROM THE COURT'S DOCKET. |
| 40 | DARTMOUTH MARKETPLACE ASSOCIATES | 12683 | | THIS MATTER HAS BEEN SETTLED PURSUANT TO PROCEDURES PREVIOUSLY APPROVED BY THIS COURT, AND MAY BE REMOVED FROM THE COURT'S DOCKET. |
| 40 | DARTMOUTH MARKETPLACE ASSOCIATES | 15259 | | THIS MATTER HAS BEEN SETTLED PURSUANT TO PROCEDURES PREVIOUSLY APPROVED BY THIS COURT, AND MAY BE REMOVED FROM THE COURT'S DOCKET. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 40 | DENTICI FAMILY LIMITED PARTNERSHIP | 12576 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 40 | DEV Limited Partnership | 12419 | 12125 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 40 | DICKS SPORTING GOODS INC | 8936 | | THIS MATTER HAS BEEN SETTLED PURSUANT TO PROCEDURES PREVIOUSLY APPROVED BY THIS COURT, AND MAY BE REMOVED FROM THE COURT'S DOCKET. |
| 40 | DMARC 2006 CD2 DAVIDSON PLACE, LLC | 13076 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 40 | DMARC 2006 CD2 POUGHKEEPSIE LLC | 12417 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 40 | DMC PROPERTIES INC | 7768 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 40 | DOLLAR TREE STORES INC | 9102 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 40 | Donahue Schriber Realty Group, L.P. | 12859 | 12061 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 40 | DOWEL ALLENTOWN LLC | 14061 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 40 | DREXEL DELAWARE TRUST C O MIDLAND LOAN SERVICES INC A DELAWARE CORPORATION | 12647 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 40 | DURHAM WESTGATE PLAZA INVESTORS, LLC | 12422 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 40 | EAGLERIDGE ASSOCIATES | 12769 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 40 | EAGLERIDGE ASSOCIATES | 12825 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 40 | EASTLAND SHOPPING CENTER LLC | 12158 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 40 | Eel McKee LLC | 12687 12849 | 12041 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 40 | EklecCo NewCo, LLC | 4251 | 12115 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 40 | ENCINITAS PFA LLC | 12648 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 40 | ESTATE OF JUDA NADLER REGINA NADLER JACOB KASIRER ROSE KASIRER MICHAEL PETERS | 12719 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 40 | FAIRWAY CENTRE ASSOCIATES LP | 12810 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 40 | FC RICHMOND ASSOCIATES LP | 12816 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 40 | FC TREECO COLUMBIA PARK LLC | 12802 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 40 | FC WOODBRIDGE CROSSING LLC | 12817 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 40 | FEDERAL REALTY INVESTMENT TRUST TA QUINCE ORCHARD SHOPPING CENTER GAITHERSBURG MD | 12545 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 40 | FEDERAL REALTY INVESTMENT TRUST TA TROY HILLS SHOPPING CENTER PARSIPPANY NJ | 12085 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 40 | FIRST BERKSHIRE PROPERTIES LLC | 13441 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 40 | FOREST CITY COMMERCIAL MANAGEMENT INC AGENT FOR STAPLETON NORTH TOWN LLC | 12033 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 40 | FOREST CITY COMMERCIAL MANAGEMENT INC AGENT FOR LABURNUM INVESTMENT LLC | 11967 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 40 | FOREST CITY COMMERCIAL MANAGEMENT INC AGENT FOR FC JANES PARK LLC | 11964 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 40 | FW CA BREA MARKETPLACE LLC | 12796 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 40 | GA LAKEWOOD LLC | 12456 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 40 | GA MONTGOMERYVILLE LLC | 12425 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 40 | GALLERIA ALPHA PLAZA LTD | 9190 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 40 | G.B. Evansville Developers, LLC | 12371 | 10480 (Trust agreed response to 14 also applied to 40) | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 40 | GC ACQUISITION CORP | 12102 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 40 | GECMC 2005 C2 EASTEX FWY LLC | 8667 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 40 | GECMC 2005 C2 HICKORY HOLLOW LLC | 12186 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 40 | GECMC 2005 C2 MALL ROAD LLC | 12179 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 40 | GECMC 2005 C2 MALL ROAD LLC | 12267 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 40 | GECMC 2005 C2 PARENT LLC | 12190 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 40 | GECMC 2005 C2 SOUTH LINDBERGH LLC | 12180 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 40 | Geenen DeKock Properties, L.L.C. | 12411 | 12070 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 40 | Generation H One and Two Limited Partnership | 12537 | 12047 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 40 | Giant Eagle, Inc. | 13017 | 12021 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 40 | Glenmoor Limited Partnership | 12387 | 12058 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 40 | Gould Livermore, LLC | 12266 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 40 | GRAVOIS BLUFFS III LLC | 14427 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 40 | GREECE RIDGE LLC | 12622 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 40 | GREELEY SHOPPING CENTER LLC | 11946 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 40 | Green 521 5th Avenue LLC | 12492 | 12155 12185 (amended to correct missing number) | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 40 | GREEN ACRES MALL LLC | 12701 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 40 | GREEN TREE MALL ASSOCIATES | 13941 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 40 | Greenback Associates | 13378 | 12062 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 40 | GRI EQY Sparkleberry Square LLC | 12759 | 12230 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 40 | H & R REIT US HOLDINGS INC | 14658 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 40 | HALLAIAN BROTHERS | 12040 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 40 | HAMILTON CHASE SANTA MARIA LLC | 9478 | | THIS MATTER HAS BEEN SETTLED PURSUANT TO PROCEDURES PREVIOUSLY APPROVED BY THIS COURT, AND MAY BE REMOVED FROM THE COURT'S DOCKET. |
| 40 | HART KINGS CROSSING LLC | 12462 | | THIS MATTER HAS BEEN SETTLED PURSUANT TO PROCEDURES PREVIOUSLY APPROVED BY THIS COURT, AND THE MATTER MAY BE REMOVED FROM THE COURT'S DOCKET. |
| 40 | HAYDEN MEADOWS JV | 13907 | | THIS MATTER HAS BEEN SETTLED PURSUANT TO PROCEDURES PREVIOUSLY APPROVED BY THIS COURT, AND MAY BE REMOVED FROM THE COURT'S DOCKET. |
| 40 | HERITAGE PLAZA | 10921 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 40 | HOWLAND COMMONS PARTNERSHIP | 12264 | | THIS MATTER HAS BEEN SETTLED PURSUANT TO PROCEDURES PREVIOUSLY APPROVED BY THIS COURT, AND MAY BE REMOVED FROM THE COURT'S DOCKET. |
| 40 | HUNTINGTON MALL COMPANY | 12265 | | THIS MATTER HAS BEEN SETTLED PURSUANT TO PROCEDURES PREVIOUSLY APPROVED BY THIS COURT, AND MAY BE REMOVED FROM THE COURT'S DOCKET. |
| 40 | HUNTINGTON MALL COMPANY | 9433 | | THIS MATTER HAS BEEN SETTLED PURSUANT TO PROCEDURES PREVIOUSLY APPROVED BY THIS COURT, AND MAY BE REMOVED FROM THE COURT'S DOCKET. |
| 40 | IANNUCCI DEVELOPMENT CORPORATION | 12327 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 40 | Inland American Chesapeake Crossroads LLC | 12720 | 12102 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 40 | Inland American Oklahoma City Penn LLC | 12092 | 12102 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 40 | Inland Southeast Darien | 10024 | 12102 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 40 | Inland Traverse City LLC | 9719 | 12102 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 40 | Inland Western Austin Southpark Meadows II Limited Partnership | 12830 | 12102 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 40 | Inland Western Avondale McDowell LLC | 8943 9725 | 12102 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 40 | Inland Western Cedar Hill Pleasant Run Limited Partnership | 12644 | 12102 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 40 | Inland Western College Station Gateway Limited Partnership | 12082 | 12102 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 40 | Inland Western Columbus Clifty, LLC | 12642 | 12102 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 40 | Inland Western Houma Magnolia LLC | 12643 | 12102 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 40 | Inland Western Lake Worth Towne Crossing Limited Partnership | 12829 | 12102 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 40 | Inland Western Lewisville Lakepointe Limited Partnership | 12645 | 12102 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 40 | Inland Western Oswego Gerry Centennial LLC | 9722 | 12102 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 40 | Inland Western Phillipsburg Greenwich LLC | 12742 | 12102 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 40 | Inland Western Richmond Maryland LLC | 13083 | 12102 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 40 | Inland Western San Antonio HQ Limited Partnership | 12646 | 12102 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 40 | Inland Western Southlake Corners Limited Partnership | 12828 | 12102 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 40 | Inland Western Sugar Land Colony Limited Partnership | 12831 | 12102 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 40 | Inland Western Temecula Commons LLC | 12803 | 12102 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 40 | Inland Western West Mifflin Century III, L.P. | 12640 | 12102 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 40 | IN Retail Fund Algonquin Commons, LLC | 12827 | 12102 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 40 | Memorial Square 1031, L.L.C. | 12079 | 12102 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| | | | | |
| 41 | Bank of America, National Association, as Successor by Merger to LaSalle Bank National Association, as Trustee for the Registered Certificate Holders of Bear Stearns Commercial Mortgage Securities, Inc. …(Meridian Village, LLC) | 11775 | 12106 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 41 | Faram Muskegon, LLC, Pelkar Muskegon, LLC, Rebs Muskegon, LLC | 5262 | 12073 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 41 | International Speedway Square, Ltd. | 12760 | 12095 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 41 | JANAF SHOPS LLC | 14511 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 41 | JAREN ASSOCIATES NO 4 MACERICH SCOTTSDALE STORE NO 3341 | 13927 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 41 | JEFFERIES LEVERAGED CREDIT PRODUCTS LLC, JEFFERIES & CO INC | 12574 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 41 | JEFFERSON MALL COMPANY II LLC | 14477 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 41 | Johnson City Crossing, L.P. | 12564 | 12111 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 41 | Jubilee-Springdale, LLC | 12771 | 12087 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 41 | KC Benjamin Realty, LLC | 7891 | 12120 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 41 | KEY BANK NA AS MASTER SERVICER AND ORIX CAPITAL MARKETS LLC AS SPECIAL SERVICER | 12420 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 41 | KEY BANK NA AS MASTER SERVICER AND ORIX CAPITAL MARKETS LLC AS SPECIAL SERVICER | 12423 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 41 | KEYBANK NA AS MASTER SERVICER AND ORIX CAPITAL MARKETS LLC AS SPECIAL SERVICER ON BEHALF OF BANK OF AMERICA NA | 12399 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 41 | KEYBANK NA AS MASTER SERVICER AND ORIX CAPITAL MARKETS LLC AS SPECIAL SERVICER ON BEHALF OF BANK OF AMERICA NA MERGER TO LASALLE BANK NA AS TRUSTEE FOR | 12161 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 41 | KIMCO ARBOR LAKES SC LLC | 11948 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 41 | KIMCO NORTH RIVERS 692 INC | 11923 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 41 | KIR AMARILLO LP | 11949 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 41 | KIR ARBORETUM CROSSING LP | 904 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 41 | KIR AUGUSTA I 044 LLC | 12099 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 41 | KIR PIERS LP | 11951 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 41 | Kite Coral Springs, LLC | 12873 | 12096 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 41 | KNOXVILLE LEVCAL LLC | 12521 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 41 | KOLO ENTERPRISES NKA KOLO ENTERPRISES LLP | 1727 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 41 | KRG Market Street Village, LP | 12707 | 12093 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 41 | LaHabra Imperial, LLC | 12448 | 12052 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 41 | LAGUNA GATEWAY PHASE 2 LP | 12917 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 41 | LAGUNA GATEWAY PHASE 2 LP | 12918 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 41 | LAKEWOOD MALL SHOPPING CENTER COMPANY | 13940 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 41 | LANDLORD VAN NESS POST CENTER LLC | 14961 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 41 | Landover (Landover Crossing), LLC | 3266 14664 | 12060 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 41 | LIQUIDITY SOLUTIONS INC | 12520 | | THIS MATTER HAS BEEN SETTLED PURSUANT TO PROCEDURES PREVIOUSLY APPROVED BY THIS COURT, AND MAY BE REMOVED FROM THE COURT'S DOCKET. |
| 41 | LIQUIDITY SOLUTIONS INC | 12812 | | THIS MATTER HAS BEEN SETTLED PURSUANT TO PROCEDURES PREVIOUSLY APPROVED BY THIS COURT, AND MAY BE REMOVED FROM THE COURT'S DOCKET. |
| 41 | LIQUIDITY SOLUTIONS INC AS ASSIGNEE OF TROUT SEGALL & DOYLE WINCHESTER PROPERTIES LLC | 14696 | | THIS MATTER HAS BEEN SETTLED PURSUANT TO PROCEDURES PREVIOUSLY APPROVED BY THIS COURT, AND MAY BE REMOVED FROM THE COURT'S DOCKET. |
| 41 | LITTLE BRITAIN HOLDINGS LLC | 11799 | | THIS MATTER HAS BEEN SETTLED PURSUANT TO PROCEDURES PREVIOUSLY APPROVED BY THIS COURT, AND MAY BE REMOVED FROM THE COURT'S DOCKET. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 41 | M & M BERMAN ENTERPRISES | 5993 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 41 | M & M BERMAN ENTERPRISES | 5992 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 41 | MACERICH VINTAGE FAIRE | 14102 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 41 | MACERICH VINTAGE FAIRE LIMITED PARTNERSHIP | 12693 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 41 | Magna Trust Company, Trustee | 12673 | 12113 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 41 | MAIN STREET AT EXTON LP | 12421 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 41 | MALL DEL NORTE LLC | 14006 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 41 | Mallview Plaza Company, Ltd. | 6964 | 12098 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 41 | MANUFACTURERS & TRADERS TRUST COMPANY AS TRUSTEE | 8611 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 41 | MANUFACTURERS & TRADERS TRUST COMPANY AS TRUSTEE | 8622 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 41 | MANUFACTURERS & TRADERS TRUST COMPANY AS TRUSTEE | 8613 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 41 | MANUFACTURERS & TRADERS TRUST COMPANY AS TRUSTEE | 8564 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 41 | MANUFACTURERS & TRADERS TRUST COMPANY AS TRUSTEE | 8561 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 41 | MANUFACTURERS & TRADERS TRUST COMPANY AS TRUSTEE | 8620 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 41 | MANUFACTURERS & TRADERS TRUST COMPANY AS TRUSTEE | 12053 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 41 | Market Heights Ltd. | 12257 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 41 | MARLTON VF LLC | 11990 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 41 | MAYFAIR MDCC BUSINESS TRUST | 12309 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 41 | MB Fabyan Randall Plaza Batavia, L.L.C. | 10023 | 12097 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 41 | MB Keene Monadnock, L.L.C. | 12744 | 12097 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 41 | MCALISTER SQUARE PARTNERS LTD A TEXAS LIMITED PARTNERSHIP | 4891 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 41 | MD GSI ASSOCIATES LLC | 9630 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 41 | MDS REALTY II LLC | 9280 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 41 | Metro Center LLC | 4975 | 12009 | THIS MATTER HAS BEEN SETTLED PURSUANT TO PROCEDURES PREVIOUSLY APPROVED BY THIS COURT, AND MAY BE REMOVED FROM THE COURT'S DOCKET. |
| 41 | MIDLAND LOAN SERVICES INC | 12258 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 41 | MIDLAND LOAN SERVICES INC | 8362 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 41 | MIDLAND LOAN SERVICES INC | 12311 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 41 | Millman 2000 Charitable Trust | 12123 | 12105 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 41 | MK KONA COMMONS LLC | 8041 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 41 | Morgan Hill Retail Venture, LP | 10265 | 12110 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 41 | MORRIS BETHLEHEM ASSOCIATES LP TA SOUTHMONT CENTER BETHLEHEM PA | 12090 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 41 | Morse-Sembler Villages Partnership #4 | 12494 | 12079 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 41 | MR KEENE MILL 1 LLC C O JEFFERIES LEVERAGED CREDIT | 7537 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 41 | NAP Northpoint, LLC | 12497 | 12012 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 41 | National Western Life Insurance Company | 8136 | 12121 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 41 | National Western Life Insurance Company | 7951 | 12123 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 41 | NEVADA INVESTMENT HOLDINGS INC V ROBERT GRIFFIN V C O SUNBELT MANAGEMENT CO | 12135 | | THIS MATTER HAS BEEN SETTLED PURSUANT TO PROCEDURES PREVIOUSLY APPROVED BY THIS COURT, AND MAY BE REMOVED FROM THE COURT'S DOCKET. |
| 41 | New River Properties, LLC | 12418 | 12066 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 41 | NEWPORT NEWS SHOPPING CENTER LLC | 12057 | | THIS MATTER HAS BEEN SETTLED PURSUANT TO PROCEDURES PREVIOUSLY APPROVED BY THIS COURT, AND MAY BE REMOVED FROM THE COURT'S DOCKET. |
| 41 | NORTH ATTLEBORO MARKETPLACE II LLC | 11999 | | THIS MATTER HAS BEEN SETTLED PURSUANT TO PROCEDURES PREVIOUSLY APPROVED BY THIS COURT, AND MAY BE REMOVED FROM THE COURT'S DOCKET. |
| 41 | NORTH PLAINFIELD VF LLC C O VORNADO REALTY TRUST | 8723 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 41 | NORTHBROOK SUB LLC NORTHBROOK PLIC LLC AND NORTHBROOK VNBP LLC AS TENANTS IN COMMON | 12247 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 41 | NORTHCLIFF RESIDUAL PARCEL 4 LLC | 6619 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 41 | NORTHGLENN RETAIL LLC | 8978 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 41 | NORWALK PLAZA PARTNERS | 12750 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 41 | NORWALK PLAZA PARTNERS WATT STORE NO 427 | 14105 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 41 | NP HUNTSVILLE LIMITED LIABILITY COMPANY | 12256 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 41 | ORIX CAPITAL MARKETS LLC | 12495 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 41 | OTR CLAIREMONT SQUARE | 12649 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 41 | OTR CLAIREMONT SQUARE | 12650 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 41 | P A ACADIA PELHAM MANOR LLC | 9086 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 41 | PACIFIC CASTLE GROVES LLC | 8425 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 41 | PACIFIC YOUNGMAN WOODLAND HILLS A CALIFORNIA GENERAL PARTNERSHIP | 12962 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 41 | PALM SPRINGS MILE ASSOCIATES LTD | 12667 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 41 | PALMETTO INVESTORS LLC | 12757 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 41 | Pan Am Equities Inc. | 7999 | 12077 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 41 | PARK NATIONAL BANK | 8618 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 41 | PARK NATIONAL BANK | 11752 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 41 | PARK NATIONAL BANK | 8079 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 41 | PARK NATIONAL BANK | 12615 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 41 | PARK NATIONAL BANK | 11753 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 41 | PARK NATIONAL BANK | 11749 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 41 | PARK NATIONAL BANK | 11750 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 41 | PARK NATIONAL BANK AS ASSIGNEE OF RENTS UNDER HENRICO COUNTY VIRGINIA DEED OF LEASE WITH CK RICHMOND BUSINESS | 9009 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 41 | PARK NATIONAL BANK AS ASSIGNEE OF RENTS UNDER THE COLUMBUS GEORGIA LEASE WITH CIRCUIT INVESTORS NO 2 LTD | 8947 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 41 | PARK NATIONAL BANK AS ASSIGNEE OF RENTS UNDER THE DUNCANVILLE TEXAS LEASE WITH CIRCUIT INVESTORS NO 2 LTD | 9000 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 41 | PARKER CENTRAL PLAZA LTD | 12761 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 41 | PARKWAY CENTER EAST LLC | 5958 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 41 | PEMBROKE CROSSING LTD | 12704 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 41 | PK SALE LLC | 903 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 41 | PK SALE LLC | 11953 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 41 | PL MESA PAVILIONS LLC | 9058 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 41 | PLANTATION POINT DEVELOPMENT LLC CYPRESS | 7728 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 41 | PLAZA AT JORDAN LANDING LLC MACERICH STORE NO 3353 | 14103 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 41 | PLAZA LAS AMERICAS INC | 12428 | | THIS MATTER HAS BEEN SETTLED PURSUANT TO PROCEDURES PREVIOUSLY APPROVED BY THIS COURT, AND MAY BE REMOVED FROM THE COURT'S DOCKET. |
| 41 | PLAZA LAS AMERICAS INC | 12430 | | THIS MATTER HAS BEEN SETTLED PURSUANT TO PROCEDURES PREVIOUSLY APPROVED BY THIS COURT, AND MAY BE REMOVED FROM THE COURT'S DOCKET. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 41 | POTOMAC RUN LLC | 11956 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 41 | PRATTCENTER LLC | 12524 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 41 | PRINCIPAL LIFE INSURANCE COMPANY FKA PRINCIPAL MUTUAL LIFE INSURANCE COMPANY | 12382 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 41 | Ramco JW, LLC | 6081 | 12071 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 41 | Ramco West Oaks I, LLC | 12137 | 12072 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 41 | RAYMOND & MAIN RETAIL LLC | 8988 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 41 | RAYMOND & MAIN RETAIL LLC | 8985 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 41 | RC CA  SANTA BARBARA LLC | 12797 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 41 | RD BLOOMFIELD ASSOCIATES LIMITED PARTNERSHIP | 8749 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 41 | Redtree Properties, LP | 12404 | 12042 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 41 | REGENCY CENTERS LP | 12794 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 41 | REMOUNT ROAD ASSOCIATES LIMITED PARTNERSHIP | 8597 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 41 | RICMAC EQUITIES CORPORATION C/O CONTRARIAN CAPITAL MANAGEMENT, L.L.C. | 12821 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 41 | Rio Associates Limited Partnership | 7828 | 12101 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 41 | RIVERGATE STATION SHOPPING CENTER LP | 902 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 41 | RIVERSIDE TOWNE CENTER NO 1 WATT STORE NO 426 | 9511 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 41 | RLV Village Plaza, LP | 12593 | 12075 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 41 | RLV Vista Plaza, LP | 12499 | 12076 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 41 | ROCKWALL CROSSINGS LTD | 12671 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 41 | RONALD BENDERSON RANDALL BENDERSON AND DAVID H BALDAUF | 9951 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 41 | RONALD BENDERSON TRUST 1995 | 12469 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 41 | Ronus Meyerland Plaza L.P. | 12424 | 12109 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 41 | ROSSMOOR SHOPS LLC | 12339 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 41 | ROUTE 553 RETAIL LLC | 14873 | | THIS MATTER HAS BEEN SETTLED PURSUANT TO PROCEDURES PREVIOUSLY APPROVED BY THIS COURT, AND MAY BE REMOVED FROM THE COURT'S DOCKET. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 41 | RREEF AMERICA REIT II CORP CROSSROADS | 14104 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 41 | S W ALBUQUERQUE LP | 12739 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 41 | S W ALBUQUERQUE LP | 12740 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 41 | Sacco of Maine, LLC | 12315 | 12088 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 41 | SAFEWAY INC | 8635 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 41 | SAN TAN VILLAGE PHASE 2 LLC | 13943 | | THIS MATTER HAS BEEN SETTLED PURSUANT TO PROCEDURES PREVIOUSLY APPROVED BY THIS COURT, AND MAY BE REMOVED FROM THE COURT'S DOCKET. |
| 41 | Sangertown Square, L.L.C. | 12212 | 12108 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 41 | SAUGUS PLAZA ASSOCIATES | 12510 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 41 | SAUGUS PLAZA ASSOCIATES | 14704 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 41 | SAUL HOLDINGS LIMITED PARTNERSHIP | 12223 | | THIS MATTER HAS BEEN SETTLED PURSUANT TO PROCEDURES PREVIOUSLY APPROVED BY THIS COURT, AND MAY BE REMOVED FROM THE COURT'S DOCKET. |
| 41 | Save Mart Supermarkets | 12353 | 12069 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 41 | SAWMILL PLAZA PLACE ASSOCIATES | 12751 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 41 | SCHIFFMAN CIRCUIT PROPS | 9178 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 41 | SCHIFFMAN CIRCUIT PROPS | 9180 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 41 (Actually in 42) | The Shoppes of Beavercreek Ltd. | 12770 | 12091 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| | | | | |
| 42 | 700 JEFFERSON ROAD II LLC | 13445 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 42 | American National Insurance Company (Southwinds Ltd.) | 5559 | 12124 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 42 | BENDERSON PROPERTIES INC AND DONALD E ROBINSON | 12465 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 42 | Berkadia Commercial Mortgage LLC (Wells Fargo Bank NA successor by merger to Wells Fargo Bank Minnesota NA fka Norwest Bank Minnesota NA as Trustee) | 9450 | 12133 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 42 | Berkadia Commercial Mortgage LLC (Wells Fargo Bank NA successor by merger to Wells Fargo Bank Minnesota NA fka Norwest Bank Minnesota NA as Trustee) | 9452 | 12134 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 42 | Berkadia Commercial Mortgage LLC (Wells Fargo Bank NA successor by merger to Wells Fargo Bank Minnesota NA fka Norwest Bank Minnesota NA as Trustee) | 9441 | 12136 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 42 | Berkadia Commercial Mortgage LLC (Wells Fargo Bank NA successor by merger to Wells Fargo Bank Minnesota NA fka Norwest Bank Minnesota NA as Trustee) | 9444 | 12138 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 42 | Berkadia Commercial Mortgage LLC (Wells Fargo Bank NA successor by merger to Wells Fargo Bank Minnesota NA fka Norwest Bank Minnesota NA as Trustee) | 9741 | 12146 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 42 | Berkadia Commercial Mortgage LLC (Wells Fargo Bank NA successor by merger to Wells Fargo Bank Minnesota NA fka Norwest Bank Minnesota NA as Trustee) | 9438 | 12161 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 42 | Berkadia Commercial Mortgage LLC (Wells Fargo Bank NA successor by merger to Wells Fargo Bank Minnesota NA fka Norwest Bank Minnesota NA as Trustee) | 10034 | 12162 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 42 | Berkadia Commercial Mortgage LLC (WEC 96 D Appleton 2 Investment Trust) | 12911 | 12170 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 42 | BERKSHIRE MANAGEMENT CORP AGENT FOR BERKSHIRE AMHERST LLC TA AMHERST CROSSING AMHERST NH | 12089 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 42 | Buzz Oates, LLC (taken over from The Marvin L. Oates Trust) | 7024 | 12065 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 42 | DDR MDT FAIRFAX TOWN CENTER LLC | 13462 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 42 | DDR NORTE LLC | 12840 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 42 | Inland Mortgage Capital Corporation (Team Retail Westbank, Ltd.) | 8939 | 12100 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 42 | SEBRING RETAIL ASSOCIATES LLC | 12447 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 42 | SHOPPES AT RIVER CROSSING LLC | 11782 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 42 | SHOPS AT KILDEER LLC | 9061 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 42 | SILVERLAKE CCU PETULA LLC | 12766 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 42 | SILVERSTEIN TRUSTEE, RAYMOND | 6645 | | THIS MATTER HAS BEEN SETTLED PURSUANT TO PROCEDURES PREVIOUSLY APPROVED BY THIS COURT, AND MAY BE REMOVED FROM THE COURT'S DOCKET. |
| 42 | SINAY FAMILY LLC SAM SINAY MANAGER SAM SINAY AND CHARLOTTE SINAY FAMILY LL | 8944 | | THIS MATTER HAS BEEN SETTLED PURSUANT TO PROCEDURES PREVIOUSLY APPROVED BY THIS COURT, AND MAY BE REMOVED FROM THE COURT'S DOCKET. |
| 42 | SITE A LLC | 14770 | | THIS MATTER HAS BEEN SETTLED PURSUANT TO PROCEDURES PREVIOUSLY APPROVED BY THIS COURT, AND MAY BE REMOVED FROM THE COURT'S DOCKET. |
| 42 | SJ COLLINS ENTERPRISES LLC GOODMAN ENTERPRISES LLC DEHART HOLDINGS LLC AND WEEKS PROPERTIES GC HOLDINGS LLC | 9366 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 42 | SOMERVILLE SAGINAW LIMITED PARTNERSHIP C/O RD MANAGEMENT | 11776 | | THIS MATTER HAS BEEN SETTLED PURSUANT TO PROCEDURES PREVIOUSLY APPROVED BY THIS COURT, AND MAY BE REMOVED FROM THE COURT'S DOCKET. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 42 | SOUTHAVEN TOWNE CENTER II LLC | 12193 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 42 | SOUTHLAND CENTER INVESTORS LLC | 12676 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 42 | SOUTHROADS LLC DEBBIE PATE C O MD MANAGEMENT INC | 11581 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 42 | STARPOINT PROPERTIES LLC C O LNR PARTNERS LLC | 12855 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 42 | Station Landing LLC | 2901 | 12122 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 42 | SULLIVAN CROSBY TRUST | 8824 | | THIS MATTER HAS BEEN SETTLED PURSUANT TO PROCEDURES PREVIOUSLY APPROVED BY THIS COURT, AND MAY BE REMOVED FROM THE COURT'S DOCKET. |
| 42 | SVSC II LP C O MIDLAND LOAN SERVICES INC A DELAWARE CORPORATION | 12684 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 42 | SWEETWATER ASSOCIATES LIMITED PARTNERSHIP | 12729 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 42 | SWEETWATER ASSOCIATES LIMITED PARTNERSHIP | 12730 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 42 | TAMARACK VILLAGE SHOPPING CENTER LIMITED PARTNERSHIP | 13208 | | THIS MATTER HAS BEEN SETTLED PURSUANT TO PROCEDURES PREVIOUSLY APPROVED BY THIS COURT, AND MAY BE REMOVED FROM THE COURT'S DOCKET. |
| 42 | TANURB BURNSVILLE LP | 12656 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 42 | TEAM RETAIL WESTBANK LTD | 8939 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 42 | THE CAFARO NORTHWEST PARTNERSHIP | 12263 | | THIS MATTER HAS BEEN SETTLED PURSUANT TO PROCEDURES PREVIOUSLY APPROVED BY THIS COURT, AND MAY BE REMOVED FROM THE COURT'S DOCKET. |
| 42 | THE CITY PORTFOLIO LLC, ET AL. RED MOUNTAIN AS SUCCESSOR IN INTEREST TO T C/O CONTRARIAN CAPITAL MANAGEMENT, L.L.C. | 11000 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 42 | THE HUTENSKY GROUP LLC AGENT FOR HRI LUTHERVILLE STATION LLC TA LUTHERVILLE STATION LUTHERVILLE MD | 1897 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 42 | THE IRVINE COMPANY FASHION ISLAND SHOPPING CENTER C O LIQUIDITY SOLUTIONS INC | 12071 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 42 | THE IRVINE COMPANY THE MARKET PLACE C O LIQUIDITY SOLUTIONS INC | 12070 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 42 | THE RANDALL BENDERSON 1993 1 TRUST AND WR 1 ASSOCIATES LTD | 12472 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 42 | The Shoppes of Beavercreek Ltd. | 12770 | 12091 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 42 | THE VILLAGE AT RIVERGATE LIMITED PARTNERSHIP | 14476 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 42 | THE WEST CAMPUS SQUARE CO LLC | 9028 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 42 | THE WEST CAMPUS SQUARE COMPANY LLC | 7526 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 42 | THF HARRISONBURG CROSSING LLC | 12398 | | THIS MATTER HAS BEEN SETTLED PURSUANT TO PROCEDURES PREVIOUSLY APPROVED BY THIS COURT, AND MAY BE REMOVED FROM THE COURT'S DOCKET. |
| 42 | THF ST CLAIRSVILLE DEVELOPMENT LP | 12452 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 42 | Thoroughbred Village | 8953 | 12067 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 42 | TI PT TEXASLLC DUDLEY MITCELL PROPERTIES TX LLC SHELBY PROPERTIES TX LLC AND PINTAR INVESTMENT PROPERTIES TX LLC | 8932 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 42 | TIAA CREF | 12254 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 42 | TKG Coffee Tree, L.P. | 13010 | 12044 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 42 | TORRANCE TOWNE CENTER ASSOCIATES LLC | 12733 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 42 | TORRINGTON TRIPLETS LLC | 12808 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 42 | TOWSON VF LLC | 12699 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 42 | TRUMBULL SHOPPING CENTER NO 2 LLC | 12159 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 42 | TUTWILER PROPERTIES LTD | 12159 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 42 | TYSONS CORNER HOLDINGS LLC MACERICH TYSONS CORNER SUPERSTORE | 9537 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 42 | UBS REALTY INVESTORS LLC AGENT FOR HAPPY VALLEY TOWN CENTER PHOENIX AZ | 8107 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 42 | UBS REALTY INVESTORS LLC AGENT FOR WAYSIDE COMMONS INVESTORS LLC TA WAYSIDE COMMONS BURLINGTON MA | 1898 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 42 | UNITED STATES DEBT RECOVERY III LP | 6025 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 42 | UNITED STATES DEBT RECOVERY V LP | 12115 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 42 | UNITED STATES DEBT RECOVERY V LP | 12121 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 42 | UNITED STATES DEBT RECOVERY V LP | 12136 | | THIS MATTER HAS BEEN SETTLED PURSUANT TO PROCEDURES PREVIOUSLY APPROVED BY THIS COURT, AND MAY BE REMOVED FROM THE COURT'S DOCKET. |
| 42 | UNITED STATES DEBT RECOVERY V LP | 5809 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 42 | UNITED STATES DEBT RECOVERY V LP | 7550 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 42 | UNITED STATES DEBT RECOVERY V LP | 12405 | | THIS MATTER HAS BEEN SETTLED PURSUANT TO PROCEDURES PREVIOUSLY APPROVED BY THIS COURT, AND MAY BE REMOVED FROM THE COURT'S DOCKET. |
| 42 | UNITED STATES DEBT RECOVERY V LP ASSIGNEE OF FORECAST DANBURY LIMITED PART | 15046 | | THIS MATTER HAS BEEN SETTLED PURSUANT TO PROCEDURES PREVIOUSLY APPROVED BY THIS COURT, AND MAY BE REMOVED FROM THE COURT'S DOCKET. |
| 42 | UNITED STATES DEBT RECOVERY V LP | 12735 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 42 | UNITED STATES DEBT RECOVERY V LP | 12811 | | THIS MATTER HAS BEEN SETTLED PURSUANT TO PROCEDURES PREVIOUSLY APPROVED BY THIS COURT, AND MAY BE REMOVED FROM THE COURT'S DOCKET. |
| 42 | UNITED STATES DEBT RECOVERY V LP | 14519 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 42 | UNITED STATES DEBT RECOVERY V LP | 7735 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 42 | UNITED STATES DEBT RECOVERY V LP | 12819 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 42 | UNITED STATES DEBT RECOVERY V LP | 12588 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 42 | UNITED STATES DEBT RECOVERY V LP | 12589 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 42 | UNITED STATES DEBT RECOVERY V LP | 8614 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 42 | UNITED STATES DEBT RECOVERY V LP | 14520 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 42 | UNITED STATES DEBT RECOVERY V LP ASSIGNEE OF CC PROPERTIES LLC | 15116 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 42 | UNITED STATES DEBT RECOVERY V LP ASSIGNEE OF CC PROPERTIES LLC | 15115 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 42 | UNITED STATES DEBT RECOVERY V LP ASSIGNEE OF CC PROPERTIES LLC | 15117 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 42 | UNITED STATES DEBT RECOVERY V LP ASSIGNEE OF CC PROPERTIES LLC | 15113 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 42 | UNITED STATES DEBT RECOVERY V LP ASSIGNEE OF CC PROPERTIES LLC | 15112 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 42 | UNITED STATES DEBT RECOVERY V LP ASSIGNEE OF CC PROPERTIES LLC | 15110 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 42 | UNITED STATES DEBT RECOVERY V LP ASSIGNEE OF ENID TWO LLC | 15118 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 42 | UNITED STATES DEBT RECOVERY V LP ASSIGNEE OF FABER BROTHERS INC | 15109 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 42 | UNITED STATES DEBT RECOVERY V LP ASSIGNEE OF FRO LLC IX | 15111 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 42 | UNITED STATES DEBT RECOVERY V LP ASSIGNEE OF JOHNSTOWN SHOPPING CENTER LLC | 15099 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 42 | UNITED STATES DEBT RECOVERY V LP ASSIGNEE OF RANCON REALTY FUND IV | 15072 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 42 | UNIWEST MANAGEMENT SERVICES INC OWNER OR AGENT FOR BATTLEFIELD FE LIMITED PARTNERS T A FORT EVANS PLAZA II LEESBURG | 12992 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 42 | UrbanCal Oakland II, LLC | 7930 | | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. with opposition due October 2, 2012. |
| 42 | US 41 & I 285 COMPANY | 8720 | | THIS MATTER HAS BEEN SETTLED PURSUANT TO PROCEDURES PREVIOUSLY APPROVED BY THIS COURT, AND MAY BE REMOVED FROM THE COURT'S DOCKET. |
| 42 | US BANK NATIONAL ASSOCIATION AS PURCHASER OF ASSETS OF PARK NATIONAL BANK | 14798 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 42 | US BANK NATIONAL ASSOCIATION AS PURCHASER OF ASSETS OF PARK NATIONAL BANK | 14796 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 42 | US BANK NATIONAL ASSOCIATION AS PURCHASER OF ASSETS OF PARK NATIONAL BANK | 14802 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 42 | US BANK NATIONAL ASSOCIATION AS PURCHASER OF ASSETS OF PARK NATIONAL BANK | 14801 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 42 | US BANK NATIONAL ASSOCIATION AS PURCHASER OF ASSETS OF PARK NATIONAL BANK | 14793 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 42 | US BANK NATIONAL ASSOCIATION AS PURCHASER OF ASSETS OF PARK NATIONAL BANK | 14797 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 42 | US BANK NATIONAL ASSOCIATION AS PURCHASER OF ASSETS OF PARK NATIONAL BANK | 14794 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 42 | UTC I LLC | 9633 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 42 | VALENCIA MARKETPLACE I LLC | 12835 | | THIS MATTER HAS BEEN SETTLED PURSUANT TO PROCEDURES PREVIOUSLY APPROVED BY THIS COURT, AND MAY BE REMOVED FROM THE COURT'S DOCKET. |
| 42 | VALLEY CORNERS SHOPPING CENTER LLC | 12526 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 42 | VALLEY VIEW S C LLC | 11963 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 42 | VENTURA IN MANHATTAN INC | 9746 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 42 | VICTORIA ESTATES LTD MAGPOND LLC MAGPOND A LLC AND MAGPOND B LLC | 9953 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 42 | VNO MUNDY STREET LLC | 12705 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 42 | VNO TRU DALE MABRY LLC C/O VORNADO REALTY TRUST | 12629 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 42 | VOIT PARTNERS LTD I TRUST NO 5 C O CROUDACE & DIETRICH LLP | 15176 | | THIS MATTER HAS BEEN SETTLED PURSUANT TO PROCEDURES PREVIOUSLY APPROVED BY THIS COURT, AND MAY BE REMOVED FROM THE COURT'S DOCKET. |
| 42 | VORNADO GUN HILL ROAD LLC | 8496 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 42 | VORNADO NORTH BERGEN TONNELLE PLAZA LLC | 8489 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 42 | WALTON HANOVER INVESTORS V LLC | 12665 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 42 | WALTON WHITNEY INVESTORS V LLC | 12481 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 42 | WASHINGTON GREEN TIC | 12860 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 42 | Washington Real Estate Investment Trust | 13503 | 12036 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 42 | WAYNE VF LLC | 12703 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 42 | WCC Properties LLC | 13480 15261 | 12107 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 42 | WEA GATEWAY LLC | 12162 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 42 | WEC 96 D APPLETON 2 INVESTMENT TRUST | 12911 | 12176 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 42 | WEC 96D Niles Investment Trust | 9647 | 12089 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 42 | WEC 96D SPRINGFIELD 1 INVESTMENT TRUST | 12572 | 12174 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 42 | WEC 99A 1 LLC C O MIDLAND LOAN SERVICES INC A DELAWARE CORPORATION | 12685 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 42 | WEC 99A 3 LLC C O MIDLAND LOAN SERVICES INC A DELAWARE CORPORATION | 12851 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 42 | WEINGARTEN MILLER SHERIDAN LLC | 11158 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 42 | WEINGARTEN NOSTAT INC | 12741 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 42 | WEINGARTEN NOSTAT INC | 12635 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 42 | WEINGARTEN NOSTAT INC | 12632 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 42 | WEINGARTEN REALTY INVESTORS | 12738 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 42 | WELLS FARGO BANK NA | 2310 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 42 | WELLS FARGO BANK NORTHWEST NA | 12023 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 42 | WELLS FARGO BANK NORTHWEST NA | 12416 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 42 | WELLS FARGO BANK NORTHWEST NA | 12004 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 42 | WELLS FARGO BANK NORTHWEST NA | 12009 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 42 | WELLS FARGO BANK NORTHWEST NA | 12011 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 42 | WELLS FARGO BANK NORTHWEST NA | 12012 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 42 | WELLS FARGO BANK NORTHWEST NA | 12013 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 42 | WELLS FARGO BANK NORTHWEST NA | 12014 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 42 | WELLS FARGO BANK NORTHWEST NA | 13079 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 42 | Westgate Village, LLC | 15220 | 12080 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 42 | WHEATON PLAZA REGIONAL SHOPPING CENTER LLP | 12160 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 42 | WILLIAM A BROSCIOUS ESQ | 12096 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 42 | WINDSAIL PROPERTIES LLC | 8367 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 42 | WOODLAWN TRUSTEES INCORPORATED | 12313 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 42 | WOODMONT SHERMAN LP | 11526 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 42 | WR I ASSOCIATES LTD | 13438 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 42 | WRI CAMP CREEK MARKETPLACE II LLC | 9718 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 42 | WRI LAKESIDE MARKETPLACE LLC | 9372 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 42 | WRI OVERTON PLAZA LP | 12737 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 42 | WRI SEMINOLE MARKETPLACE LLC | 12826 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| | | | | |
| 43 | ABERCORN COMMON LLLP | 12682 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 43 | Berkadia Commercial Mortgage LLC (Bank of America NA as successors by merger to LaSalle Bank NA as Trustee for the Registered Holders of GMAC) | 9449 | 12132 12156 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 43 | Berkadia Commercial Mortgage LLC (Bank of America NA successor by merger to LaSalle Bank NA fka LaSalle National Bank) | 9707 | 12158 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 43 | Berkadia Commercial Mortgage LLC (Bank of America NA successor by merger to LaSalle Bank NA fka LaSalle National Bank) | 9721 | 12139 12169 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 43 | Berkadia Commercial Mortgage LLC (Bank of America NA successor by merger to LaSalle Bank NA fka LaSalle National Bank) | 9734 | 12137 12168 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 43 | Berkadia Commercial Mortgage LLC (WEC 96D Springfield 1 Investment Trust) | 12572 | 12174 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 43 | Berkadia Commercial Mortgage LLC (WEC 96 D Appleton 2 Investment Trust) | 12911 | 12170 12176 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 43 | CarMax, Inc. | 14809 | 12059 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 43 | CC INVESTORS 1996 14 KAMIN REALTY COMPANY | 11572 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 43 | CC MADISON PJR LLC CC MADISON EJR CC MADISON TFR LLC & CC MADISON JLR LLC | 9416 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 43 | CC ROSEVILLE LLC | 9417 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 43 | CIRCUIT INVESTORS NO 4 THOUSAND OAKS LIMITED PARTNERSHIP | 8163 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 43 | CMAT 1999 C1 GRAND RIVER AVENUE LLC | 5002 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 43 | COUSINS PROPERTIES INCORPORATED LOS ALTOS MARKET CENTER 335932 | 15248 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 43 | DARTMOUTH MARKETPLACE ASSOCIATES | 15259 | | THIS MATTER HAS BEEN SETTLED PURSUANT TO PROCEDURES PREVIOUSLY APPROVED BY THIS COURT, AND MAY BE REMOVED FROM THE COURT'S DOCKET. |
| 43 | DARTMOUTH MARKETPLACE ASSOCIATES | 14868 | | THIS MATTER HAS BEEN SETTLED PURSUANT TO PROCEDURES PREVIOUSLY APPROVED BY THIS COURT, AND MAY BE REMOVED FROM THE COURT'S DOCKET. |
| 43 | GCCFC 2007 GG9 ABERCORN STREET LIMITED PARTNERSHIP | 15253 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 43 | PEMBROKE CROSSING LTD PRUDENTIAL 204404 122 | 15247 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| 43 | UNITED STATES DEBT RECOVERY V LP | 12811 | | THIS MATTER HAS BEEN SETTLED PURSUANT TO PROCEDURES PREVIOUSLY APPROVED BY THIS COURT, AND MAY BE REMOVED FROM THE COURT'S DOCKET. |
| 43 | WCC Properties, LLC | 15261 | 12092 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| 43 | WEA GATEWAY LLC | 12162 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH OPPOSITION DUE OCTOBER 2, 2012. |
| | | | | |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| **44** | Carole Kaylor | (Docket No. 11774) | 12152 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |
| **44** | MARY RESTIVO | 15268 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO OCTOBER 9, 2012 AT 2:00 P.M. WITH RESPONSE DUE OCTOBER 2, 2012. |
| **44** | Robert E. Marshall | 15211 | 12117 | Status hearing on objection adjourned to October 9, 2012 at 2:00 p.m. |