Jeffrey N. Pomerantz, Esq.
Andrew W. Caine, Esq.
(admitted *pro hac vice*)
PACHULSKI STANG ZIEHL & JONES LLP
10100 Santa Monica Boulevard
Los Angeles, California 90067-4100
Telephone: (310) 277-6910
Telecopy:  (310) 201-0760

Lynn L. Tavenner, Esq. (VA Bar No. 30083)
Paula S. Beran, Esq. (VA Bar No. 34679)
TAVENNER & BERAN, PLC
20 North Eighth Street, 2nd Floor
Richmond, Virginia 23219
Telephone: (804) 783-8300
Telecopy:  (804) 783-0178

*Counsel for the Circuit City Stores, Inc.*
*Liquidating Trust*

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE EASTERN DISTRICT OF VIRGINIA
## RICHMOND DIVISION

| | |
|---|---|
| In re: | **:** Chapter 11 |
| | **:** |
| CIRCUIT CITY STORES, INC., et al.,. | **:** Case No. 08-35653-KRH |
| | **:** |
| Debtors. | **:** (Jointly Administered) |
| | **:** |
| | **:** |

## NOTICE OF LIQUIDATING TRUST'S SIXTY-SECOND OMNIBUS OBJECTION TO CLAIMS: DISALLOWANCE OF CERTAIN INVALID SCHEDULED CLAIMS AND REDUCTION OF CERTAIN PARTIALLY INVALID SCHEDULED CLAIMS

**PLEASE TAKE NOTICE** that the Circuit City Stores, Inc. Liquidating Trust (the "Liquidating Trust" and/or "Trust"), through Alfred H. Siegel, the duly appointed trustee of the Trust (the "Trustee"), pursuant to the Second Amended Joint Plan of Liquidation of Circuit City Stores, Inc. and its Affiliated Debtors and Debtors in Possession and its Official Committee of Creditors Holding General Unsecured Claims in the above-captioned cases of the above referenced estates of Circuit City Stores, Inc. et al. (collectively, the "Debtors") filed the Liquidating Trust's Sixty-Second Omnibus Objection to Claims: Disallowance of Certain Invalid Scheduled Claims And Reduction of Certain Partially Invalid Scheduled Claims (the "Objection") with the United States Bankruptcy Court for the Eastern District of Virginia (the "Bankruptcy Court").  A copy of the Objection is attached to this notice (this "Notice") as Exhibit 1.  By the Objection, the Liquidating Trust is seeking to disallow certain invalid scheduled claims and reduce certain partially invalid scheduled claims.

**PLEASE TAKE FURTHER NOTICE THAT** on April 1, 2009, the Bankruptcy Court entered the Order Establishing Omnibus Objection Procedures and Approving the Form and Manner of the Notice of Omnibus Objections (Docket No. 2881) (the "Order"), by which the Bankruptcy Court approved procedures for filing omnibus objections to proofs of claim and requests for allowance and payment of administrative expenses and/or cure claims (collectively,

the "Claims") in connection with the above-captioned chapter 11 cases (the "Omnibus Objection Procedures").

Specifically, the Objection seeks to reduce, disallow, or reclassify certain claims, including your claim(s), listed below, all as set forth in the Objection.

| TO: | Claim Number | Claim Amount | Reference Objection |
|-----|--------------|--------------|---------------------|

SPECIFIC INFORMATION PROVIDED ON INDIVIDUALIZED NOTICE

**YOU ARE RECEIVING THIS NOTICE BECAUSE THE PROOF(S) OF CLAIM LISTED HEREIN THAT YOU FILED AGAINST ONE OR MORE OF THE DEBTORS IN THE ABOVE-CAPTIONED CHAPTER 11 CASES ARE SUBJECT TO THE OBJECTION.  YOUR RIGHTS MAY BE AFFECTED BY THE OBJECTION. THEREFORE, YOU SHOULD READ THIS NOTICE (INCLUDING THE OBJECTION AND OTHER ATTACHMENTS) CAREFULLY AND DISCUSS THEM WITH YOUR ATTORNEY.  IF YOU DO NOT HAVE AN ATTORNEY, YOU MAY WISH TO CONSULT ONE.**

**MOREOVER, PURSUANT TO RULE 3007-1 OF THE LOCAL RULES OF THE UNITED STATES BANKRUPTCY COURT FOR THE EASTERN DISTRICT OF VIRGINIA AND THE OMNIBUS OBJECTION PROCEDURES, UNLESS A WRITTEN RESPONSE IS FILED WITH THE CLERK OF THE COURT AND SERVED ON THE OBJECTING PARTY BY 4:00 P.M. (EASTERN TIME) ON NOVEMBER 29, 2012, THE COURT MAY DEEM ANY OPPOSITION WAIVED, TREAT THE OBJECTION AS CONCEDED AND ENTER AN ORDER GRANTING THE RELIEF REQUESTED WITHOUT A HEARING.**

**Critical Information for Claimants
Choosing to File a Response to the Objection**

Who Needs to File a Response:  If you oppose the relief requested in the Objection and if you are unable to resolve the Objection with the Liquidating Trust before the deadline to respond, then you must file and serve a written response (the "Response") to the Objection in accordance with this Notice.

If you do not oppose the relief requested in the Objection, then you do not need to file a written Response to the Objection and you do not need to appear at the hearing.

Response Deadline:  The Response Deadline is **4:00 p.m. (Eastern Time) on November 29, 2012 (the "Response Deadline")**.

**THE BANKRUPTCY COURT WILL ONLY CONSIDER YOUR RESPONSE IF YOUR RESPONSE IS FILED, SERVED AND RECEIVED BY THE RESPONSE DEADLINE.**

Your Response will be deemed timely filed only if the Response is **actually received** on or before the Response Deadline by the Bankruptcy Court at the following address:

> Clerk of the Bankruptcy Court
> United States Bankruptcy Court
> 701 East Broad Street – Room 4000
> Richmond, Virginia 23219

Your Response will be deemed timely served only if a copy of the Response is actually received on or before the Response Deadline by the Liquidating Trust's attorneys:

| | |
|---|---|
| Jeffrey N. Pomerantz, Esq. | Lynn L. Tavenner, Esq. (VA Bar No. 30083 |
| Andrew W. Caine, Esq. | Paula S. Beran, Esq. (VA Bar No. 34679) |
| (admitted *pro hac vice*) | TAVENNER & BERAN, PLC |
| PACHULSKI STANG ZIEHL & JONES LLP | 20 North Eighth Street, 2nd Floor |
| 10100 Santa Monica Boulevard | Richmond, Virginia 23219 |
| Los Angeles, California 90067-4100 | Telephone: (804) 783-8300 |
| Telephone: (310) 277-6910 | Telecopy:   (804) 783-0178 |
| Telecopy:   (310) 201-0760 | |

The status hearing on the Objection will be held at **2:00 p.m. (Eastern Time) on December 6, 2012 at:**

> United States Bankruptcy Court
> 701 East Broad Street – Courtroom 5000
> Richmond, Virginia 23219

If you file a timely Response, in accordance with the Objection Procedures, you do <u>not</u> need to appear at the status hearing on the Objection.

<u>**Procedures for Filing a Timely Response and
Information Regarding the Hearing on the Objection**</u>

**<u>Contents</u>**.  To facilitate a speedy and non-judicial resolution of a Claim subject to the Objection, any claimant filing a Response shall use its best efforts to include the following (at a minimum) in its filed Response, to the extent such materials are not attached to its proof of claim:

> a.    a caption setting forth the name of the Bankruptcy Court, the name of the Debtors, the case number and the title of the Objection to which the Response is directed;
>
> b.    the claimant's name and an explanation for the amount of the Claim;
>
> c.    a concise statement, executed by (or identifying by name, address and telephone number) a person with personal knowledge of the relevant facts that support the Response, setting forth the reasons why the Bankruptcy

Court should overrule the Objection as to the claimant's claim, including, without limitation (to the extent not set forth in its proof of claim), the specific factual and legal bases upon which the claimant intends to rely in support of its Response and its underlying Claim;

d.    a copy of or identification of any other documentation or other evidence of the Claim, to the extent not already included with the Claim that the claimant presently intends to introduce into evidence in support of its Claim at the hearing; provided, however, that for a Response filed in support of a Claim arising out of a lease of real property, the Response need not attach such lease if the claimant indicates its willingness to provide such documentation upon request;

e.    a declaration of a person with personal knowledge of the relevant facts that support the Response;

f.    the claimant's address, telephone number and facsimile number and/or the name, address, telephone number and facsimile number of the claimant's attorney and/or designated representative to whom the attorneys for the Debtors should serve a reply to the Response, if any (collectively, the "Notice Address").  If a Response contains Notice Address that is different from the name and/or address listed on the Claim, the Notice Address will control and will become the service address for future service of papers with respect to all of the claimant's Claims listed in the Objection (including all Claims to be reduced or disallowed) and only for those Claims in the Objection; and

g.    to the extent such person differs from the person identified pursuant to subjection e, above, the name, address, telephone number, facsimile number, and electronic mail address of the representative of the claimant (which representative may be the claimant's counsel) party with authority to reconcile, settle or otherwise resolve the Objection on the claimant's behalf (collectively, the "Additional Addresses").  Unless the Additional Addresses are the same as the Notice Addresses, the Additional Address will not become the service address for future service of papers.

**Additional Information**.  To facilitate a resolution of the Objection, your Response should also include the name, address, telephone number and facsimile number of the party with authority to reconcile, settle or otherwise resolve the Objection on the claimant's behalf.  Unless the Additional Addresses are the same as the Notice Addresses, the Additional Addresses will not become the service address for future service of papers.

**Failure to File Your Timely Response**.  If you fail to file and serve your Response on or before the Response Deadline in compliance with the procedures set forth in this Notice, the Liquidating Trust will present to the Bankruptcy Court an appropriate order granting the relief requested in the Objection without further notice to you.

4

**Each Objection Is a Contested Matter**. Each Claim subject to the Objection and the Response thereto shall constitute a separate contested matter as contemplated by Bankruptcy Rule 9014, and any order entered by the Bankruptcy Court will be deemed a separate order with respect to such claim.

## Additional Information

**Requests for Information**.  You may also obtain a copy of the Objection or related documents on the internet, by accessing the website of www.kccllc.net/circuitcity.

**Reservation of Rights**.  Nothing in this Notice or the Objection constitutes a waiver of the Debtors' and/or the Trust's right to assert any claims, counterclaims, rights of offset or recoupment, preference actions, fraudulent-transfer actions or any other claims against you by the Liquidating Trust.  Unless the Bankruptcy Court allows your Claims or specifically orders otherwise, the Liquidating Trust has the right to object on any grounds to the Claims (or to any other Claims or causes of action you may have filed or that have been scheduled by the Debtors) at a later date on any grounds or bases.  In such event, you will receive a separate notice of any such objections.

Dated:    September 27, 2012

<div style="margin-left:40%;">

*/s/ Lynn L. Tavenner*

Lynn L. Tavenner (VA Bar No. 30083)
Paula S. Beran (VA Bar No. 34679)
TAVENNER & BERAN, PLC
20 North Eighth Street, 2nd Floor
Richmond, Virginia  23219
Telephone:  804-783-8300
Facsimile:  804-783-0178
Email:  ltavenner@tb-lawfirm.com
         pberan@tb-lawfirm.com

-and-

Jeffrey N. Pomerantz (admitted *pro hac vice*)
Andrew W. Caine (admitted *pro hac vice*)
PACHULSKI STANG ZIEHL & JONES LLP
10100 Santa Monica Blvd.
11th Floor
Los Angeles, California  90067-4100
Telephone: 805-123-4567
Facsimile:  310/201-0760
E-mail: jpomerantz@pszjlaw.com
         acaine@pszjlaw.com

*Counsel for the Circuit City Stores, Inc.
Liquidating Trust*

</div>

EXHIBIT 1

Jeffrey N. Pomerantz, Esq.
Andrew W. Caine, Esq.
(admitted *pro hac vice*)
PACHULSKI STANG ZIEHL & JONES LLP
10100 Santa Monica Boulevard
Los Angeles, California 90067-4100
Telephone: (310) 277-6910
Telecopy:   (310) 201-0760

- and –

Robert J. Feinstein, Esq.
(admitted *pro hac vice*)
PACHULSKI STANG ZIEHL & JONES LLP
780 Third Avenue, 36th Floor
New York, New York 10017
Telephone: (212) 561-7700
Telecopy: (212) 561-7777

*Counsel to the Circuit City Stores, Inc.
Liquidating Trust*

Lynn L. Tavenner, Esq. (VA Bar No. 30083)
Paula S. Beran, Esq. (VA Bar No. 34679)
TAVENNER & BERAN, PLC
20 North Eighth Street, 2nd Floor
Richmond, Virginia 23219
Telephone: (804) 783-8300
Telecopy:   (804) 783-0178

*Counsel to the Circuit City Stores, Inc.
Liquidating Trust*

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE EASTERN DISTRICT OF VIRGINIA
## RICHMOND DIVISION

| | | |
|---|---|---|
| In re: | ) | Case No. 08-35653-KRH |
| | ) | |
| CIRCUIT CITY STORES, INC.[1], et al., | ) | Chapter 11 |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |
| | ) | |

## LIQUIDATING TRUST'S SIXTY-SECOND OMNIBUS OBJECTION TO CLAIMS: DISALLOWANCE OF CERTAIN INVALID SCHEDULED CLAIMS AND REDUCTION OF CERTAIN PARTIALLY INVALID SCHEDULED CLAIMS

The Circuit City Stores, Inc. Liquidating Trust (the "Liquidating Trust"), through Alfred

H. Siegel, the duly appointed trustee of the Liquidating Trust, pursuant to the *Second Amended*

---

[1] The Debtors in these cases include: Circuit City Stores, Inc., Circuit City Stores West Coast, Inc., InterTAN, Inc., Ventoux International, Inc., Circuit City Purchasing Company, LLC, CC Aviation, LLC, CC Distribution Company of Virginia, Inc., Circuit City Properties, LLC, Kinzer Technology, LLC, Abbott Advertising Agency, Inc., Patapsco Designs, Inc., Sky Venture Corp, Prahs, Inc., XSStuff, LLC, Mayland MN, LLC, Courchevel, LLC, Orbyx Electronics, LLC, and Circuit City Stores PR, LLC.

*Joint Plan of Liquidation of Circuit City Stores, Inc. and its Affiliated Debtors and Debtors in Possession and its Official Committee of Creditors Holding General Unsecured Claims* (the "Plan") in the above-captioned cases, hereby files this *Liquidating Trust's Sixty-Second Omnibus Objection to Claims:  Disallowance of Certain Invalid Scheduled Claims and Reduction of Certain Partially Invalid Scheduled Claims* (the "Objection"), and hereby moves this court (the "Court"), pursuant to sections 105 and 502 of title 11 of the United States Code, 11 U.S.C. §§ 101 et seq. (as amended, the "Bankruptcy Code"), Rule 3007 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), and Local Bankruptcy Rule 3007-1, for entry of an order in the form attached hereto as **Exhibit A**, granting the relief sought by this Objection, and in support thereof states as follows:

## JURISDICTION AND VENUE

1.       This Court has jurisdiction to consider this Objection under 28 U.S.C. §§ 157 and 1334.  This is a core proceeding under 28 U.S.C. § 157(b).  Venue of these cases and this Objection in this district is proper under 28 U.S.C. §§ 1408 and 1409.  The statutory and legal predicates for the relief requested herein are Bankruptcy Code sections 105 and 502, Bankruptcy Rule 3007 and Local Bankruptcy Rule 3007-1.

## BACKGROUND

2.       On November 10, 2008 (the "Petition Date"), the debtors in the above-captioned cases (the "Debtors") filed voluntary petitions in this Court for relief under chapter 11 of the Bankruptcy Code.

3.       On November 12, 2008, the Office of the United States Trustee for the Eastern District of Virginia appointed a statutory committee of unsecured creditors (the "Creditors' Committee").

4.       On November 12, 2008, the Court appointed Kurtzman Carson Consultants LLC ("KCC") as claims, noticing, and balloting agent for the Debtors in these chapter 11 cases pursuant to 28 U.S.C. § 156(c).

5.      On December 12, 2008, the Debtors filed their *Schedules of Assets and Liabilities* (Docket No. 1130) (as amended, the "<u>Schedules</u>"), pursuant to section 521 of the Bankruptcy Code and Rule 1007 of the Bankruptcy Rules.  In the Schedules, the Debtors reserved the right to object to any claim listed in the Schedules, whether or not the claim was designated as disputed, contingent, and/or unliquidated.  Schedules at 14.

6.      On February 18, 2009, the Debtors filed their *Amendment to Schedules of Assets and Liabilities* (Docket No. 2231).

7.      On April 1, 2009, this Court entered an *Order Establishing Omnibus Objection Procedures and Approving the Form and Manner of Notice of Omnibus Objections* (Docket No. 2881) (the "<u>Omnibus Objection Procedures Order</u>").

8.      On August 9, 2010, the Debtors and the Creditors' Committee filed the Plan, which provides for the liquidation of the Debtors' assets and distribution of the proceeds thereof under chapter 11 of the Bankruptcy Code.

9.      On September 10, 2010, the United States Bankruptcy Court, Eastern District of Virginia, signed an Order confirming the Plan.

10.      The Plan became effective on November 1, 2010 (the "<u>Effective Date</u>"), and pursuant to the Plan and Liquidating Trust Agreement approved therewith, the Liquidating Trust assumed the right and responsibility to liquidate the Debtors' remaining assets, evaluate and administer asserted claims, including prosecution of objections to claims, and to distribute the assets to creditors.

## OBJECTION

11.      By this Objection, the Liquidating Trust seeks entry of an order, in substantially the form attached hereto as **Exhibit A**, pursuant to Bankruptcy Code sections 105(a), 502 and 503, Bankruptcy Rule 3007 and Local Bankruptcy Rule 3007-1, (i) disallowing each of the claims identified on **Exhibit C** attached hereto, and (ii) reducing each of the claims identified on **Exhibit D** attached hereto in the amounts specified therein (collectively, the

3

"<u>Claims</u>").  The Claims were included in the Debtors' original Schedules, but upon the Trust's detailed review, are either invalid or partially invalid.

12.    For ease of reference, attached hereto as **Exhibit B** is an alphabetical listing of all claimants whose Claims are included in this Objection (the "<u>Claimants</u>"), with a cross-reference by claim number.

### A.    Disallowance of Certain Invalid Scheduled Claims.

13.    The basis for disallowance of the Claims listed on **Exhibit C** attached hereto (the "<u>Invalid Claims</u>") is that each of the Invalid Claims asserts, in its entirety, amounts for which the Debtors are not liable.

14.    Specifically, **Exhibit C** identifies Invalid Claims for which the Debtors' books and records currently show no liability to the Claimant.  After a review of each Invalid Claim and the bases upon which it was included in the Schedules, and a review of the Debtors' books and records, the Liquidating Trust has determined that the Debtors have no liability on the Invalid Claims because, *inter alia*: (i) the books and records show no remaining liability on account of the Invalid Claim; (ii) the liability was resolved by payment through a bond or otherwise; or (iii) the liability was resolved.

15.    Accordingly, the Liquidating Trust requests that the Invalid Claims identified on **Exhibit C** be disallowed in their entirety for the reasons stated therein.

### B.    Reduction of Certain Partially Invalid Scheduled Claims.

16.    The basis for reduction of the Claims listed on **Exhibit D** attached hereto (the "<u>Partially Invalid Claims</u>") is that each of the Partially Invalid Claims asserts, in part, an amount for which the Debtors are not liable.

17.    Specifically, after a review of each of the Partially Invalid Claims and the bases upon which it was included in the Schedules, and a review of the Debtors' books and records, the Liquidating Trust has determined that each Partially Invalid Claim asserts an amount exceeding the amount calculated by the Liquidating Trust based on the Debtors' books and records.

4

18.    Accordingly, the Partially Invalid Claims identified on **Exhibit D** should be reduced in the manner stated in **Exhibit D** to correspond to the Liquidating Trust's calculation of the correct amount, as set forth on **Exhibit D.**

## RESERVATION OF RIGHTS

19.    At this time, the Liquidating Trust has not completed its review of the validity of all claims/expenses filed against the Debtors' estates, and reserves the right to further object to any and all claims, whether or not the subject of this Objection, for allowance and/or distribution purposes, and on any other grounds, including the right to modify, supplement and/or amend this Objection as it pertains to any Claim or Claimant herein.

## NOTICE AND PROCEDURE

20.    Notice of this Objection has been provided to the Claimants identified on **Exhibit B**, and to parties-in-interest in accordance with the Court's *Supplemental Order Pursuant to Bankruptcy Code Sections 102 and 105, Bankruptcy Rules 2002 and 9007, and Local Bankruptcy Rules 2002-1 and 9013-1 Establishing Certain Notice, Case Management and Administrative Procedures* (entered on December 30, 2009 at Docket No. 6208) (the "Case Management Order").  The Liquidating Trust submits that the following methods of service upon the Claimants should be deemed by the Court to constitute due and sufficient service of this Objection:  (a) service in accordance with Federal Rule of Bankruptcy Procedure 7004 and the applicable provisions of Federal Rule of Civil Procedure 4; (b) to the extent counsel for the Claimants is not known to the Liquidating Trust, by first class mail, postage prepaid, on the signatory of the Claimant's proof of claim form or other representative identified in the proof of claim form or any attachment thereto; or (c) by first class mail, postage prepaid, on any counsel that has appeared on the Claimant's behalf in the Debtors' bankruptcy cases.  The Liquidating Trust is serving the Claimant with this Objection and the exhibit on which the Claimant's Claim is listed.

21.     To the extent any Claimant timely files and properly serves a response to this Objection by 4:00 P.M. (Eastern) on November 29, 2012, as required by the Case Management Order and under applicable law, and the parties are unable to otherwise resolve the Objection, the Liquidating Trust requests that the Court conduct a status conference with respect to any such responding claimant at 2:00 P.M. (Eastern) on December 6, 2012, and thereafter schedule the matter for a future hearing as to the merits of such claim.  However, to the extent any Claimant fails to timely file and properly serve a response to this Objection as required by the Case Management Order and applicable law, the Liquidating Trust requests that the Court enter an order, substantially in the form attached hereto as **Exhibit A**, (i) disallowing each of the claims identified on **Exhibit C** attached hereto, and (ii) reducing each of the claims identified on **Exhibit D** attached hereto in the amount specified therein.

### COMPLIANCE WITH BANKRUPTCY RULE 3007 AND THE OMNIBUS OBJECTION PROCEDURES ORDER

22.     This Objection complies with Bankruptcy Rule 3007(e).  Additionally, the Liquidating Trust submits that this Objection is filed in accordance with the Omnibus Objection Procedures Order.

### WAIVER OF MEMORANDUM OF LAW

23.     Pursuant to Local Bankruptcy Rule 9013-1(G), and because there are no novel issues of law presented in the Motion, the Liquidating Trust requests that the requirement that all motions be accompanied by a written memorandum of law be waived.

### NO PRIOR RELIEF

24.     No previous request for the relief sought herein has been made to this Court or any other court.

WHEREFORE, the Liquidating Trust respectfully requests that the Court enter an Order sustaining this Objection and granting such other and further relief as the Court deems appropriate.

6

Dated: Richmond, Virginia
   September 27, 2012

TAVENNER & BERAN, PLC

*/s/ Lynn L. Tavenner*      
Lynn L. Tavenner (VA Bar No. 30083)
Paula S. Beran (VA Bar No. 34679)
20 North Eighth Street, 2nd Floor
Richmond, Virginia 23219
(804) 783-8300

- and -

PACHULSKI STANG ZIEHL & JONES LLP
Jeffrey N. Pomerantz, Esq.
Andrew W. Caine, Esq.
10100 Santa Monica Boulevard
Los Angeles, California 90067-4100
(310) 277-6910

- and –

PACHULSKI STANG ZIEHL & JONES LLP
Robert J. Feinstein, Esq.
780 Third Avenue, 36th Floor
New York, New York 10017
(212) 561-7700

*Counsel to the Circuit City Stores, Inc.*
*Liquidating Trust*

## EXHIBIT A

Jeffrey N. Pomerantz, Esq.
Andrew W. Caine, Esq.
(admitted *pro hac vice*)
PACHULSKI STANG ZIEHL & JONES LLP
10100 Santa Monica Boulevard
Los Angeles, California 90067-4100
Telephone: (310) 277-6910
Telecopy:   (310) 201-0760

Lynn L. Tavenner, Esq. (VA Bar No. 30083)
Paula S. Beran, Esq. (VA Bar No. 34679)
TAVENNER & BERAN, PLC
20 North Eighth Street, 2nd Floor
Richmond, Virginia 23219
Telephone: (804) 783-8300
Telecopy:   (804) 783-0178

- and –

Robert J. Feinstein, Esq.
(admitted *pro hac vice*)
PACHULSKI STANG ZIEHL & JONES LLP
780 Third Avenue, 36th Floor
New York, New York 10017
Telephone: (212) 561-7700
Telecopy: (212) 561-7777

*Counsel to the Liquidating Trustee*

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE EASTERN DISTRICT OF VIRGINIA
RICHMOND DIVISION

- - - - - - - - - - - - - -    x
In re:                        :    Chapter 11
                              :
CIRCUIT CITY STORES, INC., et al.,   :    Case No. 08-35653 (KRH)
                              :
            Debtors.          :
- - - - - - - - - - - - - -   :    Jointly Administered
                              x

### ORDER SUSTAINING LIQUIDATING TRUST'S SIXTY-SECOND OMNIBUS OBJECTION TO CLAIMS: DISALLOWANCE OF CERTAIN INVALID SCHEDULED CLAIMS AND REDUCTION OF CERTAIN PARTIALLY INVALID SCHEDULED CLAIMS

THIS MATTER having come before the Court[2] on the *Liquidating Trust's Sixty-*

*Second Omnibus Objection to Claims:  Disallowance of Certain Invalid Scheduled Claims and*

---

[2] Capitalized terms not otherwise defined herein shall have the meanings ascribed to them in the Objection.

*Reduction of Certain Partially Invalid Scheduled Claims* (the "Objection"), which requested, among other things, that the claims specifically identified on Exhibit B attached to the Objection be disallowed or reduced for those reasons set forth in the Objection; and it appearing that due and proper notice and service of the Objection as set forth therein was good and sufficient and that no other further notice or service of the Objection need be given; and it further appearing that no response was timely filed or properly served by the Claimants being affected by this Order; and it appearing that the relief requested on the Objection is in the best interest of the Liquidating Trust, the Debtors' estates and creditors and other parties-in-interest; and after due deliberation thereon, good and sufficient cause exists for the granting of the relief as set forth herein,

IT IS HEREBY ORDERED ADJUDGED AND DECREED THAT:

1.     The Objection is SUSTAINED.

2.     The Claims identified on Exhibit A as attached hereto and incorporated herein are forever disallowed in their entirety for all purposes in these bankruptcy cases.

3.     The Claims identified on Exhibit B as attached hereto and incorporated herein are forever reduced for all purposes in these bankruptcy cases in the manner stated in Exhibit B.

4.     The Court will conduct a status conference on _____, 2012 at 2:00 p.m. for all Claims identified on Exhibit C attached hereto.

5.     The Liquidating Trust's rights to object to any claim including (without limitation) the Claims subject to the Objection, on any grounds that applicable law permits, are not waived and are expressly reserved.

6.     The Liquidating Trust shall serve a copy of this Order on the claimants

included on the exhibits to this Order on or before five (5) business days from the entry of this

Order.

       7.     This Court shall retain jurisdiction to hear and determine all matters

arising from or relating to this Order.


Dated: Richmond, Virginia
             _____, 2012


             _____
             HONORABLE KEVIN R. HUENNEKENS
             UNITED STATES BANKRUPTCY JUDGE

WE ASK FOR THIS:

TAVENNER & BERAN, PLC


_____
Lynn L. Tavenner (VA Bar No. 30083)
Paula S. Beran (VA Bar No. 34679)
20 North Eighth Street, 2nd Floor
Richmond, Virginia 23219
(804) 783-8300
                        - and -

PACHULSKI STANG ZIEHL & JONES LLP
Jeffrey N. Pomerantz, Esq.
Andrew W. Caine, Esq.
10100 Santa Monica Boulevard
Los Angeles, California 90067-4100
(310) 277-6910
                        - and –

PACHULSKI STANG ZIEHL & JONES LLP
Robert J. Feinstein, Esq.
780 Third Avenue, 36th Floor
New York, New York 10017
(212) 561-7700

*Counsel to the Circuit City Stores, Inc.
Liquidating Trust*




**CERTIFICATION OF ENDORSEMENT UNDER LOCAL RULE 9022-1(C)**

Pursuant to Local Bankruptcy Rule 9022-1(C), I hereby certify that the foregoing proposed order has been endorsed by or served upon all necessary parties.

*/s/ Lynn L. Tavenner*
Lynn L. Tavenner

| Creditor ID | Master Code | Name | Exhibit |
|---|---|---|---|
| 15129076 | 10170497 | AEC ONE STOP GROUP | Exhibit C: Scheduled Claims to be Expunged |
| 15109404 | 10170276 | AGENCY SPORTS MANAGEMENT, THE | Exhibit D: Scheduled Claims to be Reduced |
| 15129100 | 10170903 | AHOLD FINANCIAL SERVICES LLC | Exhibit D: Scheduled Claims to be Reduced |
| 15129134 | 10169393 | ALBUQUERQUE, CITY OF | Exhibit C: Scheduled Claims to be Expunged |
| 15129166 | 10139429 | ALLEGHENY POWER ACCT NUMBERS 1 | Exhibit C: Scheduled Claims to be Expunged |
| 15129167 | 10139430 | ALLEGHENY POWER ACCT NUMBERS 2 | Exhibit C: Scheduled Claims to be Expunged |
| 15129168 | 10139431 | ALLEGHENY POWER ACCT NUMBERS 3 | Exhibit C: Scheduled Claims to be Expunged |
| 15110538 | 10147884 | ALLEN, PHILIP | Exhibit C: Scheduled Claims to be Expunged |
| 15128893 | 10169309 | ALLTEL | Exhibit C: Scheduled Claims to be Expunged |
| 15128900 | 10173862 | ALMO E COMMERCE, LLC | Exhibit C: Scheduled Claims to be Expunged |
| 15110566 | 10139445 | APS/ARIZONA PUBLIC SERVICE | Exhibit C: Scheduled Claims to be Expunged |
| 15129206 | 10139449 | AQUA PENNSYLVANIA/1229 | Exhibit D: Scheduled Claims to be Reduced |
| 15129430 | 10139465 | BANGOR GAS, ME | Exhibit C: Scheduled Claims to be Expunged |
| 15129449 | 10171320 | BARBERIO, JANET | Exhibit C: Scheduled Claims to be Expunged |
| 15110615 | 10135842 | BARRAZA, GILBERTO | Exhibit C: Scheduled Claims to be Expunged |
| 15129689 | 10139473 | BGE BALTIMORE GAS & ELECTRIC | Exhibit C: Scheduled Claims to be Expunged |
| 15129715 | 10170855 | BIRNBAUM, RICHARD S | Exhibit C: Scheduled Claims to be Expunged |
| 15129727 | 10139474 | BLACK HILLS ENERGY | Exhibit C: Scheduled Claims to be Expunged |
| 15129935 | 10135864 | BRATHWAITE, CARL | Exhibit C: Scheduled Claims to be Expunged |
| 15130280 | 10173785 | CARBONITE, INC | Exhibit C: Scheduled Claims to be Expunged |
| 15130493 | 10171342 | CCRT PROPERTIES | Exhibit C: Scheduled Claims to be Expunged |
| 15130591 | 10170378 | CHARLOTTE, CITY OF | Exhibit C: Scheduled Claims to be Expunged |
| 15130724 | 10139505 | CITY OF ALCOA UTILITIES, TN | Exhibit C: Scheduled Claims to be Expunged |
| 15130728 | 10139510 | CITY OF ARDMORE, OK | Exhibit C: Scheduled Claims to be Expunged |
| 15130733 | 10139516 | CITY OF BATAVIA, IL | Exhibit C: Scheduled Claims to be Expunged |
| 15130736 | 10139519 | CITY OF BETHLEHEM, PA | Exhibit C: Scheduled Claims to be Expunged |
| 15130741 | 10139526 | CITY OF BRIDGEPORT, WV | Exhibit C: Scheduled Claims to be Expunged |
| 15130752 | 10139539 | CITY OF COCOA, FL | Exhibit C: Scheduled Claims to be Expunged |
| 15130754 | 10139541 | CITY OF COLUMBIA, MO | Exhibit C: Scheduled Claims to be Expunged |
| 15130755 | 10139542 | CITY OF COLUMBIA, SC WATER | Exhibit C: Scheduled Claims to be Expunged |
| 15110765 | 10139549 | CITY OF COVINA, CA | Exhibit C: Scheduled Claims to be Expunged |
| 15130763 | 10139551 | CITY OF CUYAHOGA FALLS, OH | Exhibit C: Scheduled Claims to be Expunged |
| 15130764 | 10139552 | CITY OF DALLAS, TX | Exhibit C: Scheduled Claims to be Expunged |
| 15130767 | 10139556 | CITY OF DAYTONA BEACH, FL | Exhibit C: Scheduled Claims to be Expunged |
| 15130772 | 10139561 | CITY OF EAST POINT, GA | Exhibit C: Scheduled Claims to be Expunged |
| 15130773 | 10139563 | CITY OF FAYETTEVILLE, AR | Exhibit C: Scheduled Claims to be Expunged |
| 15110768 | 10139565 | CITY OF FOLSOM,CA | Exhibit C: Scheduled Claims to be Expunged |
| 15130781 | 10139572 | CITY OF GASTONIA, NC | Exhibit C: Scheduled Claims to be Expunged |
| 15110770 | 10139573 | CITY OF GLENDALE, CA WATER & POWER | Exhibit C: Scheduled Claims to be Expunged |
| 15130807 | 10139608 | CITY OF LYNNWOOD, WA | Exhibit C: Scheduled Claims to be Expunged |
| 15130808 | 10139609 | CITY OF MADISON HEIGHTS, MI | Exhibit C: Scheduled Claims to be Expunged |
| 15130817 | 10139621 | CITY OF MINNETONKA, MN | Exhibit C: Scheduled Claims to be Expunged |
| 15130824 | 10139659 | CITY OF NILES, OH | Exhibit C: Scheduled Claims to be Expunged |
| 15110798 | 10139659 | CITY OF ROSEVILLE, CA | Exhibit C: Scheduled Claims to be Expunged |
| 15110801 | 10139664 | CITY OF SAN DIEGO, CA | Exhibit C: Scheduled Claims to be Expunged |
| 15130856 | 10139683 | CITY OF TALLAHASSEE, FL UTIL DEPT/C | Exhibit C: Scheduled Claims to be Expunged |
| 15130857 | 10139684 | CITY OF TAMPA, FL | Exhibit C: Scheduled Claims to be Expunged |
| 15130870 | 10139704 | CITY OF WEST PALM BEACH/UTILITIES | Exhibit C: Scheduled Claims to be Expunged |
| 15130875 | 10139709 | CITY OF WINSTON SALEM, NC | Exhibit C: Scheduled Claims to be Expunged |
| 15130878 | 10139712 | CITY UTILITIES OF SPRINGFIELD, MO | Exhibit C: Scheduled Claims to be Expunged |
| 15131119 | 10171574 | CONCORD FINANCE DEPT, CITY OF | Exhibit C: Scheduled Claims to be Expunged |
| 15128955 | 10170503 | Contrarian Funds LLC | Exhibit D: Scheduled Claims to be Reduced |
| 15131679 | 10170235 | DELOITTE FINANCIAL ADVISORY SERVICES LLP | Exhibit C: Scheduled Claims to be Expunged |
| 15131837 | 10139753 | DIRECT ENERGY 643249 | Exhibit C: Scheduled Claims to be Expunged |
| 15131838 | 10139752 | DIRECT ENERGY, NY/1659 | Exhibit C: Scheduled Claims to be Expunged |
| 15131856 | 10139754 | DIXIE ELECTRIC COOPERATIVE | Exhibit C: Scheduled Claims to be Expunged |
| 15131898 | 10139759 | DOMINION VIRGINIA/NC POWER/26543 | Exhibit C: Scheduled Claims to be Expunged |

| | | | |
|---|---|---|---|
| 15131938 | 10139761 | DOUGLASVILLE DOUGLAS COUNTY GA | Exhibit C: Scheduled Claims to be Expunged |
| 15131975 | 10139762 | DTE ENERGY/2859/67 069A | Exhibit C: Scheduled Claims to be Expunged |
| 15132093 | 10170471 | EDISON PARKING MANAGEMENT | Exhibit D: Scheduled Claims to be Reduced |
| 15132135 | 10139771 | EL PASO WATER UTILITIES | Exhibit C: Scheduled Claims to be Expunged |
| 15132380 | 10169847 | FAYETTEVILLE DEVELOPERS LLC | Exhibit C: Scheduled Claims to be Expunged |
| 15132474 | 10171601 | FIRST DATA CORP | Exhibit C: Scheduled Claims to be Expunged |
| 15132475 | 10173966 | FIRST DATA VALUE LINK | Exhibit C: Scheduled Claims to be Expunged |
| 15132533 | 10139794 | FLORIDA POWER & LIGHT COMPANY FPL | Exhibit C: Scheduled Claims to be Expunged |
| 15132539 | 10139796 | FLOYD COUNTY WATER DEPARTMENT | Exhibit C: Scheduled Claims to be Expunged |
| 15111087 | 10139798 | FORT COLLINS UTILITIES | Exhibit C: Scheduled Claims to be Expunged |
| 15132773 | 10170674 | GAINESVILLE OUTDOOR ADVERTISING INC | Exhibit C: Scheduled Claims to be Expunged |
| 15132862 | 10139803 | GAS SOUTH | Exhibit C: Scheduled Claims to be Expunged |
| 15132938 | 10171158 | GGMC PARKING LLC | Exhibit C: Scheduled Claims to be Expunged |
| 15133036 | 10135839 | GOMES, ELIZABETH | Exhibit C: Scheduled Claims to be Expunged |
| 15131422 | 10171500 | Hain Capital Holdings LLC | Exhibit D: Scheduled Claims to be Reduced |
| 15133334 | 10171155 | HAMILTON CROSSING I LLC | Exhibit D: Scheduled Claims to be Reduced |
| 15133388 | 10170447 | HARDYMON, JAMES F | Exhibit C: Scheduled Claims to be Expunged |
| 15133478 | 10169319 | HAWAIIAN TELECOM | Exhibit C: Scheduled Claims to be Expunged |
| 15133531 | 10171510 | HEIDEMANN, LYLE G | Exhibit C: Scheduled Claims to be Expunged |
| 15133586 | 10171055 | HERITAGE LAKE CROSSING LLC | Exhibit D: Scheduled Claims to be Reduced |
| 15133901 | 10139929 | HUNTSVILLE UTILITIES, AL | Exhibit C: Scheduled Claims to be Expunged |
| 15133915 | 10170443 | HWR KENNESAW LLC | Exhibit D: Scheduled Claims to be Reduced |
| 15133938 | 10139930 | IDAHO POWER | Exhibit C: Scheduled Claims to be Expunged |
| 15134051 | 10171150 | INTERWOVEN INC | Exhibit C: Scheduled Claims to be Expunged |
| 15134063 | 10173824 | IROBOT CORPORATION | Exhibit C: Scheduled Claims to be Expunged |
| 15134099 | 10139940 | JACKSON ELECTRIC MEMBERSHIP CORP, GA | Exhibit C: Scheduled Claims to be Expunged |
| 15177015 | 10169196 | KING, ALLEN B | Exhibit D: Scheduled Claims to be Reduced |
| 15134687 | 10169576 | KING, SIERRA | Exhibit C: Scheduled Claims to be Expunged |
| 15134721 | 10171349 | KISTLER OBRIEN FIRE PROTECTION | Exhibit C: Scheduled Claims to be Expunged |
| 15134819 | 10169430 | KPMG LLP | Exhibit C: Scheduled Claims to be Expunged |
| 15134878 | 10170303 | KTXL FOX 40 | Exhibit C: Scheduled Claims to be Expunged |
| 15134879 | 10139955 | KU KENTUCKY UTILITIES COMPANY | Exhibit C: Scheduled Claims to be Expunged |
| 15134968 | 10169603 | LANCASTER PROPANE GAS INC | Exhibit C: Scheduled Claims to be Expunged |
| 15134969 | 10139962 | LANCASTER PROPANE, PA | Exhibit C: Scheduled Claims to be Expunged |
| 15135133 | 10135857 | LESLY, SUE | Exhibit C: Scheduled Claims to be Expunged |
| 15135175 | 10139965 | LG&E LOUISVILLE GAS & ELECTRIC | Exhibit C: Scheduled Claims to be Expunged |
| 15135305 | 10139971 | LOUISVILLE WATER COMPANY | Exhibit C: Scheduled Claims to be Expunged |
| 15135384 | 10170258 | MACHADO, ERNEST | Exhibit C: Scheduled Claims to be Expunged |
| 15135495 | 10135843 | MARCINISZYN, DAVID | Exhibit C: Scheduled Claims to be Expunged |
| 15135667 | 10139978 | MCALLEN PUBLIC UTILITIES TX | Exhibit C: Scheduled Claims to be Expunged |
| 15135678 | 10170424 | MCCALL, LINDA | Exhibit C: Scheduled Claims to be Expunged |
| 15135719 | 10171069 | MCCRAW, STACEY | Exhibit C: Scheduled Claims to be Expunged |
| 15135752 | 10169306 | MCI | Exhibit C: Scheduled Claims to be Expunged |
| 15111645 | 10139980 | MEDFORD WATER COMMISSION, OR | Exhibit C: Scheduled Claims to be Expunged |
| 15135944 | 10139991 | MID CAROLINA ELECTRIC COOPERATIVE | Exhibit C: Scheduled Claims to be Expunged |
| 15136373 | 10139823 | NATIONAL GRID 1048 | Exhibit C: Scheduled Claims to be Expunged |
| 15136376 | 10139826 | NATIONAL GRID MASSACHUSETTS/1005 | Exhibit C: Scheduled Claims to be Expunged |
| 15136377 | 10139827 | NATIONAL GRID NEW HAMPSHIRE/1041 | Exhibit C: Scheduled Claims to be Expunged |
| 15136378 | 10139828 | NATIONAL GRID NEW YORK/13252 | Exhibit C: Scheduled Claims to be Expunged |
| 15136379 | 10139829 | NATIONAL GRID RHODE ISLAND/1049 | Exhibit C: Scheduled Claims to be Expunged |
| 15136380 | 10139830 | NATIONAL GRID WOBURN/4300 | Exhibit C: Scheduled Claims to be Expunged |
| 15136398 | 10135882 | NAVIA, ALBERTO | Exhibit C: Scheduled Claims to be Expunged |
| 15111766 | 10147891 | NAVIA, ALBERTO | Exhibit C: Scheduled Claims to be Expunged |
| 15136400 | 10171269 | NAZARIO FAMILY LLC | Exhibit D: Scheduled Claims to be Reduced |
| 15136443 | 10139832 | NEW BRAUNFELS UTILITIES, TX | Exhibit C: Scheduled Claims to be Expunged |
| 15136491 | 10170758 | NEXTAG | Exhibit C: Scheduled Claims to be Expunged |
| 15136532 | 10169441 | NILES, VILLAGE OF | Exhibit C: Scheduled Claims to be Expunged |
| 15136649 | 10020080 | ADMINISTRATION | Exhibit C: Scheduled Claims to be Expunged |

| 15136731 | 10139862 | ORANGE AND ROCKLAND UTILITIES O&R | Exhibit C: Scheduled Claims to be Expunged |
|---|---|---|---|
| 15136735 | 10170164 | ORANGE COUNTY REGISTER | Exhibit C: Scheduled Claims to be Expunged |
| 15136752 | 10139864 | ORLANDO UTILITIES COMMISSION | Exhibit C: Scheduled Claims to be Expunged |
| 15136797 | 10139866 | OZARKS ELECTRIC COOPERATIVE CORPORATION | Exhibit C: Scheduled Claims to be Expunged |
| 15136883 | 10170519 | PARK PAVILLION SPE ASSOC LP | Exhibit C: Scheduled Claims to be Expunged |
| 15109518 | 10169636 | PARKWAY ENTERPRISES LLC | Exhibit C: Scheduled Claims to be Expunged |
| 15137029 | 10139878 | PENELEC/3687 | Exhibit C: Scheduled Claims to be Expunged |
| 15137043 | 10139881 | PEOPLES ENERGY/PEOPLES GAS | Exhibit C: Scheduled Claims to be Expunged |
| 15137063 | 10170830 | PERFORMICS INC | Exhibit C: Scheduled Claims to be Expunged |
| 15137281 | 10170141 | POND ROAD ASSOCIATES | Exhibit D: Scheduled Claims to be Reduced |
| 15137375 | 10171484 | PRICE, LEIGH | Exhibit C: Scheduled Claims to be Expunged |
| 15137414 | 10170779 | PROMVENTURE LP | Exhibit C: Scheduled Claims to be Expunged |
| 15137431 | 10139895 | PSNC ENERGY PUBLIC SERVICE CO OF NC | Exhibit C: Scheduled Claims to be Expunged |
| 15137441 | 10169295 | PUERTO RICO TELEPHONE | Exhibit C: Scheduled Claims to be Expunged |
| 15137644 | 10170126 | RELATED RETAL MANAGEMENT CORP | Exhibit C: Scheduled Claims to be Expunged |
| 15137665 | 10169299 | RESEARCH IN MOTION | Exhibit C: Scheduled Claims to be Expunged |
| 15137671 | 10170086 | RETAIL MAINTENANCE SERVICES LLC | Exhibit C: Scheduled Claims to be Expunged |
| 15137868 | 10140002 | ROCKY MOUNT PUBLIC UTILITIES | Exhibit C: Scheduled Claims to be Expunged |
| 15137875 | 10170464 | RODGERS, BRETT | Exhibit C: Scheduled Claims to be Expunged |
| 15137887 | 10135844 | RODRIGUEZ, LORENA AND CHRISTOPHER | Exhibit C: Scheduled Claims to be Expunged |
| 15112046 | 10147885 | RODRIGUEZ, LORENA AND CHRISTOPHER | Exhibit C: Scheduled Claims to be Expunged |
| 15137978 | 10171908 | RR DONNELLEY RECEIVABLES, INC | Exhibit C: Scheduled Claims to be Expunged |
| 15112089 | 10140003 | SACRAMENTO COUNTY UTILITIES | Exhibit C: Scheduled Claims to be Expunged |
| 15138046 | 10169276 | SADDLEBACK COMMUNICATIONS | Exhibit C: Scheduled Claims to be Expunged |
| 15138381 | 10170049 | SCRANTON TIMES | Exhibit C: Scheduled Claims to be Expunged |
| 15138422 | 10170486 | SELECT PERSONNEL SERVICES | Exhibit D: Scheduled Claims to be Reduced |
| 15138435 | 10140022 | SEMPRA ENERGY SOLUTIONS | Exhibit C: Scheduled Claims to be Expunged |
| 15138698 | 10173922 | SLASH SUPPORT, INC | Exhibit C: Scheduled Claims to be Expunged |
| 15138844 | 10140029 | SOUTH CENTRAL POWER CO, OH | Exhibit C: Scheduled Claims to be Expunged |
| 15138846 | 10140030 | SOUTH JERSEY GAS COMPANY | Exhibit C: Scheduled Claims to be Expunged |
| 15138849 | 10140031 | SOUTH LOUISIANA ELECTRIC COOPERATIVE | Exhibit C: Scheduled Claims to be Expunged |
| 15138857 | 10140034 | SOUTHERN CONNECTICUT GAS SCG | Exhibit C: Scheduled Claims to be Expunged |
| 15138877 | 10171053 | SPAINHOUR, PATRICK | Exhibit C: Scheduled Claims to be Expunged |
| 15138932 | 10135865 | SQUIRE, CASEY | Exhibit C: Scheduled Claims to be Expunged |
| 15112232 | 10140042 | SRP SALT RIVER PROJECT | Exhibit C: Scheduled Claims to be Expunged |
| 15109548 | 10170919 | ST LOUIS RAMS | Exhibit C: Scheduled Claims to be Expunged |
| 15138968 | 10173842 | STANDARD CHARTERED BANK | Exhibit C: Scheduled Claims to be Expunged |
| 15109555 | 10170928 | SUN INDUSTRIAL SUPPLY CO | Exhibit D: Scheduled Claims to be Reduced |
| 15139177 | 10169286 | SUREWEST | Exhibit C: Scheduled Claims to be Expunged |
| 15139229 | 10140049 | TACOMA PUBLIC UTILITIES | Exhibit C: Scheduled Claims to be Expunged |
| 15109559 | 10171516 | TARGET MARKETING | Exhibit C: Scheduled Claims to be Expunged |
| 15139325 | 10140051 | TECO TAMPA ELECTRIC COMPANY | Exhibit C: Scheduled Claims to be Expunged |
| 15139332 | 10170091 | TELETECH | Exhibit C: Scheduled Claims to be Expunged |
| 15139469 | 10170407 | TIME INC | Exhibit C: Scheduled Claims to be Expunged |
| 15139654 | 10169285 | TRINSIC SPECTRUM BUSINESS | Exhibit C: Scheduled Claims to be Expunged |
| 15139939 | 10169341 | VERIZON WIRELESS | Exhibit C: Scheduled Claims to be Expunged |
| 15139948 | 10171643 | VERTEX SYSTEMS INC | Exhibit C: Scheduled Claims to be Expunged |
| 15139980 | 10169545 | VILLAGE WALK RETAIL LP | Exhibit D: Scheduled Claims to be Reduced |
| 15140323 | 10171281 | WFLX TV | Exhibit C: Scheduled Claims to be Expunged |
| 15140348 | 10170762 | WHETZEL, DAVID | Exhibit C: Scheduled Claims to be Expunged |
| 15140375 | 10170123 | WHITESTONE DEVELOPMENT PARNER | Exhibit C: Scheduled Claims to be Expunged |
| 15140415 | 10140141 | WILKINSBURG PENN JOINT WATER AUTHORITY | Exhibit C: Scheduled Claims to be Expunged |
| 15140513 | 10169342 | WINDSTREAM | Exhibit C: Scheduled Claims to be Expunged |
| 15140648 | 10171669 | WRAZ | Exhibit C: Scheduled Claims to be Expunged |
| 15140664 | 10140146 | WRIGHT HENNEPIN COOP ELECTRIC | Exhibit C: Scheduled Claims to be Expunged |
| 15140681 | 10170692 | WTIC TV | Exhibit C: Scheduled Claims to be Expunged |
| 15140723 | 10140148 | XCEL ENERGY PUBLIC SERVICE COMPANY OF CO | Exhibit C: Scheduled Claims to be Expunged |
| 15140724 | 10140149 | XCEL ENERGY SOUTHWESTERN PUBLIC SERVICE | Exhibit C: Scheduled Claims to be Expunged |

In re Circuit City Stores, Inc, et al.
Case No. 08-35653 (KRH)

Exhibit C: Scheduled Claims to be Expunged

| Schedule | KCC Creditor ID | Name Address | Notice Name | Docketed Claim Amount | Docketed Claim Class | Proposed Modified Claim Amount | Debtor(s) | Comments |
|---|---|---|---|---|---|---|---|---|
| F | 15129076 10170497 | AEC ONE STOP GROUP<br><br>4250 CORAL RIDGE DR<br><br>CORAL SPRINGS, FL  33065 | | $85,000.74 | General Unsecured | $0.00 | Circuit City Stores, Inc. | A thorough review of the Trust's books and records have determined that there is no longer any liability remaining. |
| F | 15129134 10169393 | ALBUQUERQUE, CITY OF<br><br>PO BOX 1313<br><br>ALBUQUERQUE , NM  87103 | | $525.00 | General Unsecured | $0.00 | Circuit City Stores, Inc. | Based on a thorough review of the Trust's books and records, there is no longer any evidence of a liability remaining |
| F | 15129166 10139429 | ALLEGHENY POWER ACCT NUMBERS 1<br><br>800 CABIN HILL DR<br><br>GREENSBURG , PA  15606 | | $7,578.69 | General Unsecured | $0.00 | Circuit City Stores, Inc. | A thorough review of the Trust's books and records has determined that liabilities may have been resolved via a bond (#6581614); therefore, the Trust objects to preserve it's rights. |
| F | 15129167 10139430 | ALLEGHENY POWER ACCT NUMBERS 2<br><br>800 CABIN HILL DR<br><br>GREENSBURG , PA  15606 | | $13,367.06 | General Unsecured | $0.00 | Circuit City Stores, Inc. | A thorough review of the Trust's books and records has determined that liabilities may have been resolved via a bond (#6581614); therefore, the Trust objects to preserve it's rights. |
| F | 15129168 10139431 | ALLEGHENY POWER ACCT NUMBERS 3<br><br>800 CABIN HILL DR<br><br>GREENSBURG , PA  15606 | | $3,342.38 | General Unsecured | $0.00 | Circuit City Stores, Inc. | A thorough review of the Trust's books and records have determined that deposits were made on this account and therefore, the Trust objects to this scheduled claim in full. |
| F | 15110538 10147884 | ALLEN, PHILIP<br><br>4054 REGATTA DR<br><br>DISCOVERY BAY, CA  94505 | | $2,512.41 | General Unsecured | $0.00 | Circuit City Stores West Coast, Inc. | CCS scheduled this matter due to the pending lawsuit; however, upon further review of it's records, the Trust does not admit to any actual liability due and owing to the claimant.. Reference: Allen v. Circuit City Stores, Inc. Case PSC08-0911 |

In re Circuit City Stores, Inc, et al.
Case No. 08-35653 (KRH)

Exhibit C: Scheduled Claims to be Expunged

| Schedule | KCC Creditor ID | Name Address | Notice Name | Docketed Claim Amount | Docketed Claim Class | Proposed Modified Claim Amount | Debtor(s) | Comments |
|---|---|---|---|---|---|---|---|---|
| F | 15128893 10169309 | ALLTEL PO BOX 96019 CHARLOTTE, NC 28296-0064 | | $12,897.16 | General Unsecured | $0.00 | Circuit City Stores, Inc. | A thorough review of the Trust's books and records have determined that there is no longer any liability remaining. |
| F | 15128900 10173862 | ALMO E COMMERCE, LLC BOX 510783 PHILADELPHIA, PA 19175-07 | | $1,978.50 | General Unsecured | $0.00 | Circuit City Stores, Inc. | This schedule is currently under objection in the Adversary Proceeding # 10-03369 however, a thorough review of the Trust's books and records have determined that there is no longer any liability remaining. |
| F | 15110566 10139445 | APS/ARIZONA PUBLIC SERVICE P O BOX 2906 PHOENIX , AZ 85062-2906 | | $58,798.00 | General Unsecured | $0.00 | Circuit City Stores, Inc. | This liability has been resolved. The Trust contacted the claimant on 09/05/2012 and spoke with Tom (employee id: Z09615) who confirmed there is no valid liability remaining. |
| F | 15129430 10139465 | BANGOR GAS, ME 21 MAIN ST BANGOR , ME 04401 | | $677.34 | General Unsecured | $0.00 | Circuit City Stores, Inc. | A thorough review of the Trust's books and records has determined that draws were made by the claimant on the Utility Blocked Account. Therefore, the Trust seeks to expunge this scheduled claim. |
| F | 15129449 10171320 | BARBERIO, JANET 430 RT 211 E MIDDLETOWN, NY 10940 | | $2,205.00 | General Unsecured | $0.00 | Circuit City Stores, Inc. | A thorough review of the Trust's books and records have determined that there is no longer any liability remaining. |
| F | 15110615 10135842 | BARRAZA, GILBERTO 14318 ORANGE AVE PARAMOUNT, CA 90723-3102 | | $717.58 | General Unsecured | $0.00 | Circuit City Stores West Coast, Inc. | CCS scheduled this matter due to the pending lawsuit; however, upon further review of it's records, the Trust does not admit to any actual liability due and owing to the claimant Reference: Barraza v. Circuit City Stores West Coast, Inc., Case No. Com |

In re Circuit City Stores, Inc, et al.
Case No. 08-35653 (KRH)

Exhibit C: Scheduled Claims to be Expunged

| Schedule | KCC Creditor ID | Name Address | Notice Name | Docketed Claim Amount | Docketed Claim Class | Proposed Modified Claim Amount | Debtor(s) | Comments |
|---|---|---|---|---|---|---|---|---|
| F | 15129689 10139473 | BGE BALTIMORE GAS & ELECTRIC P O BOX 13070 PHILADELPHIA , PA  19101-3 | | $9,243.66 | General Unsecured | $0.00 | Circuit City Stores, Inc. | A thorough review of the Trust's books and records have determined that deposits were made on this account and therefore, the Trust objects to this scheduled claim in full. |
| F | 15129715 10170855 | BIRNBAUM, RICHARD S 10480 CHEROKEE RD RICHMOND, VA  23235-1007 | | $18,883.47 | General Unsecured | $0.00 | Circuit City Stores, Inc. | A thorough review of the Trust's books and records have determined that there is no longer any liability remaining. |
| F | 15129727 10139474 | BLACK HILLS ENERGY PO BOX 4660 CAROL STREAM, IL  60197-46 | | $3,314.40 | General Unsecured | $0.00 | Circuit City Stores, Inc. | A thorough review of the Trust's books and records have determined that there is no longer any liability remaining. |
| F | 15129935 10135864 | BRATHWAITE, CARL 117 MEMORIAL DR WILLIMANTIC, CT  06226 | | $2,000.00 | General Unsecured | $0.00 | Circuit City Stores, Inc. | CCS scheduled this matter due to the pending lawsuit; however, upon further review of it's records, the Trust does not admit to any actual liability due and owing to the claimant.  Litigation - Brathwaite, Et Al. v. Circuit City Stores, Inc. Case No. SCAH |
| F | 15130280 10173785 | CARBONITE, INC 177 HUNTINGTON AVE STE BOSTON, MA  02115 | LISA MOODY | $6,581.11 | General Unsecured | $0.00 | Circuit City Stores, Inc. | A thorough review of the Trust's books and records have determined that there is no longer any liability remaining. |
| F | 15130493 10171342 | CCRT PROPERTIES 3914 MURPHY CANYON RD C/O GATEWAY PROPERTY SAN DIEGO, CA  92123 | | $36,423.08 | General Unsecured | $0.00 | Circuit City Stores, Inc. | A thorough review of the Trust's books and records have determined that there is no longer any liability remaining. |

In re Circuit City Stores, Inc, et al.
Case No. 08-35653 (KRH)

Exhibit C: Scheduled Claims to be Expunged

| Schedule | KCC Creditor ID | Name Address | Notice Name | Docketed Claim Amount | Docketed Claim Class | Proposed Modified Claim Amount | Debtor(s) | Comments |
|---|---|---|---|---|---|---|---|---|
| F | 15130591 <br><br> 10170378 | CHARLOTTE, CITY OF <br><br> PO BOX 26028 <br> CHARLOTTE ALARM MGMT <br><br> RALEIGH , NC  27611 | | $2,000.00 | General Unsecured | $0.00 | Circuit City Stores, Inc. | Based on a thorough review of the Trust's books and records, there is no longer any evidence of a liability remaining |
| F | 15130724 <br><br> 10139505 | CITY OF ALCOA UTILITIES, TN <br> P O BOX 9610 <br><br><br> ALCOA , TN  37701 | | $4,380.54 | General Unsecured | $0.00 | Circuit City Stores, Inc. | A thorough review of the Trust's books and records has determined that liabilities may have been resolved via a bond (#6489833); therefore, the Trust objects to preserve it's rights. |
| F | 15130728 <br><br> 10139510 | CITY OF ARDMORE, OK <br><br> P O BOX 249 <br><br><br> ARDMORE , OK  73402 | | $705.67 | General Unsecured | $0.00 | Circuit City Stores, Inc. | Based on a thorough review of the Trust's books and records, there is no longer any evidence of a liability remaining |
| F | 15130733 <br><br> 10139516 | CITY OF BATAVIA, IL <br><br> 100 NORTH ISLAND AVE <br><br><br> BATAVIA , IL  60510 | | $8,128.97 | General Unsecured | $0.00 | Circuit City Stores, Inc. | Based on a thorough review of the Trust's books and records, there is no longer any evidence of a liability remaining |
| F | 15130736 <br><br> 10139519 | CITY OF BETHLEHEM, PA <br><br> 10 EAST CHURCH ST <br><br><br> BETHLEHEM , PA  18016-602 | | $902.68 | General Unsecured | $0.00 | Circuit City Stores, Inc. | Based on a thorough review of the Trust's books and records, there is no longer any evidence of a liability remaining |
| F | 15130741 <br><br> 10139526 | CITY OF BRIDGEPORT, WV <br><br> 515 WEST MAIN ST <br><br><br> BRIDGEPORT , WV  26330 | | $626.01 | General Unsecured | $0.00 | Circuit City Stores, Inc. | Based on a thorough review of the Trust's books and records, there is no longer any evidence of a liability remaining |

In re Circuit City Stores, Inc, et al.
Case No. 08-35653 (KRH)

Exhibit C: Scheduled Claims to be Expunged

| Schedule | KCC Creditor ID | Name Address | Notice Name | Docketed Claim Amount | Docketed Claim Class | Proposed Modified Claim Amount | Debtor(s) | Comments |
|---|---|---|---|---|---|---|---|---|
| F | 15130752 10139539 | CITY OF COCOA, FL  P O BOX 850001  ORLANDO , FL  32885-0020 | | $918.62 | General Unsecured | $0.00 | Circuit City Stores, Inc. | Based on a thorough review of the Trust's books and records, there is no longer any evidence of a liability remaining |
| F | 15130754 10139541 | CITY OF COLUMBIA, MO  P O BOX 1676  COLUMBIA , MO  65205 | | $7,392.23 | General Unsecured | $0.00 | Circuit City Stores, Inc. | Based on a thorough review of the Trust's books and records, there is no longer any evidence of a liability remaining |
| F | 15130755 10139542 | CITY OF COLUMBIA, SC WATER  P O BOX 7997  COLUMBIA , SC  29202-7997 | | $595.69 | General Unsecured | $0.00 | Circuit City Stores, Inc. | A thorough review of the Trust's books and records have determined that deposits were made on this account and therefore, the Trust objects to this scheduled claim in full. |
| F | 15110765 10139549 | CITY OF COVINA, CA  125 EAST COLLEGE ST  COVINA , CA  91723 | | $774.02 | General Unsecured | $0.00 | Circuit City Stores, Inc. | Based on a thorough review of the Trust's books and records, there is no longer any evidence of a liability remaining |
| F | 15130763 10139551 | CITY OF CUYAHOGA FALLS, OH  P O BOX 361  CUYAHOGA FALLS , OH  442 | | $1,275.19 | General Unsecured | $0.00 | Circuit City Stores, Inc. | Based on a thorough review of the Trust's books and records, there is no longer any evidence of a liability remaining |
| F | 15130764 10139552 | CITY OF DALLAS, TX  1500 MARILLA ST ROOM 1AN  DALLAS , TX  75201 | | $2,727.03 | General Unsecured | $0.00 | Circuit City Stores, Inc. | Based on a thorough review of the Trust's books and records, there is no longer any evidence of a liability remaining |

In re Circuit City Stores, Inc, et al.
Case No. 08-35653 (KRH)

Exhibit C: Scheduled Claims to be Expunged

| Schedule | KCC Creditor ID | Name Address | Notice Name | Docketed Claim Amount | Docketed Claim Class | Proposed Modified Claim Amount | Debtor(s) | Comments |
|---|---|---|---|---|---|---|---|---|
| F | 15130767 10139556 | CITY OF DAYTONA BEACH, FL P O BOX 2455 DAYTONA BEACH , FL  32115 | | $1,624.80 | General Unsecured | $0.00 | Circuit City Stores, Inc. | Based on a thorough review of the Trust's books and records, there is no longer any evidence of a liability remaining |
| F | 15130772 10139561 | CITY OF EAST POINT, GA 2777 EAST POINT ST EAST POINT , GA  30344 | | $9,176.63 | General Unsecured | $0.00 | Circuit City Stores, Inc. | Based on a thorough review of the Trust's books and records, there is no longer any evidence of a liability remaining |
| F | 15130773 10139563 | CITY OF FAYETTEVILLE, AR 113 WEST MOUNTAIN ST FAYETTEVILLE , AR  72701 | | $615.98 | General Unsecured | $0.00 | Circuit City Stores, Inc. | Based on a thorough review of the Trust's books and records, there is no longer any evidence of a liability remaining |
| F | 15110768 10139565 | CITY OF FOLSOM,CA PO BOX 7463 SAN FRANCISCO , CA  94120 | | $1,139.30 | General Unsecured | $0.00 | Circuit City Stores, Inc. | Based on a thorough review of the Trust's books and records, there is no longer any evidence of a liability remaining |
| F | 15130781 10139572 | CITY OF GASTONIA, NC P O BOX 8600 GASTONIA , NC  28053-1748 | | $4,866.73 | General Unsecured | $0.00 | Circuit City Stores, Inc. | A thorough review of the Trust's books and records has determined that draws were made by the claimant on the Utility Blocked Account. Therefore, the Trust seeks to expunge this scheduled claim. |
| F | 15110770 10139573 | CITY OF GLENDALE, CA WATER & POWER P O BOX 51462 LOS ANGELES , CA  90051-57 | | $10,963.68 | General Unsecured | $0.00 | Circuit City Stores, Inc. | A thorough review of the Trust's books and records has determined that draws were made by the claimant on the Utility Blocked Account. Therefore, the Trust seeks to expunge this scheduled claim. |

In re Circuit City Stores, Inc, et al.
Case No. 08-35653 (KRH)

Exhibit C: Scheduled Claims to be Expunged

| Schedule | KCC Creditor ID | Name Address | Notice Name | Docketed Claim Amount | Docketed Claim Class | Proposed Modified Claim Amount | Debtor(s) | Comments |
|---|---|---|---|---|---|---|---|---|
| F | 15130807 10139608 | CITY OF LYNNWOOD, WA<br><br>P O BOX 5008<br><br>LYNNWOOD , WA  98046 | | $511.14 | General Unsecured | $0.00 | Circuit City Stores, Inc. | Based on a thorough review of the Trust's books and records, there is no longer any evidence of a liability remaining |
| F | 15130808 10139609 | CITY OF MADISON HEIGHTS, MI<br><br>300 WEST THIRTEEN MILE R<br><br>MADISON HEIGHTS , MI  4807 | | $781.07 | General Unsecured | $0.00 | Circuit City Stores, Inc. | Based on a thorough review of the Trust's books and records, there is no longer any evidence of a liability remaining |
| F | 15130817 10139621 | CITY OF MINNETONKA, MN<br><br>14600 MINNETONKA BLVD<br><br>MINNETONKA , MN  55345 | | $534.26 | General Unsecured | $0.00 | Circuit City Stores, Inc. | Based on a thorough review of the Trust's books and records, there is no longer any evidence of a liability remaining |
| F | 15130824 10139629 | CITY OF NILES, OH<br><br>34 WEST STATE ST<br><br>NILES , OH  44446-5036 | | $7,312.57 | General Unsecured | $0.00 | Circuit City Stores, Inc. | Based on a thorough review of the Trust's books and records, there is no longer any evidence of a liability remaining |
| F | 15110798 10139659 | CITY OF ROSEVILLE, CA<br><br>PO BOX 45807<br><br>SAN FRANCISCO , CA  94145 | | $5,023.35 | General Unsecured | $0.00 | Circuit City Stores, Inc. | Based on a thorough review of the Trust's books and records, there is no longer any evidence of a liability remaining |
| F | 15110801 10139664 | CITY OF SAN DIEGO, CA<br><br>WATER DEPARTMENT<br><br>SAN DIEGO , CA  92187-0001 | | $669.98 | General Unsecured | $0.00 | Circuit City Stores, Inc. | Based on a thorough review of the Trust's books and records, there is no longer any evidence of a liability remaining |

In re Circuit City Stores, Inc, et al.
Case No. 08-35653 (KRH)

Exhibit C: Scheduled Claims to be Expunged

| Schedule | KCC Creditor ID | Name Address | Notice Name | Docketed Claim Amount | Docketed Claim Class | Proposed Modified Claim Amount | Debtor(s) | Comments |
|---|---|---|---|---|---|---|---|---|
| F | 15130856 <br><br> 10139683 | CITY OF TALLAHASSEE, FL UTIL DEPT/C <br><br> 600 N MONROE ST <br><br><br> TALLAHASSEE , FL  32301-12 | | $14,163.95 | General Unsecured | $0.00 | Circuit City Stores, Inc. | A thorough review of the Trust's books and records has determined that liabilities may have been resolved via a bond (#5807638); therefore, the Trust objects to preserve it's rights. |
| F | 15130857 <br><br> 10139684 | CITY OF TAMPA, FL <br><br> PO BOX 30191 <br><br><br> TAMPA, FL 33630-3191 | | $1,347.76 | General Unsecured | $0.00 | Circuit City Stores, Inc. | A thorough review of the Trust's books and records have determined that there is no longer any liability remaining other than a deminimis balance of 40.00 which would not receive distribution under the plan. |
| F | 15130870 <br><br> 10139704 | CITY OF WEST PALM BEACH/UTILITIES <br><br> P O BOX 30000 <br><br><br> TAMPA , FL  33630-3000 | | $893.30 | General Unsecured | $0.00 | Circuit City Stores, Inc. | A thorough review of the Trust's books and records have determined that deposits were made on this account and therefore, the Trust objects to this scheduled claim in full. |
| F | 15130875 <br><br> 10139709 | CITY OF WINSTON SALEM, NC <br><br> PO BOX 580055 <br><br><br> CHARLOTTE , NC  28258-005 | | $939.52 | General Unsecured | $0.00 | Circuit City Stores, Inc. | Based on a thorough review of the Trust's books and records, there is no longer any evidence of a liability remaining |
| F | 15130878 <br><br> 10139712 | CITY UTILITIES OF SPRINGFIELD, MO <br><br> P O BOX 551 <br><br><br> SPRINGFIELD , MO  65801-05 | | $5,572.43 | General Unsecured | $0.00 | Circuit City Stores, Inc. | A thorough review of the Trust's books and records has determined that draws were made by the claimant on the Utility Blocked Account. Therefore, the Trust seeks to expunge this scheduled claim. |
| F | 15131119 <br><br> 10171574 | CONCORD FINANCE DEPT, CITY OF <br><br> 1950 PARKSIDE DR <br><br> MS/09 <br><br> CONCORD , CA  94519 | | $937.00 | General Unsecured | $0.00 | Circuit City Stores, Inc. | Based on a thorough review of the Trust's books and records, there is no longer any evidence of a liability remaining |

In re Circuit City Stores, Inc, et al.
Case No. 08-35653 (KRH)

Exhibit C: Scheduled Claims to be Expunged

| Schedule | KCC Creditor ID | Name Address | Notice Name | Docketed Claim Amount | Docketed Claim Class | Proposed Modified Claim Amount | Debtor(s) | Comments |
|---|---|---|---|---|---|---|---|---|
| F | 15131679 10170235 | DELOITTE FINANCIAL ADVISORY SERVICES LLP PO BOX 2062 CAROL STREAM , IL  60132-20 | | $58,211.37 | General Unsecured | $0.00 | Circuit City Stores, Inc. | Based on a thorough review of the Trust's books and records, there is no longer any evidence of a liability remaining due to a payment made on check # 4572561 on 11/4/08 . |
| F | 15131837 10139753 | DIRECT ENERGY 643249 PNC BANK LOCKBOX 643249 PITTSBURGH, PA  15219 | | $232,875.61 | General Unsecured | $0.00 | Circuit City Stores, Inc. | A thorough review of the Trust's books and records have determined that there is no longer any liability remaining. |
| F | 15131838 10139752 | DIRECT ENERGY, NY/1659 PO BOX 1659 NEW YORK, NY  10008-1659 | | $1,504.90 | General Unsecured | $0.00 | Circuit City Stores, Inc. | A thorough review of the Trust's books and records have determined that there is no longer any liability remaining. |
| F | 15131856 10139754 | DIXIE ELECTRIC COOPERATIVE P O BOX 30 UNION SPRINGS , AL  36089 | | $6,605.07 | General Unsecured | $0.00 | Circuit City Stores, Inc. | A thorough review of the Trust's books and records has determine that draws were made by the claimant on the Utility Blocked Account. Therefore, the Trust seeks to expunge this scheduled claim. |
| F | 15131898 10139759 | DOMINION VIRGINIA/NC POWER/26543 P O BOX 26543 RICHMOND , VA  23290-0001 | | $225,402.34 | General Unsecured | $0.00 | Circuit City Stores, Inc. | A thorough review of the Trust's books and records have discovered unresolved post petition deposits on account. Therefore, to preserve it's rights, the Trust objects to this schedule in it's entirety. |
| F | 15131938 10139761 | DOUGLASVILLE DOUGLAS COUNTY GA PO BOX 23062 COLUMBUS, GA  31902-3062 | | $1,122.87 | General Unsecured | $0.00 | Circuit City Stores, Inc. | A thorough review of the Trust's books and records have determined that there is no longer any liability remaining. |

In re Circuit City Stores, Inc, et al.
Case No. 08-35653 (KRH)

| Schedule | KCC Creditor ID | Name  Address | Notice Name | Docketed Claim Amount | Docketed Claim Class | Proposed Modified Claim Amount | Debtor(s) | Comments |
|---|---|---|---|---|---|---|---|---|
| F | 15131975  10139762 | DTE ENERGY/2859/67 069A  PO BOX 630795  CINCINNATI , OH  45263-0795 | | $50,705.02 | General Unsecured | $0.00 | Circuit City Stores, Inc. | Based on the Trust's books and records, the original scheduled amount is no longer valid and it appears a post petition deposit remains on account.  Therefore, the Trust objects to this prepetition schedule liability in full. |
| F | 15132135  10139771 | EL PASO WATER UTILITIES  P O BOX 511  EL PASO , TX  79961-0001 | | $713.60 | General Unsecured | $0.00 | Circuit City Stores, Inc. | A thorough review of the Trust's books and records have determined that deposits were made on this account and therefore, the Trust objects to this scheduled claim in full. |
| F | 15132380  10169847 | FAYETTEVILLE DEVELOPERS LLC  1224 MILLS ST STE D103  EAST BERLIN , CT  06023 | C/CORP CTR W C/O DEV RLTY CORP | $61,916.25 | General Unsecured | $0.00 | Circuit City Stores, Inc. | According to the Trustee's books and records, the lease for the location involved with the scheduled liability was subsequently sold at auction and all valid liabilities related to said lease were assumed by the purchaser. |
| F | 15132474  10171601 | FIRST DATA CORP  PO BOX 2021  IPS VALUELINK  ENGLEWOOD, CO  80150-202 | | $10,080.60 | General Unsecured | $0.00 | Circuit City Stores, Inc. | The Trust has reason to believe all open liability with First Data ValueLink were resolved.  To preserve the rights of the Trust and avoid duplication of claims, the Trust is objecting to the scheduled claim out of an abundance of caution. |
| F | 15132475  10173966 | FIRST DATA VALUE LINK  VALUELINK LLC  PO BOX 2021  ENGLEWOOD, CO  80150-202 | | $46,301.80 | General Unsecured | $0.00 | Circuit City Stores, Inc. | The Trust has reason to believe all open liability with First Data ValueLink were resolved.  To preserve the rights of the Trust and avoid duplication of claims, the Trust is objecting to the scheduled claim out of an abundance of caution. |
| F | 15132533  10139794 | FLORIDA POWER & LIGHT COMPANY FPL  GENERAL MAIL FACILITY  MIAMI , FL  33188-0001 | | $205,638.08 | General Unsecured | $0.00 | Circuit City Stores, Inc. | A thorough review of the Trust's books and records have discovered unresolved post petition deposits on account. Therefore, to preserve it's rights, the Trust objects to this schedule in it's entirety. |

In re Circuit City Stores, Inc, et al.
Case No. 08-35653 (KRH)

Exhibit C: Scheduled Claims to be Expunged

| Schedule | KCC Creditor ID | Name Address | Notice Name | Docketed Claim Amount | Docketed Claim Class | Proposed Modified Claim Amount | Debtor(s) | Comments |
|---|---|---|---|---|---|---|---|---|
| F | 15132539<br><br>10139796 | FLOYD COUNTY WATER DEPARTMENT<br><br>P O BOX 1199<br><br><br><br>ROME , GA  30162 | | $555.51 | General Unsecured | $0.00 | Circuit City Stores, Inc. | A thorough review of the Trust's books and records has determined that draws were made by the claimant on the Utility Blocked Account. Therefore, the Trust seeks to expunge this scheduled claim. |
| F | 15111087<br><br>10139798 | FORT COLLINS UTILITIES<br><br>P O BOX 1580<br><br><br><br>FORT COLLINS , CO  80522-0 | | $4,240.24 | General Unsecured | $0.00 | Circuit City Stores, Inc. | A thorough review of the Trust's books and records has determined that draws were made by the claimant on the Utility Blocked Account. Therefore, the Trust seeks to expunge this scheduled claim. |
| F | 15132773<br><br>10170674 | GAINESVILLE OUTDOOR ADVERTISING INC<br><br>9417 NW 43RD ST<br><br><br><br>GAINESVILLE, FL  32653 | | $543.78 | General Unsecured | $0.00 | Circuit City Stores, Inc. | A thorough review of the Trust's books and records have determined that there is no longer any liability remaining other than a deminimis balance of 163.13 which would not receive distribution under the plan. |
| F | 15132862<br><br>10139803 | GAS SOUTH<br><br>P O BOX 530552<br><br><br><br>ATLANTA , GA  30353-0552 | | $4,679.06 | General Unsecured | $0.00 | Circuit City Stores, Inc. | A thorough review of the Trust's books and records have determined that prepayment deposits were made on this account and therefore, the Trust objects to this scheduled claim in full. |
| F | 15132938<br><br>10171158 | GGMC PARKING LLC<br><br>1651 THIRD AVE<br><br><br><br>NEW YORK , NY  10124 | | $2,130.76 | General Unsecured | $0.00 | Circuit City Stores, Inc. | According to the Trustee's books and records, the lease for the location involved with the scheduled liability was subsequently sold at auction and all valid liabilities related to said lease were assumed by the purchaser. |
| F | 15133036<br><br>10135839 | GOMES, ELIZABETH<br><br>331 GEORGETOWN DR<br><br><br><br>HYDE PARK, MA  02316 | | $2,058.41 | General Unsecured | $0.00 | Circuit City Stores, Inc. | CCS scheduled this matter due to the pending lawsuit; however, upon further review of it's records, the Trust does not admit to any actual liability due and owing to the claimant. Plaintiff is suing for $2,000 plus $40 court costs claiming that her TV has |

In re Circuit City Stores, Inc, et al.
Case No. 08-35653 (KRH)

Exhibit C: Scheduled Claims to be Expunged

| Schedule | KCC Creditor ID | Name Address | Notice Name | Docketed Claim Amount | Docketed Claim Class | Proposed Modified Claim Amount | Debtor(s) | Comments |
|---|---|---|---|---|---|---|---|---|
| F | 15133388 10170447 | HARDYMON, JAMES F 1565 HOTEL CIRCLE SOUTH SUITE 310 SAN DIEGO, CA 92108 | C/O DEBT ACQUISITION COMPANY OF AMERICA V LLC | $1,500.00 | General Unsecured | $0.00 | Circuit City Stores, Inc. | Duplicate scheduled in error, only one schedule for 1500.00 is valid; therefore the Trust objects to this schedule in it's entirety. |
| F | 15133478 10169319 | HAWAIIAN TELECOM PO BOX 30770 HONOLULU, HI 96820-0770 | | $1,614.56 | General Unsecured | $0.00 | Circuit City Stores, Inc. | A thorough review of the Trust's books and records have determined that there is no longer any liability remaining. |
| F | 15133531 10171510 | HEIDEMANN, LYLE G 4009 OAK RIDGE RD CRYSTAL LAKE, IL 60012 | | $582.33 | General Unsecured | $0.00 | Circuit City Stores, Inc. | A thorough review of the Trust's books and records have determined that there is no longer any liability remaining. |
| F | 15133901 10139929 | HUNTSVILLE UTILITIES, AL HUNTSVILLE UTILITIES HUNTSVILLE , AL 35895 | | $8,513.07 | General Unsecured | $0.00 | Circuit City Stores, Inc. | A thorough review of the Trust's books and records has determined that liabilities may have been resolved via a bond (#5876418); therefore, the Trust objects to preserve it's rights. |
| F | 15133938 10139930 | IDAHO POWER PO BOX 34966 SEATTLE , WA 98124-1966 | | $2,604.58 | General Unsecured | $0.00 | Circuit City Stores, Inc. | A thorough review of the Trust's books and records has determined that draws were made by the claimant on the Utility Blocked Account. Therefore, the Trust seeks to expunge this scheduled claim. |
| F | 15134051 10171150 | INTERWOVEN INC PO BOX 39000 DEPT 33271 SAN FRANCISCO, CA 94139- | | $2,667.60 | General Unsecured | $0.00 | Circuit City Stores, Inc. | A thorough review of the Trust's books and records have determined that there is no longer any liability remaining. |

In re Circuit City Stores, Inc, et al.
Case No. 08-35653 (KRH)

Exhibit C: Scheduled Claims to be Expunged

| Schedule | KCC Creditor ID | Name Address | Notice Name | Docketed Claim Amount | Docketed Claim Class | Proposed Modified Claim Amount | Debtor(s) | Comments |
|---|---|---|---|---|---|---|---|---|
| F | 15134063<br><br>10173824 | IROBOT CORPORATION<br><br>8 CROSBY DR<br>ACCT RECEIVABLE DEPT<br><br>BEDFORD, MA  01730 | | $399,369.40 | General Unsecured | $0.00 | Circuit City Stores, Inc. | A thorough review of the Trust's books and records have determined that iRobot owes the Trust in unpaid obligations in advertising credits, etc.  Thus the Trust asserts the right of set off and moves that this schedule claim be expunged in it's entirety. |
| F | 15134099<br><br>10139940 | JACKSON ELECTRIC MEMBERSHIP CORP, GA<br><br>P O BOX 100<br><br>JEFFERSON , GA  30549 | | $7,845.06 | General Unsecured | $0.00 | Circuit City Stores, Inc. | A thorough review of the Trust's books and records have determined that deposits were made on this account and therefore, the Trust objects to this scheduled claim in full. |
| F | 15134687<br><br>10169576 | KING, SIERRA<br><br>LOC NO 0034 PETTY CASH<br>3737B DUNCANVILLE RD<br><br>DALLAS, TX  75236 | | $1,384.92 | General Unsecured | $0.00 | Circuit City Stores, Inc. | This amount was scheduled solely as a result of an accounting entry for a petty-cash close out. This did not represent an actual liability due and owing to the claimant. |
| F | 15134721<br><br>10171349 | KISTLER OBRIEN FIRE PROTECTION<br><br>2210 CITY LINE RD<br><br>BETHLEHEM, PA  18017 | | $1,281.00 | General Unsecured | $0.00 | Circuit City Stores, Inc. | A thorough review of the Trust's books and records have determined that there is no longer any liability remaining. |
| F | 15134819<br><br>10169430 | KPMG LLP<br><br>PO BOX 120001<br><br>Dallas, TX 75312-0566 | | $14,500.00 | General Unsecured | $0.00 | Circuit City Stores, Inc. | A thorough review of the Turst's books and records has determined that the audit for the Puerto Rico locations was not completed, therefore, the Trust disputes this liability in it's entirety. |
| F | 15134878<br><br>10170303 | KTXL FOX 40<br><br>FILE 51150<br><br>LOS ANGELES, CA  90074-115 | | $8,712.50 | General Unsecured | $0.00 | Circuit City Stores, Inc. | An adversary proceeding is currently active with the claimant and the Trust objects to this claim to have it dissallowed under an abundance of caution until the adversary proceeding is resolved. |

In re Circuit City Stores, Inc, et al.
Case No. 08-35653 (KRH)

| Schedule | KCC Creditor ID | Name  Address | Notice Name | Docketed Claim Amount | Docketed Claim Class | Proposed Modified Claim Amount | Debtor(s) | Comments |
|---|---|---|---|---|---|---|---|---|
| F | 15134879 10139955 | KU KENTUCKY UTILITIES COMPANY PO BOX 536200 ATLANTA , GA  30353-6200 | | $7,193.23 | General Unsecured | $0.00 | Circuit City Stores, Inc. | A thorough review of the Trust's books and records has determined that liabilities may have been resolved via a bond (#6216827); therefore, the Trust objects to preserve it's rights. |
| F | 15134968 10169603 | LANCASTER PROPANE GAS INC 411 WEST PUTNAM AVENUE GREENWICH , CT  06830 | c/o CONTRARIAN CAPITAL MANAGEMENT, L.L.C. | $16,195.52 | General Unsecured | $0.00 | Circuit City Stores, Inc. | A thorough review of the Trust's books and records has determined this scheduled liability was paid on 11/4/08 via check # 13611126. |
| F | 15134969 10139962 | LANCASTER PROPANE, PA 411 WEST PUTNAM AVENUE GREENWICH , CT  06830 | C/O CONTRARIAN CAPITAL MANAGEMENT, L.L.C. | $35,022.39 | General Unsecured | $0.00 | Circuit City Stores, Inc. | Additional review of the Trust's books and records have found additional offsetting may have occurred, invalidating the original scheduled amount. Therefore, to preserve it's rights, the Trust objects to the scheduled claim in full. |
| F | 15135133 10135857 | LESLY, SUE 2819 TIMBER BRIAR CIRCLE HOUSTON, TX  77059 | | $10,000.00 | General Unsecured | $0.00 | Circuit City Stores, Inc. | CCS scheduled this matter due to the pending lawsuit; however, upon further review of it's records, the Trust does not admit to any actual liability due and owing to the claimant. Reference: Lesly v. Firedog dba Circuit City Store, Inc. No. SC82C0021485 |
| F | 15135175 10139965 | LG&E LOUISVILLE GAS & ELECTRIC PO BOX 537108 ATLANTA , GA  30353-7108 | | $14,693.70 | General Unsecured | $0.00 | Circuit City Stores, Inc. | A thorough review of the Trust's books and records has determine that draws were made by the claimant on the Utility Blocked Account. Therefore, the Trust seeks to expunge this scheduled claim. |
| F | 15135305 10139971 | LOUISVILLE WATER COMPANY 550 SOUTH 3RD ST LOUISVILLE , KY  40202-1839 | | $15,145.81 | General Unsecured | $0.00 | Circuit City Stores, Inc. | A thorough review of the Trust's books and records has determine that draws were made by the claimant on the Utility Blocked Account. Therefore, the Trust seeks to expunge this scheduled claim. |

In re Circuit City Stores, Inc, et al.
Case No. 08-35653 (KRH)

Exhibit C: Scheduled Claims to be Expunged

| Schedule | KCC Creditor ID | Name  Address | Notice Name | Docketed Claim Amount | Docketed Claim Class | Proposed Modified Claim Amount | Debtor(s) | Comments |
|---|---|---|---|---|---|---|---|---|
| F | 15135384  10170258 | MACHADO, ERNEST  6690 MISSION GORGE RD  SAN DIEGO, CA  92120 | | $3,750.00 | General Unsecured | $0.00 | Circuit City Stores, Inc. | A thorough review of the Trust's books and records have determined that there is no longer any liability remaining. |
| F | 15135495  10135843 | MARCINISZYN, DAVID  633 WILLOW ST  WATERBURY, CT  06710 | | $2,232.11 | General Unsecured | $0.00 | Circuit City Stores, Inc. | CCS scheduled this matter due to the pending lawsuit; however, upon further review of it's records, the Trust does not admit to any actual liability due and owing to the claimant.  Plaintiff claims to own an unpaid judgment against Circuit City dating bac |
| F | 15135667  10139978 | MCALLEN PUBLIC UTILITIES TX  P O BOX 280  MCALLEN , TX  78505-0280 | | $828.47 | General Unsecured | $0.00 | Circuit City Stores, Inc. | A thorough review of the Trust's books and records have determined that deposits were made on this account and therefore, the Trust objects to this scheduled claim in full. |
| F | 15135678  10170424 | MCCALL, LINDA  LOC NO 0567 PETTY CASH  ARDMORE, OK  73401 | | $951.42 | General Unsecured | $0.00 | Circuit City Stores, Inc. | A thorough review of the Trust's books and records have determined that there is no longer any liability remaining. |
| F | 15135719  10171069 | MCCRAW, STACEY  LOC NO 0591 PETTY CASH  400 LONGFELLOW CT STE A  LIVERMORE, CA  94550 | | $588.94 | General Unsecured | $0.00 | Circuit City Stores, Inc. | This amount was scheduled solely as a result of an accounting entry for a petty-cash close out. This did not represent an actual liability due and owing to the claimant. |
| F | 15135752  10169306 | MCI  PO BOX 371355  PITTSBURGH, PA  15250-7355 | | $665.64 | General Unsecured | $0.00 | Circuit City Stores, Inc. | A thorough review of the Trust's books and records have determined that there is no longer any liability remaining. |

In re Circuit City Stores, Inc, et al.
Case No. 08-35653 (KRH)

Exhibit C: Scheduled Claims to be Expunged

| Schedule | KCC Creditor ID | Name  Address | Notice Name | Docketed Claim Amount | Docketed Claim Class | Proposed Modified Claim Amount | Debtor(s) | Comments |
|---|---|---|---|---|---|---|---|---|
| F | 15111645 10139980 | MEDFORD WATER COMMISSION, OR 200 SOUTH IVY ST MEDFORD , OR  97501-3189 | | $924.58 | General Unsecured | $0.00 | Circuit City Stores, Inc. | A thorough review of the Trust's books and records have determined that deposits were made on this account and therefore, the Trust objects to this scheduled claim in full. |
| F | 15135944 10139991 | MID CAROLINA ELECTRIC COOPERATIVE P O BOX 669 LEXINGTON, SC  29071-0669 | | $10,313.63 | General Unsecured | $0.00 | Circuit City Stores, Inc. | A thorough review of the Trust's books and records has determined that draws were made by the claimant on the Utility Blocked Account. Therefore, the Trust seeks to expunge this scheduled claim. |
| F | 15136373 10139823 | NATIONAL GRID 1048 PO BOX 1048 WOBURN, MA  01807-1048 | | $632.14 | General Unsecured | $0.00 | Circuit City Stores, Inc. | The Trust believe the deposit made on the utilities account more than resolves this scheduled liability. |
| F | 15136376 10139826 | NATIONAL GRID MASSACHUSETTS/1005 PO BOX 1005 WOBURN , MA  01807-0005 | | $20,984.32 | General Unsecured | $0.00 | Circuit City Stores, Inc. | A thorough review of the Trust's books and records have determined that a post petition balance remains due to Circuit City and therefore, the Trust objects to this scheduled claim in full. |
| F | 15136377 10139827 | NATIONAL GRID NEW HAMPSHIRE/1041 PO BOX 1041 WOBURN , MA  01807-0041 | | $8,663.48 | General Unsecured | $0.00 | Circuit City Stores, Inc. | A thorough review of the Trust's books and records have determined that deposits were made on this account and therefore, the Trust objects to this scheduled claim in full. |
| F | 15136378 10139828 | NATIONAL GRID NEW YORK/13252 300 ERIE BLVD WEST SYRACUSE , NY  13252-0001 | | $16,959.04 | General Unsecured | $0.00 | Circuit City Stores, Inc. | A thorough review of the Trust's books and records have determined that a post petition balance remains due to Circuit City and therefore, the Trust objects to this scheduled claim in full. |

In re Circuit City Stores, Inc, et al.
Case No. 08-35653 (KRH)

Exhibit C: Scheduled Claims to be Expunged

| Schedule | KCC Creditor ID | Name  Address | Notice Name | Docketed Claim Amount | Docketed Claim Class | Proposed Modified Claim Amount | Debtor(s) | Comments |
|---|---|---|---|---|---|---|---|---|
| F | 15136379 10139829 | NATIONAL GRID RHODE ISLAND/1049 PROCESSING CENTER WOBURN , MA  01807-0049 | | $12,121.35 | General Unsecured | $0.00 | Circuit City Stores, Inc. | A thorough review of the Trust's books and records have determined that a post petition balance remains due to Circuit City and therefore, the Trust objects to this scheduled claim in full. |
| F | 15136380 10139830 | NATIONAL GRID WOBURN/4300 P O BOX 4300 WOBURN , MA  01888-4300 | | $1,715.37 | General Unsecured | $0.00 | Circuit City Stores, Inc. | Based on a thorough review of the Trust's books and records, there is no longer any evidence of a liability remaining |
| F | 15136398 10135882 | NAVIA, ALBERTO 5322 SAN MARTIN DR BAKERSFIELD, CA  93307 | | $5,000.00 | General Unsecured | $0.00 | Circuit City Stores, Inc. | CCS scheduled this matter due to the pending lawsuit; however, upon further review of it's records, the Trust does not admit to any actual liability due and owing to the claimant. Reference:  Navia v. Circuit City Stores, Inc. S-1500-CS-176293 |
| F | 15111766 10147891 | NAVIA, ALBERTO 5322 SAN MARTIN DR BAKERSFIELD, CA  93307 | | $5,000.00 | General Unsecured | $0.00 | Circuit City Stores West Coast, Inc. | This schedule was duplicated in error and should be expunged in it's entirety. CCS scheduled this matter due to the pending lawsuit; however, upon further review of it's records, the Trust does not admit to any actual liability due and owing to the claima |
| F | 15136443 10139832 | NEW BRAUNFELS UTILITIES, TX P O BOX 310289 NEW BRAUNFELS , TX  7813 | | $6,735.84 | General Unsecured | $0.00 | Circuit City Stores, Inc. | A thorough review of the Trust's books and records have determined that deposits were made on this account and therefore, the Trust objects to this scheduled claim in full. |
| F | 15136491 10170758 | NEXTAG FILE 30862 PO BOX 60000 SAN FRANCISCO , CA  94160 | | $362,362.49 | General Unsecured | $0.00 | Circuit City Stores, Inc. | The Trust has made several attempts to contact the scheduled claimant to validate the existence of an actual liability.   To preserve its rights, the Trust objects to the scheduled claim at this time in full. |

In re Circuit City Stores, Inc, et al.
Case No. 08-35653 (KRH)

Exhibit C: Scheduled Claims to be Expunged

| Schedule | KCC Creditor ID | Name  Address | Notice Name | Docketed Claim Amount | Docketed Claim Class | Proposed Modified Claim Amount | Debtor(s) | Comments |
|---|---|---|---|---|---|---|---|---|
| F | 15136532  10169441 | NILES, VILLAGE OF  1000 CIVIC CENTER DR  NILES, IL  60714 | | $1,000.00 | General Unsecured | $0.00 | Circuit City Stores, Inc. | The invoice associated with this schedule was for another vendor, included by mistake. According to the current books and records, no liability for this vendor exists. |
| F | 15136649  10020080 | OCCUPATIONAL SAFETY AND HEALTH ADMINISTRATION  1101 MAIL SERVICE CENTER  RALEIGH, NC  27699-1100 | RON WELLS INSPECTOR  NC  DOL | $2,860.00 | General Unsecured | $0.00 | Circuit City Stores, Inc. | A thorough review of the Trust's books and records have determined that there is no longer any liability remaining. |
| F | 15136731  10139862 | ORANGE AND ROCKLAND UTILITIES O&R  390 WEST ROUTE 59  SPRING VALLEY , NY  10977- | | $4,606.69 | General Unsecured | $0.00 | Circuit City Stores, Inc. | A thorough review of the Trust's books and records have determined that deposits were made on this account and therefore, the Trust objects to this scheduled claim in full. |
| F | 15136735  10170164 | ORANGE COUNTY REGISTER  FILE 56017  LOS ANGELES , CA  90074-60 | | $102,552.36 | General Unsecured | $0.00 | Circuit City Stores, Inc. | The Trust has made several attempts to contact the scheduled claimant to validate the existence of an actual liability.   To preserve its rights, the Trust objects to the scheduled claim at this time in full. |
| F | 15136752  10139864 | ORLANDO UTILITIES COMMISSION  P O BOX 4901  ORLANDO , FL  32802-4901 | | $12,672.24 | General Unsecured | $0.00 | Circuit City Stores, Inc. | A thorough review of the Trust's books and records has determined that liabilities may have been resolved via a bond (#5860601); therefore, the Trust objects to preserve it's rights. |
| F | 15136797  10139866 | OZARKS ELECTRIC COOPERATIVE CORPORATION  P O BOX 848  FAYETTEVILLE , AR  72702-0 | | $7,725.74 | General Unsecured | $0.00 | Circuit City Stores, Inc. | A thorough review of the Trust's books and records has determined that draws were made by the claimant on the Utility Blocked Account. Therefore, the Trust seeks to expunge this scheduled claim. |

In re Circuit City Stores, Inc, et al.
Case No. 08-35653 (KRH)

Exhibit C: Scheduled Claims to be Expunged

| Schedule | KCC Creditor ID | Name  Address | Notice Name | Docketed Claim Amount | Docketed Claim Class | Proposed Modified Claim Amount | Debtor(s) | Comments |
|---|---|---|---|---|---|---|---|---|
| F | 15136883  10170519 | PARK PAVILLION SPE ASSOC LP  CO A&N MANAGEMENT INC  902 CLINT MOORE RD STE 1  BOCA RATON , FL  33487 | | $2,500.00 | General Unsecured | $0.00 | Circuit City Stores, Inc. | According to the Trustee's books and records, there is no valid liability remaining to this claimant. |
| F | 15109518  10169636 | PARKWAY ENTERPRISES LLC  PO BOX 1913  MORRISTOWN, TN  37816 | | $82,652.90 | General Unsecured | $0.00 | Circuit City Purchasing Company, LLC | An adversary proceeding is currently active with the claimant and the Trust objects to this claim to have it disallowed under an abundance of caution until the adversary proceeding is resolved. |
| F | 15137029  10139878 | PENELEC/3687  P O BOX 3687  AKRON , OH  44309-3687 | | $5,056.00 | General Unsecured | $0.00 | Circuit City Stores, Inc. | A thorough review of the Trust's books and records have determined that deposits were made on this account and therefore, the Trust objects to this scheduled claim in full. |
| F | 15137043  10139881 | PEOPLES ENERGY/PEOPLES GAS  BILL PAYMENT CENTER  CHICAGO , IL  60687-0001 | | $1,398.50 | General Unsecured | $0.00 | Circuit City Stores, Inc. | A thorough review of the Trust's books and records have determined that deposits were made on this account and therefore, the Trust objects to this scheduled claim in full. |
| F | 15137063  10170830 | PERFORMICS INC  DEPARTMENT CH 10858  PALATINE , IL  60055-0858 | | $558,438.16 | General Unsecured | $0.00 | Circuit City Stores, Inc. | A thorough review of the Trust's books and records has determined that the scheduled liabilities appear to have been resolved via an electronic payment request (wire).  Therefore, to preserve it's right and prevent a duplication of payment, the Trust obj |
| F | 15137375  10171484 | PRICE, LEIGH  LOC NO 0335 PETTYCASH  BRANDYWINE, MD  20613 | | $591.72 | General Unsecured | $0.00 | Circuit City Stores, Inc. | This amount was scheduled solely as a result of an accounting entry for a petty-cash close out. This did not represent an actual liability due and owing to the claimant. |

In re Circuit City Stores, Inc, et al.
Case No. 08-35653 (KRH)

Exhibit C: Scheduled Claims to be Expunged

| Schedule | KCC Creditor ID | Name  Address | Notice Name | Docketed Claim Amount | Docketed Claim Class | Proposed Modified Claim Amount | Debtor(s) | Comments |
|---|---|---|---|---|---|---|---|---|
| F | 15137414 10170779 | PROMVENTURE LP<br><br>PO BOX 951559<br>C/O GUMBERG ASSET MGM<br><br>CLEVELAND , OH  44193 | | $37,895.79 | General Unsecured | $0.00 | Circuit City Stores, Inc. | According to the Trustee's books and records, the lease for the location involved with the scheduled liability was subsequently sold at auction and all valid liabilities related to said lease were assumed by the purchaser. |
| F | 15137431 10139895 | PSNC ENERGY PUBLIC SERVICE CO OF NC<br><br>P O BOX 100256<br><br>COLUMBIA , SC  29202-3256 | | $1,455.58 | General Unsecured | $0.00 | Circuit City Stores, Inc. | A thorough review of the Trust's books and records have determined that deposits were made on this account and therefore, the Trust objects to this scheduled claim in full. |
| F | 15137441 10169295 | PUERTO RICO TELEPHONE<br><br>PO BOX 71535<br><br>SAN JUAN , PR  00936 8635 | | $5,102.68 | General Unsecured | $0.00 | Circuit City Stores, Inc. | Based on a thorough review of the Trust's books and records, there is no longer any evidence of a liability remaining |
| F | 15137644 10170126 | RELATED RETAL MANAGEMENT CORP<br><br>PO BOX 33119<br><br>HARTFORD , CT  06150-3119 | | $132,152.27 | General Unsecured | $0.00 | Circuit City Stores, Inc. | According to the Trustee's books and records, the lease for the location involved with the scheduled liability was subsequently sold at auction and all valid liabilities related to said lease were assumed by the purchaser. |
| F | 15137665 10169299 | RESEARCH IN MOTION<br><br>122 WEST JOHN CARPENTE<br>SUITE 430<br><br>IRVINGTON, TX  75039 | | $1,300.90 | General Unsecured | $0.00 | Circuit City Stores, Inc. | A thorough review of the Trust's books and records have determined that there is no longer any liability remaining. |
| F | 15137671 10170086 | RETAIL MAINTENANCE SERVICES LLC<br><br>124 DARROW RD<br><br>AKRON , OH  44305 | | $167,857.92 | General Unsecured | $0.00 | Circuit City Stores, Inc. | A thorough review of the Trust's books and records has determined that the scheduled liabilities may have been resolved in 2005. Therefore, to preserve it's right and prevent a duplication of payment, the Trust objects to this schedule in it's entirety. |

In re Circuit City Stores, Inc, et al.
Case No. 08-35653 (KRH)

Exhibit C: Scheduled Claims to be Expunged

| Schedule | KCC Creditor ID | Name Address | Notice Name | Docketed Claim Amount | Docketed Claim Class | Proposed Modified Claim Amount | Debtor(s) | Comments |
|---|---|---|---|---|---|---|---|---|
| F | 15137868 10140002 | ROCKY MOUNT PUBLIC UTILITIES<br><br>P O BOX 1180<br><br><br>ROCKY MOUNT , NC  27802-1 | | $6,288.28 | General Unsecured | $0.00 | Circuit City Stores, Inc. | A thorough review of the Trust's books and records have determined that deposits were made on this account and therefore, the Trust objects to this scheduled claim in full. |
| F | 15137875 10170464 | RODGERS, BRETT<br><br>PO BOX 3538<br>CHAPTER 13 TRUST ACCOU<br><br>GRAND RAPIDS, MI  49501 | | $1,274.00 | General Unsecured | $0.00 | Circuit City Stores, Inc. | A thorough review of the Trust's books and records have determined that there is no longer any liability remaining. |
| F | 15137887 10135844 | RODRIGUEZ, LORENA AND CHRISTOPHER<br><br>25785 VIA LOMAS<br>NO 178<br><br>LAGUNA HILLS, CA  92653 | | $1,203.59 | General Unsecured | $0.00 | Circuit City Stores, Inc. | CCS scheduled this matter due to the pending lawsuit; however, upon further review of it's records, the Trust does not admit to any actual liability due and owing to the claimant  Reference : Rodriguez v. Circuit City Stores, Inc., Case No. 30-2008-000922 |
| F | 15112046 10147885 | RODRIGUEZ, LORENA AND CHRISTOPHER<br><br>25785 VIA LOMAS<br>NO 178<br><br>LAGUNA HILLS, CA  92653 | | $1,203.59 | General Unsecured | $0.00 | Circuit City Stores West Coast, Inc. | Duplicate scheduled in error, only one schedule is valid; therefore the Trust objects to this schedule in it's entirety. |
| F | 15137978 10171908 | RR DONNELLEY RECEIVABLES, INC<br><br>P O BOX 905151<br><br><br>CHARLOTTE, NC  28290 | | $3,545.00 | General Unsecured | $0.00 | Circuit City Stores, Inc. | A thorough review of the Trust's books and records have determined that there is no longer any liability remaining. |
| F | 15112089 10140003 | SACRAMENTO COUNTY UTILITIES<br><br>P O BOX 1804<br><br><br>SACRAMENTO , CA  95812 | | $690.49 | General Unsecured | $0.00 | Circuit City Stores, Inc. | A thorough review of the Trust's books and records has determined that draws were made by the claimant on the Utility Blocked Account. Therefore, the Trust seeks to expunge this scheduled claim. |

In re Circuit City Stores, Inc, et al.
Case No. 08-35653 (KRH)

Exhibit C: Scheduled Claims to be Expunged

| Schedule | KCC Creditor ID | Name  Address | Notice Name | Docketed Claim Amount | Docketed Claim Class | Proposed Modified Claim Amount | Debtor(s) | Comments |
|---|---|---|---|---|---|---|---|---|
| F | 15138046<br><br>10169276 | SADDLEBACK COMMUNICATIONS<br><br>PO BOX 171230<br><br>SAN ANTONIO, TX  78265-972 | | $993.44 | General Unsecured | $0.00 | Circuit City Stores, Inc. | A thorough review of the Trust's books and records have determined that there is no longer any liability remaining. |
| F | 15138381<br><br>10170049 | SCRANTON TIMES<br><br>149 PENN AVE<br><br>SCRANTON , PA  18503 | | $14,587.50 | General Unsecured | $0.00 | Circuit City Stores, Inc. | The Trust has reason to believe this liability may have been included with a parent company claim, therefore, the Trust objects to this claim in full to preserve it's right. |
| F | 15138435<br><br>10140022 | SEMPRA ENERGY SOLUTIONS<br><br>24220 NETWORK PLACE<br><br>CHICAGO, IL  60673-1242 | | $4,136.09 | General Unsecured | $0.00 | Circuit City Stores, Inc. | A thorough review of the Trust's books and records have determined that there is no longer any liability remaining. |
| F | 15138698<br><br>10173922 | SLASH SUPPORT, INC<br><br>3031 TISCH WAY STE 300<br><br>SAN JOSE, CA  95128 | ROSE LEE | $1,309.90 | General Unsecured | $0.00 | Circuit City Stores, Inc. | A thorough review of the Trust's books and records have determined that there is no longer any liability remaining. |
| F | 15138844<br><br>10140029 | SOUTH CENTRAL POWER CO, OH<br><br>PO BOX 2001<br><br>LANCASTER , OH  43130-620 | | $3,454.43 | General Unsecured | $0.00 | Circuit City Stores, Inc. | A thorough review of the Trust's books and records has determined that draws were made by the claimant on the Utility Blocked Account. Therefore, the Trust seeks to expunge this scheduled claim. |
| F | 15138846<br><br>10140030 | SOUTH JERSEY GAS COMPANY<br><br>PO BOX 3121<br><br>SOUTHEASTERN , PA  19398 | | $1,332.33 | General Unsecured | $0.00 | Circuit City Stores, Inc. | A thorough review of the Trust's books and records have determined that deposits were made on this account and therefore, the Trust objects to this scheduled claim in full. |

In re Circuit City Stores, Inc, et al.
Case No. 08-35653 (KRH)

Exhibit C: Scheduled Claims to be Expunged

| Schedule | KCC Creditor ID | Name  Address | Notice Name | Docketed Claim Amount | Docketed Claim Class | Proposed Modified Claim Amount | Debtor(s) | Comments |
|---|---|---|---|---|---|---|---|---|
| F | 15138849 10140031 | SOUTH LOUISIANA ELECTRIC COOPERATIVE P O BOX 4037 HOUMA , LA  70361-4037 | | $3,247.56 | General Unsecured | $0.00 | Circuit City Stores, Inc. | A thorough review of the Trust's books and records have determined that deposits were made on this account and therefore, the Trust objects to this scheduled claim in full. |
| F | 15138857 10140034 | SOUTHERN CONNECTICUT GAS SCG P O BOX 1999 AUGUSTA , ME  04332-1999 | | $1,463.38 | General Unsecured | $0.00 | Circuit City Stores, Inc. | A thorough review of the Trust's books and records have determined that deposits were made on this account and therefore, the Trust objects to this scheduled claim in full. |
| F | 15138877 10171053 | SPAINHOUR, PATRICK 6175 CHAPELLE CR E MEMPHIS, TN 38120 | | $1,500.00 | General Unsecured | $0.00 | Circuit City Stores, Inc. | Duplicate scheduled in error, only one schedule for 1500.00 is valid; therefore the Trust objects to this schedule in it's entirety. |
| F | 15138932 10135865 | SQUIRE, CASEY 22 JORDAN RD WILLIMANTIC, CT  06226-3841 | | $2,000.00 | General Unsecured | $0.00 | Circuit City Stores, Inc. | CCS scheduled this matter due to the pending lawsuit; however, upon further review of it's records, the Trust does not admit to any actual liability due and owing to the claimant. |
| F | 15112232 10140042 | SRP SALT RIVER PROJECT P O BOX 2950 PHOENIX , AZ  85062-2950 | | $34,527.62 | General Unsecured | $0.00 | Circuit City Stores, Inc. | A thorough review of the Trust's books and records has determined no remaining liability exists. |
| F | 15109548 10170919 | ST LOUIS RAMS ONE RAMS WY ST LOUIS, MO  63045 | | $20,000.00 | General Unsecured | $0.00 | Circuit City Purchasing Company, LLC | A thorough review of the Trust's books and records have determined that there is no longer any liability remaining. |

In re Circuit City Stores, Inc, et al.
Case No. 08-35653 (KRH)

Exhibit C: Scheduled Claims to be Expunged

| Schedule | KCC Creditor ID | Name  Address | Notice Name | Docketed Claim Amount | Docketed Claim Class | Proposed Modified Claim Amount | Debtor(s) | Comments |
|---|---|---|---|---|---|---|---|---|
| F | 15138968 <br><br> 10173842 | STANDARD CHARTERED BANK <br><br> 101 WEST 103RD ST <br><br><br> INDIANAPOLIS, IN  46290 | GARY BUSH | $38,651.30 | General Unsecured | $0.00 | Circuit City Stores, Inc. | A thorough review of the Trust's books and records have determined that there is no longer any liability remaining. |
| F | 15139177 <br><br> 10169286 | SUREWEST <br><br> PO BOX 30697 <br><br><br> LOS ANGELES, CA  90030-069 | | $786.88 | General Unsecured | $0.00 | Circuit City Stores, Inc. | A thorough review of the Trust's books and records have determined that there is no longer any liability remaining. |
| F | 15139229 <br><br> 10140049 | TACOMA PUBLIC UTILITIES <br><br> P O BOX 11007 <br><br><br> TACOMA , WA  98411-0007 | | $1,991.13 | General Unsecured | $0.00 | Circuit City Stores, Inc. | A thorough review of the Trust's books and records has determined that draws were made by the claimant on the Utility Blocked Account. Therefore, the Trust seeks to expunge this scheduled claim. |
| F | 15109559 <br><br> 10171516 | TARGET MARKETING <br><br> 9962 BROOK RD <br><br><br> GLEN ALLEN, VA  23059 | | $179,260.55 | General Unsecured | $0.00 | Circuit City Purchasing Company. LLC | A thorough review of the Trust's books and records have determined that there is no longer any liability remaining other than a deminimis balance of 19.35 which would not receive distribution under the plan. |
| F | 15139325 <br><br> 10140051 | TECO TAMPA ELECTRIC COMPANY <br><br> P O BOX 31318 <br><br><br> TAMPA , FL  33631-3318 | | $41,687.58 | General Unsecured | $0.00 | Circuit City Stores, Inc. | Based on the Trust's books and records, this liability may no longer be valid as several prepetition draws were made on the utility blocked account. Therefore, the Trust is objecting to the schedule amount in full. |
| F | 15139332 <br><br> 10170091 | TELETECH <br><br> 12720 COLLECTIONS CTR D <br><br> BANK OF AMERICA 86663 09 <br><br> CHICAGO , IL  60693 | | $204,279.44 | General Unsecured | $0.00 | Circuit City Stores, Inc. | A thorough review of the Trust's books and records has determined that the scheduled liabilities may have been resolved via an electronic payment request.  Therefore, to preserve it's right and prevent a duplication of payment, the Trust objects to this |

In re Circuit City Stores, Inc, et al.
Case No. 08-35653 (KRH)

Exhibit C: Scheduled Claims to be Expunged

| Schedule | KCC Creditor ID | Name  Address | Notice Name | Docketed Claim Amount | Docketed Claim Class | Proposed Modified Claim Amount | Debtor(s) | Comments |
|---|---|---|---|---|---|---|---|---|
| F | 15139469  10170407 | TIME INC  2109 PAYSPHERE CR  CHICAGO, IL  60674 | | $150,000.00 | General Unsecured | $0.00 | Circuit City Stores, Inc. | The Trust has reason to believe this liability was included in the claims asserted by the claimant. To preserve the rights of the Trust and avoid duplication of claims, the Trust is objecting to the scheduled claim out of an abundance of caution. |
| F | 15139654  10169285 | TRINSIC SPECTRUM BUSINESS  PO BOX 60091  NEW ORLEANS, LA  70160-00 | | $53,269.01 | General Unsecured | $0.00 | Circuit City Stores, Inc. | A thorough review of the Trust's books and records have determined that there is no longer any liability remaining. |
| F | 15139939  10169341 | VERIZON WIRELESS  PO BOX 25505  LEHIGH, PA  18002 5505 | | $252,242.83 | General Unsecured | $0.00 | Circuit City Stores, Inc. | A thorough review of the Trust's books and records have determined that no prepetition amounts remain due; furthermore, a settlement was excuted with Verizon and the Estate. |
| F | 15139948  10171643 | VERTEX SYSTEMS INC  W510248  PO BOX 7777  PHILADELPHIA, PA  19175-02 | | $4,308.75 | General Unsecured | $0.00 | Circuit City Stores, Inc. | A thorough review of the Trust's books and records have determined that there is no longer any liability remaining. |
| F | 15140323  10171281 | WFLX TV  PO BOX 11407 DRAWER 372  C/O AM SOUTH BANK  BIRMINGHAM, AL  35246-0372 | | $5,733.25 | General Unsecured | $0.00 | Circuit City Stores, Inc. | An adversary proceeding is currently active with the claimant and the Trust objects to this claim to have it dissallowed under an abundance of caution until the adversary proceeding is resolved. |
| F | 15140348  10170762 | WHETZEL, DAVID  LOC NO 0775  PETTY CASH | | $1,016.23 | General Unsecured | $0.00 | Circuit City Stores, Inc. | A thorough review of the Trust's books and records have determined that there is no longer any liability remaining. |

In re Circuit City Stores, Inc, et al.
Case No. 08-35653 (KRH)

Exhibit C: Scheduled Claims to be Expunged

| Schedule | KCC Creditor ID | Name  Address | Notice Name | Docketed Claim Amount | Docketed Claim Class | Proposed Modified Claim Amount | Debtor(s) | Comments |
|---|---|---|---|---|---|---|---|---|
| F | 15140375 10170123 | WHITESTONE DEVELOPMENT PARNER<br><br>60 COLUMBUS CIRCLE 19TH<br>C/O RELATED RETAIL MANA<br><br>NEW YORK , NY  10022-1801 | | $104,235.82 | General Unsecured | $0.00 | Circuit City Stores, Inc. | According to the Trustee's books and records, the lease for the location involved with the scheduled liability was subsequently sold at auction and all valid liabilities related to said lease were assumed by the purchaser. |
| F | 15140415 10140141 | WILKINSBURG PENN JOINT WATER AUTHORITY<br><br>2200 ROBINSON BLVD<br><br>WILKINSBURG , PA  15221-11 | | $617.05 | General Unsecured | $0.00 | Circuit City Stores, Inc. | A thorough review of the Trust's books and records has determined that draws were made by the claimant on the Utility Blocked Account. Therefore, the Trust seeks to expunge this scheduled claim. |
| F | 15140513 10169342 | WINDSTREAM<br><br>PO BOX 9001908<br><br>LOUISVILLE, KY  40290-1908 | | $873.92 | General Unsecured | $0.00 | Circuit City Stores, Inc. | A thorough review of the Trust's books and records have determined that there is no longer any liability remaining. |
| F | 15140648 10171669 | WRAZ<br><br>PO BOX 60928<br>ACCOUNTING DEPT<br><br>CHARLOTTE, NC  28260 | | $5,907.50 | General Unsecured | $0.00 | Circuit City Stores, Inc. | An adversary proceeding is currently active with the claimant and the Trust objects to this claim to have it dissallowed under an abundance of caution until the adversary proceeding is resolved. |
| F | 15140664 10140146 | WRIGHT HENNEPIN COOP ELECTRIC<br><br>P O BOX 330<br><br>ROCKFORD , MN  55373-0330 | | $4,149.61 | General Unsecured | $0.00 | Circuit City Stores, Inc. | A thorough review of the Trust's books and records have determined that deposits were made on this account and therefore, the Trust objects to this scheduled claim in full. |
| F | 15140681 10170692 | WTIC TV<br><br>3562 COLLECTIONS CTR DR<br>BANK OF AMERICA<br><br>CHICAGO, IL  60693 | | $6,736.25 | General Unsecured | $0.00 | Circuit City Stores, Inc. | An adversary proceeding is currently active with the claimant and the Trust objects to this claim to have it dissallowed under an abundance of caution until the adversary proceeding is resolved. |

In re Circuit City Stores, Inc, et al.
Case No. 08-35653 (KRH)

Exhibit C: Scheduled Claims to be Expunged

| Schedule | KCC Creditor ID | Name  Address | Notice Name | Docketed Claim Amount | Docketed Claim Class | Proposed Modified Claim Amount | Debtor(s) | Comments |
|---|---|---|---|---|---|---|---|---|
| F | 15140723  10140148 | XCEL ENERGY PUBLIC SERVICE COMPANY OF CO  P O BOX 9477 2200  MINNEAPOLIS , MN  55484-94 | | $55,147.29 | General Unsecured | $0.00 | Circuit City Stores, Inc. | Based on the Trust's books and records, the original scheduled amount is no longer valid and it appears some offsetting may have occurred. Therefore, the Trust objects to the scheduled amount in full to preserve it's rights. |
| F | 15140724  10140149 | XCEL ENERGY SOUTHWESTERN PUBLIC SERVICE  P O BOX 9477  MINNEAPOLIS , MN  55484-94 | | $6,431.70 | General Unsecured | $0.00 | Circuit City Stores, Inc. | A thorough review of the Trust's books and records has determined that draws were made by the claimant on the Utility Blocked Account. Therefore, the Trust seeks to expunge this scheduled claim. |

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Exhibit D: Scheduled Claims to be Reduced

| Schedule | KCC Creditor ID | Name Address | Notice Name | Docketed Claim Amount | Docketed Claim Class | Proposed Modified Claim Amount | Debtor(s) | Comments |
|---|---|---|---|---|---|---|---|---|
| F | 15109404 <br><br> 10170276 | AGENCY SPORTS MANAGEMENT, THE <br><br> 230 PARK AVE <br> STE 851 <br><br> NEW YORK, NY  10169 | | $50,361.00 | General Unsecured | $30,361.00 | Circuit City Purchasing Company. LLC | A thorough review of the Trust books and records determined the appropriate amount of the claim to be $30,361.00. |
| F | 15129100 <br><br> 10170903 | AHOLD FINANCIAL SERVICES LLC <br><br> 1149 HARRISBURG PIKE BO <br> CO TOPS HOLDING LLC ATT <br><br> CARLISLE, PA  17013-0249 | | $7,239.21 | General Unsecured | $2,171.76 | Circuit City Stores, Inc. | A thorough review of the Trust books and records determined the appropriate amount of the claim to be $2,171.76 |
| F | 15129206 <br><br> 10139449 | AQUA PENNSYLVANIA/1229 <br><br> P O BOX 1229 <br><br> NEWARK, NJ  07101 | | $1,726.47 | General Unsecured | $1,075.20 | Circuit City Stores, Inc. | A thorough review of the Trust books and records determined the appropriate amount of the claim to be $1,075.20. |
| F | 15128955 <br><br> 10170503 | Contrarian Funds LLC <br><br> 411 W Putnam Ave Ste 425 <br><br> Greenwich , CT  06830 | Attn Alisa Mumola | $25,380.00 | General Unsecured | $7,614.00 | Circuit City Stores, Inc. | Based on a thorough review of the Trust's books and records, it has been determined that the "stub" period (Nov 1st 2008 through the petition date) was paid and therefore the proposed amount is the correct liability remaining. |
| F | 15132093 <br><br> 10170471 | EDISON PARKING MANAGEMENT <br><br> 214 W 80TH ST <br><br> NEW YORK, NY  10024 | | $1,700.00 | General Unsecured | $510.00 | Circuit City Stores, Inc. | A thorough review of the Trust books and records determined the appropriate amount of the claim to be $510.00 |
| F | 15131422 <br><br> 10171500 | Hain Capital Holdings LLC <br><br> 301 Rte 17 7th Fl <br><br> Rutherford, NJ  07070 | attn Ganna Liberchuk | $133,500.00 | General Unsecured | $89,000.00 | Circuit City Stores, Inc. | This claim was scheduled for Dallas Cowboys Football Club and since transferred to Hain Capital.  A thorough review of the Trust books and records determined the appropriate amount of the claim to be 89,000. |

In re Circuit City Stores, Inc, et al.
Case No. 08-35653 (KRH)

Exhibit D: Scheduled Claims to be Reduced

| Schedule | KCC Creditor ID | Name Address | Notice Name | Docketed Claim Amount | Docketed Claim Class | Proposed Modified Claim Amount | Debtor(s) | Comments |
|---|---|---|---|---|---|---|---|---|
| F | 15133334 10171155 | HAMILTON CROSSING I LLC 3812 KENILWORTH DR KNOXVILLE, TN 37919-6637 | | $34,268.83 | General Unsecured | $10,280.65 | Circuit City Stores, Inc. | A thorough review of the Trust's books and records have determined that the stub period (November 1st 2008 through the petition date) rent was paid, reducing the overall prepetition liability to the proposed amount. |
| F | 15133586 10171055 | HERITAGE LAKE CROSSING LLC 5000 HAKES DR SUITE 300 NORTON SHORES , MI 49441 | | $45,861.41 | General Unsecured | $35,545.65 | Circuit City Stores, Inc. | A thorough review of the Trust's books and records have determined that the actual liability remaining is the proposed amount and therefore, the trust seeks a reduction in the scheduled amount. |
| F | 15133915 10170443 | HWR KENNESAW LLC 2911 TURTLE CREEK BLVD 1 C/O BRIARWOOD CAPITAL C DALLAS , TX 75219 | | $45,970.98 | General Unsecured | $13,791.29 | Circuit City Stores, Inc. | A thorough review of the Trust's books and records have determined that the stub period (November 1st 2008 through the petition date) rent was paid, reducing the overall prepetition liability to the proposed amount. |
| F | 15177015 10169196 | KING, ALLEN B 1501 NORTH HAMILTON ST RICHMOND , VA 23230 | | $3,750.00 | General Unsecured | $3,000.00 | Circuit City Stores, Inc. | A thorough review of the Trust's books and records has determined that the remaining liability should be stated at 3000.00. |
| F | 15136400 10171269 | NAZARIO FAMILY LLC 11405 MARYLAND AVE BELTSVILLE, MD 20705-1628 | | $42,671.28 | General Unsecured | $12,801.38 | Circuit City Stores, Inc. | A thorough review of the Trust's books and records have determined that the stub period (November 1st 2008 through the petition date) rent was paid, reducing the overall prepetition liability to the proposed amount. |
| F | 15137281 10170141 | POND ROAD ASSOCIATES 620 TINTON AVE BLDG B STE 200 TINTON FALLS , NJ 07724 | | $40,245.69 | General Unsecured | $12,073.70 | Circuit City Stores, Inc. | A thorough review of the Trust's books and records have determined that the stub period (November 1st 2008 through the petition date) rent was paid, reducing the overall prepetition liability to the proposed amount. |

In re Circuit City Stores, Inc, et al.
Case No. 08-35653 (KRH)

Exhibit D: Scheduled Claims to be Reduced

| Schedule | KCC Creditor ID | Name  Address | Notice Name | Docketed Claim Amount | Docketed Claim Class | Proposed Modified Claim Amount | Debtor(s) | Comments |
|---|---|---|---|---|---|---|---|---|
| F | 15138422 10170486 | SELECT PERSONNEL SERVICES 3820 STATE ST SANTA BARBARA, CA  93105- | | $14,798.58 | General Unsecured | $10,623.00 | Circuit City Stores, Inc. | This claimant is also identified as Select Remedy in the Trust's records. A thorough review of the Trust books and records determined the appropriate amount of the claim to be $10,623.00. |
| F | 15109555 10170928 | SUN INDUSTRIAL SUPPLY CO 700 SAVAGE RD NORTHAMPTON, PA  18067 | | $7,480.42 | General Unsecured | $5,427.79 | Circuit City Purchasing Company, LLC | A thorough review of the Trust books and records determined the appropriate amount of the claim to be $5,427.79. |
| F | 15139980 10169545 | VILLAGE WALK RETAIL LP PO BOX 51377 LOS ANGELES, CA  90051-567 | | $39,727.10 | General Unsecured | $11,918.13 | Circuit City Stores, Inc. | A thorough review of the Trust's books and records have determined that the stub period (November 1st 2008 through the petition date) rent was paid, reducing the overall prepetition liability to the proposed amount. |