**EXHIBIT B**[1]

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 1 | Capmark Finance, Inc. | 12663 14363 | 10407 | Req. for Hearing (Doc. 10411) – Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| 1 | Capmark Finance, Inc. | 12663 14363 | 10508 | Response & Request for Hearing – Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| 1 | Capmark Finance, Inc. | 14363 | 10497 | Response & Request for Hearing – Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| 1 | Capmark Finance, Inc. | 14589 | 10499 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| 1 | Carolina Pavilion Company | 12915 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 1 | Carolina Pavilion Company | 14137 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 1 | Centro Properties Group ta Memphis Commons Memphis, TN | 12560 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 1 | Centro Properties Group ta Memphis Commons Memphis TN | 12559 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 1 | Centro Properties Group ta Pensacola Square | 12633 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |

---

[1] For all matters noted herein that are being adjourned or have been resolved, the respondent does not need to appear at the October 9, 2012 hearing.

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 1 | Centro Properties Group ta Pensacola Square, Pensacola FL | 12625 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 1 | Centro Properties Group ta Sharpstown Plaza Houston, TX | 8488 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 1 | Centro Properties Group ta Sharpstown Plaza Houston, TX | 8491 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 1 | Circuit Investors #2 Ltd. A Texas Partnership | 9037 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 1 | Drexel Delaware Trust c/o Midland Loan Services Inc. a Delaware Corporation | 12647 | 10295 10454 | Response filed 4/5 by CTL Trust – Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| 1 | Drexel Delaware Trust c/o Midland Loan Services Inc., a Delaware Corporation | 14347 | 10295 10454 | Response filed 4/5 by CTL Trust – Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| 1 | GECMC 2005-C2 Parent, LLC | 14418 | 10326 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| 1 | GECMC 2005-C2 South Lindbergh, OLP CCST. Louis, LLC | 14420 | 10328 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| 1 | KIMCO Realty KIMCO No. Rivers Valley View SC | 11923 11963 | 10352 | This matter has been settled pursuant to procedures previously approved by this Court, and the matter may be removed from the Court's docket. |
| 1 | Midland Loan Services Inc. (Transferee), LaSalle Bank National Assoc. ("CTL Trust") | 12647 12258 14347 | 10295 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 1 | Midland Loan Services Inc. (Transferee), LaSalle Bank National Assoc. ("CTL Trust") | 12647 12258 14347 | 10454 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| 1 | Park National Bank | 11749 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 1 | Parker Central Plaza Ltd. | 12761 | 10822 | This matter has been settled pursuant to procedures previously approved by this Court, and the matter may be removed from the Court's docket. |
| 1 | Parker Central Plaza Ltd. | 14389 | 10822 | This matter has been settled pursuant to procedures previously approved by this Court, and the matter may be removed from the Court's docket. |
| 1 | U.S. Bank National Association, as Purchaser of Assets of Park national Bank | 14797 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 1 | Weingarten Nostat Inc. | 12741 | | This matter has been settled pursuant to procedures previously approved by this Court, and the matter may be removed from the Court's docket. |
| 1 | Weingarten Nostat Inc. | 13984 | | This matter has been settled pursuant to procedures previously approved by this Court, and the matter may be removed from the Court's docket. |
| 1 | WRI Camp Creed Marketplace II LLC | 13987 | | This matter has been settled pursuant to procedures previously approved by this Court, and the matter may be removed from the Court's docket. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 1 | WRI Camp Creek Marketplace II LLC | 9718 | | This matter has been settled pursuant to procedures previously approved by this Court, and the matter may be removed from the Court's docket. |
| 2 | Basile Limited Liability Company Wells Fargo Bank/ NationsLink Funding Corp. ("LTL Trust") | 12692 14134 | 10296 | 14134 – Response filed 4/5 by LTL Trust 12692 – response filed 4/5 by LTL Trust Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| 2 | Basile Limited Liability Company Wells Fargo Bank/ NationsLink Funding Corp. "LTL Trust" | 12692 14134 | 10408 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| 2 | CC Colonial Trust | 8688 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 2 | CC Colonial Trust | 6909 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 2 | Central Investments, LLC | 12116 | 10351 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| 2 | Centro Properties Group ta Heritage Square Naperville IL | 12637 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 2 | Centro Properties Group ta Heritage Square Naperville IL | 14565 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 2 | Centro Properties Group ta Heritage Square Naperville IL | 12527 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 2 | Centro Properties Group ta Northridge Plaza Milwaukee IL | 12619 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 2 | Centro Properties Group ta Northridge Plaza Milwaukee WI | 12626 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 2 | Centro Properties Group ta Northridge Plaza Milwaukee IL | 8487 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 2 | Cermak Plaza Associates LLC | 12809 | 10687 10692 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| 2 | Circsan Limited Partnership | 8070 | | This matter has been settled pursuant to procedures previously approved by this Court, and the matter may be removed from the Court's docket. |
| 2 | Circuit Investors No. 3, Ltd. | 13618 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 2 | Circuit Investors Vernon Hills Limited Partnership | 7155 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 2 | Circuit Investors Yorktown Limited Partnership | 12338 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 2 | KIMCO Realty GC Acquisition Corp | 12102 | 10352 | This matter has been settled pursuant to procedures previously approved by this Court, and the matter may be removed from the Court's docket. |
| 2 | Manufacturers & Traders Trust Company, as Trustee | 8622 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 2 | Manufacturers & Traders Trust Co., as Trustee | 12053 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 2 | NMC Stratford LLC | 9644 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 2 | Pan Am Equities, Inc. | 7999 8794 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 2 | Park National Bank | 8079 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 2 | Park National Bank | 8618 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 2 | Park National Bank | 12615 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 2 | Park National Bank | 11753 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 2 | Ronald Benderson Trust 1995 | 14920 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 2 | Ronald Benderson Trust 1995 | 13427 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 2 | Ronald Benderson Trust 1995 | 12469 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 2 | Tanurb Burnsville LP | 12656 | | This matter has been settled pursuant to procedures previously approved by this Court, and the matter may be removed from the Court's docket. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 2 | Tanurb Burnsville LP | 13876 | | This matter has been settled pursuant to procedures previously approved by this Court, and the matter may be removed from the Court's docket. |
| 2 | The West Campus Square Company, LLC | 9028 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 2 | The West Campus Square Company, LLC | 7526 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 2 | U.S. Bank National Association as purchase of assets of park National Bank | 14794 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| | | | | |
| 3 | 4110 Midland LLC | 14287 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 3 | 4110 Midland LLC | 12708 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 3 | 4905 Waco LLC | 13902 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 3 | 4905 Waco LLC | 12710 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 3 | Abercorn Common LLP | 12682 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 3 | Abercorn Common LLP | 13695 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 3 | Bank of America N.A., as Trustee for Reg. Holders of Greenwich Capital Commercial Mortgage Funding Corp. Commercial Mortgage Trust 2007-GG9 Commercial Mortgage Pass-Through Certificates, Series 2007-GG9, as Collateral Assignee of Abercorn Common LLLP | 8559 12682 13695 | 10324 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| 3 | Basser Kaufman 312 LLC | 12507 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 3 | Basser Kaufman | 14416 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 3 | Capmark Finance, Inc. | 9740 | 10438 | Request for Hearing (Doc. 10439) – Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| 3 | Capmark Finance, Inc. | 9740 | 10505 | Response & Request for Hearing – Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| 3 | Carousel Center Company, L.P. | 12294 12359 | 10290 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| 3 | Centro Properties Group ta Parkway Plaza Vestal NY | 8104 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 3 | Centro Properties Group ta Parkway Plaza Vestal NY | 8102 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 3 | Centro Properties Group ta Parkway Plaza Vestal NY | 12580 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 3 | Compton Commercial Redevelopment Company Watt 20510225 | 14224 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 3 | Inland Western Avondale McDowell LLC | 8943 9725 14080 14955 14095 14936 13735 14095 14928 | 10372 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| 3 | Jubilee-Springdale, LLC | 8282 | 10418 | The Trust will withdraw its objection to this claim. |
| 3 | Jubilee-Springdale, LLC | 9248 | 10418 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| 3 | KIMCO Realty Central Park 1226 | 11962 | 10352 | This matter has been settled pursuant to procedures previously approved by this Court, and the matter may be removed from the Court's docket. |
| 3 | Regency Centers LP | 14381 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 3 | Regency Centers LP | 14438 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 3 | Riverside Towne Center No. 1 Watt 20510227 | 14223 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 3 | Randall Benderson and David H. Daldauf | 9951 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 3 | Sangertown Square LLC | 13702 | 10290 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 3 | Torrance Towne Center Associates LLC | 9646 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 3 | TSA Stores Inc. | 12561 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 3 | Valley Corners Shopping Center LLC | 14360 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 4 | Abercom Common LP, Bank of America N.A., as Trustee for Reg. Holders of Greenwich Capital Commercial Mortgage Funding Corp. Commercial Mortgage Trust 2007-GG9 Commercial Mortgage Pass-Through Certificates, Series 2007-GG9, as Collateral Assignee of Abercorn Common LLLP | 12682 | 10324 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| 4 | Amherst VF LLC | 12697 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 4 | Amherst VF LLC Vornado Realty Trust | 13910 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 4 | Basser Kaufman 312 LLC | 12507 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 4 | Capmark Finance, Inc. | 12152 | 10443 | Request for Hearing (Doc. 10444) – Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 4 | Capmark Finance, Inc. | 12152 | 10506 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| 4 | Cardinal Capital Partners Inc. and 680 S. Lemon Ave. Co. | 13135 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 4 | CC-Hamburg NY Partners LLC | 12818 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 4 | CC-Investors Trust 1995-1 | 12712 13882 | 10348 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| 4 | Centro Properties Group ta Bakersfield Commons Bakersfield CA | 12555 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 4 | Centro Properties Group ta Esplande Shopping Center Oxnard CA | 12634 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 4 | Centro Properties Group Esplande Shopping Center Oxnard, CA | 12639 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 4 | Centro Properties Group ta Innes Market Salisbury NC | 12581 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 4 | Centro Properties Group ta Innes Market Salisbury NC | 12582 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 4 | Centro Properties Group ta Montebello Plaza Montebella CA | 12638 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 4 | Centro Properties Group ta Montebello Plaza Montebello, CA | 12754 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 4 | Centro Properties Group ta Venture Point Duluth GA | 8089 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 4 | Centro Properties Group ta Venture Point Duluth, GA | 8490 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 4 | CMAT 1999-C2 Bustleton Avenue, LLC | 12078 | 10323 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| 4 | Compton Commercial Redevelopment Company, Store No. 422 | 14351 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 4 | Giant Eagle, Inc. | 13017 | 10302 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| 4 | Giant Eagle, Inc. | 14019 | 10301 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| 4 | Greece Ridge LLC | 12764 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 4 | Iannucci Development Corp. | 12327 | 10642 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| 4 | Inland Entities | 9725 12082 12092 12643 12644 12646 12720 12744 12828 12829 12830 12831 14936 14955 | 10380 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 4 | KIMCO Realty KIRS Piers | 11951 | 10352 | This matter has been settled pursuant to procedures previously approved by this Court, and the matter may be removed from the Court's docket. |
| 4 | Midland Loan Services, Inc. – LaSalle Bank National Association ("CLF Trust") | 8362 | 10453 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| 4 | Pratt Center, LLC | 12524 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 4 | Pratt Center, LLC | 14358 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 4 | Regency Centers LP | 12794 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 4 | Regency Centers LP | 14791 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 4 | Riverside Towne Center No. 1, Watt Store No. 426 | 9511 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 4 | Sangertown Square, L.L.C. | 12212 | 10283 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| 4 | Thoroughbred Village | 13911 | 10309 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| 4 | Valley Corners Shopping Center LLC | 12526 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 4 | WEC 99A 2 LLC – LaSalle Bank National Association ("CLF Trust") | 14057 | 10298 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 4 | WRI Overton Plaza LP | 13985 | | This matter has been settled pursuant to procedures previously approved by this Court, and the matter may be removed from the Court's docket. |
| 4 | WRI Overton Plaza LP | 12737 | | This matter has been settled pursuant to procedures previously approved by this Court, and the matter may be removed from the Court's docket. |
| 5 | Almaden Plaza Shopping Center, Inc. | 12122 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 5 | Bear  Valley Road Partners LLC | 12651 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 5 | Bear Valley Road Partners LLC | 12653 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 5 | Bear Valley Road Partners LLC | 14065 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 5 | DDR Arrowhead Crossing LLC – Exhibit D | 14949 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 5 | Eel McKee LLC | 8262 8278 12687 12849 13719 13722 | 10305 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| 5 | JDN Realty Corporation – Exhibit D | 9835 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 5 | Laguna Gateway Phase 2 LP | 12918 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 5 | Laguna Gateway Phase 2 LP | 12917 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 5 | Laguna Gateway Phase 2 LP | 14066 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 5 | Little Britain Holdings, LLC | 11799 | | This matter has been settled pursuant to procedures previously approved by this Court, and the matter may be removed from the Court's docket. |
| 5 | OTR Claremont Square | 12649 | | This matter has been settled pursuant to procedures previously approved by this Court, and the matter may be removed from the Court's docket. |
| 5 | OTR Claremont Square | 12650 | | This matter has been settled pursuant to procedures previously approved by this Court, and the matter may be removed from the Court's docket. |
| 5 | OTR Claremont Square | 14070 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 5 | Sweetwater Associates Limited Partnership | 12729 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 5 | Sweetwater Associates Limited Partnership | 14074 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 5 | Sweetwater Associations Limited Partnership | 12730 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 6 | American Home Assurance Company, et al. | 14126 | | Pursuant to agreement with the claimant, the Objection may be sustained as it relates to this claim. |
| 6 | American Home Assurance Company, et al. | 14124 | | Pursuant to agreement with the claimant, the Objection may be sustained as it relates to this claim. |
| 6 | American Home Assurance Company, et al. | 14125 | | Pursuant to agreement with the claimant, the Objection may be sustained as it relates to this claim. |
| 6 | American Home Assurance Company, et al. | 14127 | | Pursuant to agreement with the claimant, the Objection may be sustained as it relates to this claim. |
| 6 | American Home Assurance Company, et al. | 14898 | | Pursuant to agreement with the claimant, the Objection may be sustained as it relates to this claim. |
| 6 | American Home Assurance Company, et al. | 14899 | | Pursuant to agreement with the claimant, the Objection may be sustained as it relates to this claim. |
| 6 | American Home Assurance Company, et al. | 10202 | | Pursuant to agreement with the claimant, the Objection may be sustained as it relates to this claim. |
| 6 | American Home Assurance Company, et al. | 10203 | | Pursuant to agreement with the claimant, the Objection may be sustained as it relates to this claim. |
| 6 | American Home Assurance Company, et al. | 10204 | | Pursuant to agreement with the claimant, the Objection may be sustained as it relates to this claim. |
| 6 | American Home Assurance Company, et al. | 10205 | | Pursuant to agreement with the claimant, the Objection may be sustained as it relates to this claim. |
| 6 | American Home Assurance Company, et al. | 10206 | | Pursuant to agreement with the claimant, the Objection may be sustained as it relates to this claim. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 6 | American Home Assurance Company, et al. | 10207 | | Pursuant to agreement with the claimant, the Objection may be sustained as it relates to this claim. |
| 6 | American Home Assurance Company, et al. | 14151 | | Pursuant to agreement with the claimant, the Objection may be sustained as it relates to this claim. |
| 6 | American Home Assurance Company, et al. | 14152 | | Pursuant to agreement with the claimant, the Objection may be sustained as it relates to this claim. |
| 6 | American Home Assurance Company, et al. | 14898 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 6 | American Home Assurance Company, et al. | 14899 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 6 | California Self Insurers Security Fund | 11721 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 6 | California Self Insurers Security Fund | 11811 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 6 | California Self Insurers Security Fund | 14971 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 6 | California Self Insurers Security Fund | 14973 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 6 | California Self Insurers Security Fund | 15004 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 6 | California Self Insurers Security Fund | 15031 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 6 | California Self Insurers Security Fund | 15030 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 6 | Liberty Mutual Fire Insurance Company & Liberty Mutual Insurance Company | 14405 | 11126 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| 6 | Old Republic Insurance Company | 7368 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 6 | Old Republic Insurance Company | 7369 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 6 | Old Republic Insurance Company | 7370 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 6 | Old Republic Insurance Company | 7372 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 6 | Old Republic Insurance Company | 7373 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 6 | Old Republic Insurance Company | 7374 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 6 | Old Republic Insurance Company | 7375 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 6 | Old Republic Insurance Company | 7377 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 6 | Old Republic Insurance Company | 7378 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 6 | Old Republic Insurance Company | 7379 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 6 | Old Republic Insurance Company | 7380 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 6 | Old Republic Insurance Company | 7381 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 6 | Old Republic Insurance Company | 7382 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 6 | Old Republic Insurance Company | 7383 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 6 | Old Republic Insurance Company | 7384 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 6 | Old Republic Insurance Company | 7385 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 6 | Old Republic Insurance Company | 13899 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 6 | Old Republic Insurance Company | 13901 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 6 | Old Republic Insurance Company | 14089 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 6 | Old Republic Insurance Company | 14090 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 6 | Old Republic Insurance Company | 14091 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 6 | Old Republic Insurance Company | 14094 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 6 | Old Republic Insurance Company | 14144 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 6 | Old Republic Insurance Company | 14214 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 6 | Old Republic Insurance Company | 14215 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 6 | Old Republic Insurance Company | 14350 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 6 | Old Republic Insurance Company | 14368 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 6 | Old Republic Insurance Company | 14369 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 6 | Old Republic Insurance Company | 14370 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 6 | Old Republic Insurance Company | 14371 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 6 | Old Republic Insurance Company | 14373 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 6 | Old Republic Insurance Company | 14374 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 6 | Old Republic Insurance Company of Canada | 7386 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 6 | Old Republic Insurance Company of Canada | 14367 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 6 | SWAIN, Walter | 14487 | 10482 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| | | | | |
| 7 | AT&T Corp., Bell South Telecom. SBC Global Servs., Inc. & AT&T Global Servs., Inc. | 13926 14910 14332 15184 15190 15191 9695 | 10414 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| 7 | California Self Insurers Security Fund | 15028 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 7 | California Self Insurers Security Fund | 15029 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 7 | Commonwealth Edison Company | 14120 | 10327 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| 7 | Liberty Mutual Insurance Company, Liberty Mutual Fire Insurance Company | 9819 | 11126 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| 7 | Liberty Mutual Insurance Company; Liberty Mutual Fire Insurance Company | 9820 | 11126 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 7 | Liberty Mutual Insurance Company; Liberty Mutual Fire Ins. Co. | 9821 | 11126 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| 7 | Liberty Mutual Insurance Company; Liberty Mutual Fire Ins. Co. | 9822 | 11126 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| 7 | Liberty Mutual Insurance Company; Liberty Mutual Fire Ins. Co. | 9823 | 11126 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| 7 | Liberty Mutual Insurance Company; Liberty Mutual Fire Ins. Co. | 9824 | 11126 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| 7 | McCabe, Michael | 10546 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| 7 | Public Company Accounting Oversight Board | 14216 | 10420 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| 7 | SENATOR, Bruce | 13082 | 10139 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| 7 | Sensormatic Electronics Corporation | 6317 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 7 | The Travelers Indemnity Company & Its Affiliates | 8539 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 7 | The Travelers Indemnity Company & Its Affiliates | 8540 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 7 | The Travelers Indemnity Company & Its Affiliates | 8541 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 7 | The Travelers Indemnity Company & Its Affiliates | 8542 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 7 | The Travelers Indemnity Company & Its Affiliates | 8543 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 7 | The Travelers Indemnity Company & Its Affiliates | 8544 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 7 | The Travelers Indemnity Company & Its Affiliates | 8545 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 7 | The Travelers Indemnity Company & Its Affiliates | 8546 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 7 | The Travelers Indemnity Company & Its Affiliates | 8547 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 7 | The Travelers Indemnity Company & Its Affiliates | 8548 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 7 | The Travelers Indemnity Company & Its Affiliates | 8549 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 7 | The Travelers Indemnity Company & Its Affiliates | 8550 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 7 | The Travelers Indemnity Company & Its Affiliates | 8551 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 7 | The Travelers Indemnity Company & Its Affiliates | 8552 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 7 | The Travelers Indemnity Company & Its Affiliates | 8553 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 7 | The Travelers Indemnity Company & Its Affiliates | 8554 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 7 | The Travelers Indemnity Company & Its Affiliates | 8555 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 7 | The Travelers Indemnity Company & Its Affiliates | 8556 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 7 | Toshiba America Consumer Products, L.L.C. | 1319 1331 15106 | 10395 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| | | | | |
| 8 | Alexander H. BOBINSKI, as Trustee under Trust No. 001 | 12498 14248 | 10280 10281 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| 8 | AmCap Northpoint LLC | 9373 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 8 | BEV CON I LLC – Exhibit C | 8786 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 8 | BEV CON I LLC - Exhibit F | 8786 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 8 | Centro Properties Group ta County Lien Plaza Jackson MS | 8100 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 8 | Centro Properties Group ta Midway market Square Elyria, OH | 8486 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 8 | Centro Properties Group ta Chamberlain Plaza Meriden CT | 12533 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 8 | Centro Properties Group ta Chamberlain Plaza Meriden CT | 12538 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 8 | Centro Properties Group ta Midway Market Square Elyria, OH | 12531 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 8 | Centro Properties Group ta Midway market Square Elyria OH | 12532 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 8 | CMAT 1999-C2 Lawrence Road, LLC | 12077 | 10322 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| 8 | CMAT 1999-C2 Ridgeland Retails, LLC | 11958 | 10321 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| 8 | CWCapital Asset Management LLC, as Special Servicer for Bank of America N.A. | 12832 | 10824 10825 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| 8 | CWCapital Asset Management LLC as Special Servicer of Bank of America NA, Successor by Merger to LaSalle Bank NA, as Trustee | 13950 | 10824 10825 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| 8 | Dentici Family Limited Partnership United States Debt Recovery V LP | 7984 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 8 | Dentici Family Limited Partnership United States Debt Recovery V LP | 13732 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 8 | EklecCo NewCo, L.L.C. | 4251 | 10294 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| 8 | First Berkshire Properties LLC – Exhibit D | 14901 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 8 | First Berkshire Properties LLC – Exhibit C | 14901 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 8 | First Berkshire Properties LLC | 13441 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 8 | First Berkshire Properties LLC | 13444 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 8 | Inland Sau Greenville Point LLC – Exhibit C | 14938 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 8 | Janaf Shops LLC | 14284 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 8 | Janaf Shops LLC | 14511 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 8 | KIMCO Realty Chambersburg Crossing KIR Amarillo LP PK Sale | 11970 11949 11953 | 10352 | This matter has been settled pursuant to procedures previously approved by this Court, and the matter may be removed from the Court's docket. |
| 8 | Main Street at Exton LP | 12421 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 8 | Main Street at Exton LP | 12614 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 8 | Morgan Hill Retail Venture LP | 10265 | 10378 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| 8 | NAP Northpoint LLC | 12497 | 10272 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 8 | North Plainfield VF LLC | 8723 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 8 | North Plainfield VF LLC | 13928 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 8 | P A Acadia Pelham Manor LLC | 9086 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 8 | P A Acadia Pelham Manor LLC | 13777 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 8 | Pacific Harbor Equities LLC | 12379 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 8 | Raymond & Main Retail, LLC | 8985 8988 | 10361 10543 Amend. | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| 8 | Riverdale Retail Associates, LC | 13543 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 8 | Ronus Meyerland Plaza, L.P. | 12424 | 10409 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| 8 | Schiffman Circuit Props – Exhibit D | 2623 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 8 | Schiffman Circuit Props – Exhibit C | 2623 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 8 | Schottenstein Property Group, Inc. | 13166 | 10412 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 8 | Sebring Retail Associates LLC | 14177 | | This matter has been settled pursuant to procedures previously approved by this Court, and the matter may be removed from the Court's docket. |
| 8 | Sebring Retail Associates LLC | 12447 | | This matter has been settled pursuant to procedures previously approved by this Court, and the matter may be removed from the Court's docket. |
| 8 | Shoppes at Beavercreek Ltd. & Jubilee-Springdale, LLC | 12770 | 10419 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| 8 | Silverlake CCU Petula LLC | 14009 | | This matter has been settled pursuant to procedures previously approved by this Court, and the matter may be removed from the Court's docket. |
| 8 | Southland Center Investors LLC | 13887 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 8 | Southland Center Investors LLC | 12676 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 8 | Tanglewood Park LLC, Luckoff Land Company LLC, and Roth Tanglewood LLC as Tenants in Common | 5163 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 8 | WEC 99A 1 LLC, LaSalle Bank National Association ("CLF Trust"); WEC 99A 3 LLC | 12685 14249 12851 14135 | 10299 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| 8 | WEC 99A 1 LLC, LaSalle Bank National Association ("CLF Trust") | 12685 14249 12851 14135 | 10452 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 9 | Abilene-Ridgemont, LLC | 12241 14599 | 10293 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| 9 | Altamonte Springs Real Estate Associates LLC | 5548 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 9 | Altamonte Springs Real Estate Associates, LLC | 12314 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 9 | Altamonte Springs Real Estate Associates LLC | 14807 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 9 | Altamonte Springs Real Estate Associates LLC | 13636 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 9 | Ave Forsyth LLC Cousins 336932 11 | 14129 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 9 | Ave Forsyth LLC Cousins Store No. 4252 | 9506 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 9 | Capmark Finance, Inc. | 9724 | 10442 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| 9 | Carriage Crossing Marketplace, LLC | 14022 | 10491 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| 9 | CBL Terrace Limited Partnership | 12275 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 9 | CC Properties LLC | 13973 14001 14002 | 10355 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| 9 | Centro Properties Group ta Sun Plaza, Walton Beach, FL | 12623 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 9 | Centro Properties Group ta Sun Plaza Walton Beach, FL | 12678 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 9 | Centro Properties Group ta Dickson City Crossing Dickson City, PA | 12528 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 9 | Centro Properties Group ta Dickson City Crossing, Dickson City, PA – Exhibit C | 12920 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 9 | Centro Properties Group ta Dickson City Crossing, Dickson City, PA – Exhibit D | 12920 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 9 | Centro Properties Group ta University Commons Greenville, Greenville, NC | 12557 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 9 | Chandler Gateway Partners LLC | 13990 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 9 | Chandler Gateway Partners LLC | 13939 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 9 | Chino South Retail PC, LLC | 8990 | 10329 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| 9 | Cobb Corners II Limited Partnership | 12114 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 9 | Cobb Corners II Limited Partnership | 14138 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 9 | CP Nord Du Lac JV LLC | 9641 | 10805 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 9 | Crossgates Commons NewCo, L.L.C. | 13020 13848 | 10292 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| 9 | CWCapital Asset Management LLC, as Special Servicer for Bank of America as Successor by merger to LaSalle Bank NA as Trustee | 13978 | 10826 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| 9 | Diamond Square, LLC; Builder Square, LLC | 9177 14357 12694 | 10335 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| 9 | Encinitas PFA LLC | 12648 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 9 | Encinitas PFA LLC | 14355 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 9 | FC Woodbridge Crossing LLC | 12817 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 9 | Federal Realty Investment Trust ta Quince Orchard Shopping Center, Gaithersburg, MD | 12545 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 9 | Federal Realty Investment Trust ta Quince Orchard Shopping Center, Gaithersburg, MD | 12546 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 9 | GECMC 2005-C2 Ludwig Drive, LLC, OLP CCFairview Heights, LLC | 14402 | 10325 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| 9 | Green Tree Mall Associates Macerich 203270 1462 | 14111 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 9 | Green Tree Mall Associates | 13941 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 9 | Hickory Ridge Pavilion LLC | 9247 | 10417 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| 9 | Johnson City Crossing, L.P. | 12564 14966 | 10413 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| 9 | KB Columbus I-CC, LLC | 12331 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 9 | Key Bank NA as Master Servicer and ORIX Capital Markets LLC as Special Servicer | 12423 | 10819 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| 9 | KeyBank NA as Master Servicer and ORIX Capital Markets LLC as Special Servicer on Behalf of Bank of America NA | 12399 | 10821 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| 9 | KIMCO Realty CT Retail Properties Finance V | 11944 | 10352 | This matter has been settled pursuant to procedures previously approved by this Court, and the matter may be removed from the Court's docket. |
| 9 | Magna Trust Company | 12673 13763 | 10334 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| 9 | Mayfair ORCC Business Trust; LaSalle Bank National Association ("CTL Trust") | 14247 | 10297 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| 9 | Novogroder Abilene, LLC | 14302 | 10293 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| 9 | ORIX Capital Marks LLC | 12495 | 10821 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 9 | ORIX Capital Markets LLC | 14244 | 10821 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| 9 | Park National Bank | 11750 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 9 | Park National Bank | 11752 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 9 | Parker Bullseye LLC | 13808 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| 9 | Parker Bullseye LLC | 11757 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| 9 | Rockwall Crossings Ltd | 13423 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 9 | Rockwall Crossings Ltd. | 12671 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 9 | Save Mart Supermarkets | 13418 | 10339 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| 9 | S W Albuquerque LP | 12740 | | This matter has been settled pursuant to procedures previously approved by this Court, and the matter may be removed from the Court's docket. |
| 9 | SJ Collins Enterprises LLC; Goodman Enterprises LLC; DeHart Holdings LLC; and Weeks Properties GC Holdings LLC | 9366 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 9 | SJ Collins Enterprises LLC: Goodman Enterprises LLC; DeHart Holdings LLC; and Weeks Properties GC Holdings LLC | 13572 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 9 | SW Albuquerque LP | 13981 | | This matter has been settled pursuant to procedures previously approved by this Court, and the matter may be removed from the Court's docket. |
| 9 | The Village at Rivergate Limited Partnership | 14476 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 9 | Torrance Town Center Associates LLC | 12914 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 9 | Torrance Towne Center Associates LLC | 12733 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 9 | TUP 340 Company LLC | 4807 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 9 | United States Debt Recovery V LP | 12588 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 9 | United States Debt Recovery V LP | 12589 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 9 | United States Debt Recovery V LP | 12735 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 9 | U.S. Bank National Association as purchaser of assets of Park National Bank | 14802 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 9 | US Bank National Association as Purchaser of Assets of Park Nation Bank | 14796 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 9 | Victoria Estates LTD Magpond LLC; Magpond A LLC; and Magpond B LLC | 9953 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 9 | WEA Gateway LLC | 12162 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 9 | Weingarten Nostat, Inc. | 13982 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 9 | Woodlawn Trustees Incorporated | 12313 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 9 | Woodlawn Trustees Incorporated | 4890 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 9 | Woodlawn Trustees Incorporated | 3971 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 9 | Woodlawn Trustees Incorporated | 13884 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 9 | Woodlawn Trustees Incorporated | 14915 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 9 | WR I Associates LTD | 13451 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 9 | WR I Associates LTD | 14903 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 9 | WR I Associates LTD | 13438 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 13 | BESANKO, Bruce H. | 14990 | 10398 | Status hearing on objection adjourned to December 6, 2011 at 2:00 p.m. |
| 13 | BESANKO, Bruce H. | 14990 | 10415 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| | | | | |
| 14 | 601 Plaza, LLC | 13697 | 10287 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| 14 | 601 Plaza, LLC | 13697 | 10288 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| 14 | Atlantic Center Fort Greene Associates LP | 12801 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 14 | Bank of America NA as Trustee for the Registered Holders of Banc of America Commercial Mortgage Inc Commercial Mortgage | 9127 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 14 | Bank of America National Association Successor by Merger to LaSalle National Banka a Nationally Chartered Bank as Trustee for Capmark Finance, Inc. | 9916 | 10423 10498 | Request for Hearing (Doc. 10424)- Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| 14 | Breevast Reno Inc, RREEF Firecreek 207459 68 | 13989 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 14 | Breevast Reno Inc. | 13961 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 14 | Centro Properties Group ta Coastal Way, Brooksville, FL | 12677 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 14 | Centro Properties Group ta Coastal Way, Brooksville, FL | 12630 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 14 | CMAT 1999-C2 Emporium Drive, LLC | 4991 | 10314 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| 14 | Cottonwood Corners – Phase V, LLC; RSF Land & Cattle Company, LLC | 13100 | | This matter has been settled pursuant to procedures previously approved by this Court, and the matter may be removed from the Court's docket. |
| 14 | Cottonwood Corners – Phase V, LLC; RSF Land & Cattle Company, LLC | 13892 | | This matter has been settled pursuant to procedures previously approved by this Court, and the matter may be removed from the Court's docket. |
| 14 | Cottonwood Corners – Phase V, LLC; RSF Land & Cattle Company, LLC | 13893 | | This matter has been settled pursuant to procedures previously approved by this Court, and the matter may be removed from the Court's docket. |
| 14 | Crossways Financial Associates, LLC | 155 184 7662 11982 12030 | 10360 | This matter has been settled pursuant to procedures previously approved by this Court, and the matter may be removed from the Court's docket. |
| 14 | DDR Miami Avenue LLC | 12838 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 14 | Eagleridge Associates | 12825 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 14 | East Brunswick VF LLC | 9307 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 14 | Estate of Juda Nadler, Regina Nadler ,Jacob Kasirer, Rose Kasirer, Michael Peters | 12719 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 14 | Estate of Judith Nadler, Regina Nadler, Jacob Kasirer, Rose Kasirer, Michael Peters, Pasadena 340991 1 | 14352 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 14 | Gateway Woodside Inc. | 6115 | | This matter has been settled pursuant to procedures previously approved by this Court, and the matter may be removed from the Court's docket. |
| 14 | G.B Evansville Developers, LLC | 8276 12371 | 10480 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| 14 | G.B. Evansville Developers, LLC | 14082 | 10481 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| 14 | Inland Continental Property Management Corp | 14939 14081 12079 | 10381 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| 14 | Inland Pacific Property Services LLC | 13734 14974 | 10381 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| 14 | Inland Western Temecula Commons LLC | 12803 | 10381 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| 14 | Jaren Associates No. 4 Macerich Scottsdale Store No. 3341 | 13927 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 14 | Jaren Associates No. 4 Scottsdale Macerich 203270 1466 | 13992 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 14 | Jordan Landing LLC Foursquare 340784 1 | 14110 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 14 | KIMCO Realty<br>KIMCO Arbor Lakes SC | 11948 | 10352 | This matter has been settled pursuant to procedures previously approved by this Court, and the matter may be removed from the Court's docket. |
| 14 | KRG Market Street Village, LP | 12707 | 10345 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| 14 | KRG Market Street Village, LP | 14143 | 10344 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| 14 | Lakewood Mall Shopping Center Company | 14309 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 14 | Lakewood Mall Shopping Center Company | 14913 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 14 | Lakewood Mall Shopping Center Company – Exhibit C | 13940 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 14 | Lakewood Mall Shopping Center Company – Exhibit F | 13940 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 14 | Macerich Store No. 6286 | 9517 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 14 | Macerich Vintage Faire Limited Partnership | 14130 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 14 | Macerich Vintage Faire Limited Partnership | 14914 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 14 | Macerich Vintage Faire Limited Partnership | 12693 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 14 | Macerich Vintage Faire | 14102 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 14 | Memorial Square 1031 LLC | 10020 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 14 | MK Kona Commons LLC | 8041 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 14 | Monte Vista Crossings LLC | 4050 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 14 | Montevideo Investments LLC Macerich Store No 6286 | 13929 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 14 | Montevideo Investments LLC Village Square 1 Macerich 203270 1468 | 13993 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 14 | North Plainfield VF LLC | 13928 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 14 | Norwalk Plaza Partners | 13979 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 14 | Norwalk Plaza Partners | 12750 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 14 | Norwalk Plaza Partners | 14105 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 14 | OATES, Marvin L., Trust | 7024 | 10624 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 14 | Pembrooke Crossing LTD Prudential 204404 122 | 13998 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 14 | Pembrooke Crossing LTD Prudential 204404 122 | 12704 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 14 | Plaza at Jordan Landing LLC; Macerich Store No. 3353 – Exhibit C | 14103 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 14 | Plaza at Jordan Landing LLC; Macerich Store No. 3353 – Exhibit F | 14103 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 14 | Portland Investment Company of America; Sawmill Plaza | 13996 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 14 | Portland Investment Company of America; Sawmill Plaza | 14912 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 14 | Ronald D. Rossitter & Barbara M. Rossitter | 13323 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 14 | RREEF America REIT II Corp. Crossroads | 14104 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 14 | RREEF America REIT II Corp MM Crossroads | 13997 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 14 | RREEF America REIT II Corp MM Crossroads | 14911 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 14 | Sawmill Plaza Place Associates | 12751 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 14 | The Marvin L. Oates Trust | 7024 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 14 | Towson VF LLC | 12699 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 14 | Towson VF LLC | 14169 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 14 | UBS Realty Investors LLC, Agent for Happy Valley Town Center, Phoenix, AZ | 8107 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 14 | Uniwest Management Services Inc., Owner or Agent for Battlefield FE Limited partner ta Fort Evans Plaza II Leesburg, VA | 12548 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 14 | Walton Hanover Investors V LLC | 14401 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 14 | Walton Hanover Investors V LLC | 12665 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 14 | WCC Properties | 13836 13480 | 10492 11365 12085 | Amended Response Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| 14 | Weingarten Realty Investors | 12738 | | This matter has been settled pursuant to procedures previously approved by this Court, and the matter may be removed from the Court's docket. |
| 14 | Weingarten Realty Investors | 13964 | | This matter has been settled pursuant to procedures previously approved by this Court, and the matter may be removed from the Court's docket. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 14 | Weingarten Realty Investors | 14443 | | This matter has been settled pursuant to procedures previously approved by this Court, and the matter may be removed from the Court's docket. |
| 15 | 44 North Properties LLC | 8777 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 15 | Acadia Realty Limited Partnership fka Mark Centers Limited Partnership | 13802 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 15 | Bank of America, N.A. as trustee for registered holders of GMAC Commercial Mortgage Securities, Inc. | 9721 | 10431 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| 15 | Bank of America NA as successor by merger to LaSalle Bank National Association as Trustee for the Registered Holders of GMAC | 9488 | 10431 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| 15 | Bank of America NA as successor by merger to LaSalle Bank National Association as Trustee for the Registered Holders of the Morgan Stanley Capital Inc. Commercial Mortgage pass Through Certificates | 9899 | 10436 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 15 | Bank of America National Association Successor by Merger to LaSalle Bank National Association fka LaSalle National Bank as Trustee | 10030 | 10436 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| 15 | Bank of America National Association Successor by merger to LaSalle Bank National Association fka LaSalle National Bank | 9050 | 10436 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| 15 | Bank of America National Association Successor by Merger to LaSalle Bank National Association fka LaSalle National Bank | 9704 | 10431 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| 15 | Bank of America National Association Successor by Merger to LaSalle Bank National Association fka LaSalle National Bank | 9734 | 10436 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| 15 | Bank of America National Association Successor by merger to LaSalle Bank National Association fka LaSalle National Bank | 9707 | 10436 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| 15 | Bank of America, N.A. as successor by merger to LaSalle Bank National Association as Trustee for the Reg. Holders of GMAC Commercial Mortgage Securities, Inc. | 9449 | 10436 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 15 | Bond Circuit I Delaware Business Trust | 13448 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 15 | Bond Circuit I Delaware | 14935 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 15 | Bond Circuit IV Delaware Business Trust | 8796 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 15 | Brighton Commercial, L.L.C. | 9477 12493 14345 | 10399 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| 15 | Capmark Finance, Inc. | 9704 9721 9488 | 10502 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| 15 | Capmark Finance, Inc. | 9449 10030 9899 9050 9734 9707 14363 | 10507 | Response & Request for Hearing- Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| 15 | CC Investors 1996 17 | 7162 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 15 | CC Properties LLC | 14005 | 10356 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| 15 | Cedar Development Ltd. | 14140 | | This matter has been settled pursuant to procedures previously approved by this Court, and the matter may be removed from the Court's docket. |
| 15 | Centro Properties Group a Parkway Plaza Vestal NY | 8102 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 15 | Centro Properties Group a Parkway Plaza Vestal NY | 8104 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 15 | Centro Properties Group ta Valley Crossing Hickory NC | 1604 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 15 | Circuit Investors Fairfield Limited Partnership | 14548 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 15 | Circuit IL Corp | 5027 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 15 | CMAT 1999 C-1 Kelly Road, LLC | 5005 | 10317 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| 15 | CMAT 1999-C2 Moller Road, LLC | 4994 | 10315 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| 15 | Cottonwood Corners – Phase V LLC – Exhibit E | 14916 | | This matter has been settled pursuant to procedures previously approved by this Court, and the matter may be removed from the Court's docket. |
| 15 | Cottonwood Corners – Phase V LLC | 14917 | | This matter has been settled pursuant to procedures previously approved by this Court, and the matter may be removed from the Court's docket. |
| 15 | CW Capital Asset Management LLC as Special Servicer on Behalf of Wells Fargo Bank NA | 7233 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 15 | Daniel G. Kamin Flint, LLC | 11573 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 15 | FW CA Brea Marketplace LLC | 13446 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 15 | FW CA Brea Marketplace LLC | 12796 14382 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 15 | Inland Western Avondale McDowell, LLC | 8943 9725 14928 14936 | 10386 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| 15 | KIMCO Realty KIR Arboretum Crossing PK Sale LLC Shops at Kildeer | 904 903 9061 | 10352 | This matter has been settled pursuant to procedures previously approved by this Court, and the matter may be removed from the Court's docket. |
| 15 | Manufacturers & Traders Trust Company as Trustee | 8613 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 15 | Manufacturers & Traders Trust Company as Trustee | 8561 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 15 | Manufacturers & Traders Trust Company, as Trustee | 8611 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 15 | Northbrook Sub LLC Northbook PLIC LLC and Northbrook VNBP LLC as Tenants in Common | 12247 | | This matter has been settled pursuant to procedures previously approved by this Court, and the matter may be removed from the Court's docket. |
| 15 | Northbrook Sub LLC Northbrook PLIC LLC and Northbrook VNBP LLC | 7979 | | This matter has been settled pursuant to procedures previously approved by this Court, and the matter may be removed from the Court's docket. |
| 15 | OLP CCFurguson LLC GECMC 2005-C2 Parent, LLC | 14418 | 10326 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| 15 | ORIX Capital Markets LLC – Exhibit E | 14245 | 10818 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 15 | Park National Bank as Assignee of Rents Under the Columbus Georgia Lease with Circuit Investors No. 2 Ltd. | 8947 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 15 | Parkdale Mall Associates, LP – Exhibit E | 14965 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 15 | Parkdale Mall Associates, LP – Exhibit F | 14965 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 15 | RC CA Santa Barbara LLC | 12792 12797 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 15 | Remount Road Associates Limited Partnership | 8597 | | This matter has been settled pursuant to procedures previously approved by this Court, and the matter may be removed from the Court's docket. |
| 15 | Remount Road Associates | 12488 | | This matter has been settled pursuant to procedures previously approved by this Court, and the matter may be removed from the Court's docket. |
| 15 | Schiffman Circuit Props | 9178 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 15 | The Hutensky Group LLC, agent for HRI Lutherville Station LLC ta Lutherville Station, Lutherville, MD | 1897 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 15 | Trader Joe's East, Inc. | 4983 | 10489 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 15 | U.S. Bank National Association as purchaser of assets of Park National Bank | 14793 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 15 | UBS Realty Investors LLC agent for Wayside Commons Investors LLC ta Wayside Commons Burlington, MA | 1898 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 15 | United States Debt Recovery III LP | 6025 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 15 | United States Debt Recovery V LP | 7735 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 15 | United States Debt Recovery V LP | 14519 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 15 | Vestar OCM LLC | 8227 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 15 | WEC 96D Niles Investment Trust | 9647 | 10353 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| 15 | Wells Fargo Bank NA successor by merger to Wells Fargo Bank Minnesota NA fka Norwest Bank Minnesota NA | 9441 | 10501 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| 15 | Wells Fargo Bank NA successor by merger to Wells Fargo Bank Minnesota NA fka Norwest Bank Minnesota NA as Trustee | 9741 | 10501 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 15 | Wells Fargo Bank NA successor by merger to Wells Fargo Bank Minnesota NA fka Norwest Bank Minnesota NA as Trustee | 9450 | 10501 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| 15 | Woodmont Sherman LP | 11526 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 15 | Woodmont Sherman LP | 13421 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| | | | | |
| 17 | 1003 College Station | 14515 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 17 | Acadia Realty Limited Partnership fka Mark Centers Limited Partnership | 12789 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 17 | ALMADEN PLAZA SHOPPING CTR INC | 12122 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 17 | Bank of America National Association Successor by Merger to LaSalle Bank National Association (Capmark Finance, Inc.) | 12663 | 10509 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| 17 | BFLO Waterford Associates, LLC – Exhibit C | 9952 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 17 | BFLO Waterford Associates, LLC – Exhibit F | 9952 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| **17** | Bond Circuit I Delaware Business Trust | 13440 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| **17** | Bond Circuit IV Delaware Business Trust | 12765 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| **17** | Bond Circuit VI Delaware Business Trust | 13426 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| **17** | Bond Circuit VI Delaware Business Trust | 13439 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| **17** | C1 West Mason Street LLC | 5060 | 10318 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| **17** | Cameron Bayonne, L.L.C. | 5814 | 10320 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| **17** | Catellus Operating Limited Partnership | 12328 | 10264 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| **17** | Catellus Operating Limited Partnership | 13708 | 10265 10266 10267 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 17 | CC Acquisitions, L.C. | 12718 12721 12722 12725 13716 14053 14270 14288 14290 14518 14521 14522 14523 14574 14577 | 10404 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| 17 | CC Brandywine Investors 1998 | 11591 | 10393 | Order Striking Pleading (Re: related document(s) [10393] Striking Response filed by CC Brandywine Investors 1998 LLC) (Docket No. 10636). Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| 17 | CC Investors 1997 11 | 9955 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 17 | CCMS 2005 CD1 Lycoming Mall Circle Limited Partnership | 7165 | 10319 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| 17 | Cedar Development Ltd. | 12787 | | This matter has been settled pursuant to procedures previously approved by this Court, and the matter may be removed from the Court's docket. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 17 | Cedar Development Ltd. | 14811 | | This matter has been settled pursuant to procedures previously approved by this Court, and the matter may be removed from the Court's docket. |
| 17 | Centro Properties Group a Parkway Plaza Vestal NY | 12584 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 17 | Centro Properties Group ta Freshwater Stateline Plaza Enfield CT | 12628 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 17 | Circuit Investors No 4 Thousand Oaks Limited Partnership | 8163 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 17 | Circsan Limited Partnership | 8070 | | This matter has been settled pursuant to procedures previously approved by this Court, and the matter may be removed from the Court's docket. |
| 17 | CMAT-1999-C1 Grand River Ave, LLC | 5002 | 10316 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| 17 | Crown CCI, LLC | 7631 13467 | 10338 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| 17 | Eastland Plaza LLC | 7885 | 12143 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| 17 | General Growth Management Inc. | 14439 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 17 | Greenback Associates | 13378 15007 | 10626 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 17 | Inland Traverse City, L.L.C., et al. | 9717 9719 12827 13968 14929 | 10389 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| 17 | La Habra Imperial, LLC | 12448 | 10300 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| 17 | Kamin Realty Company | 12096 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 17 | M&M Berman Enterprises | 14163 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 17 | M&M Berman Enterprises | 5993 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 17 | M&M Berman Enterprises | 15185 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 17 | M&M Berman Enterprises | 5992 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 17 | Melville Realty Company Inc. | 7491 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 17 | New River Properties LLC | 12418 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 17 | Park National Bank Successor Trustee | 14078 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 17 | Redtree Properties, L.P. | 9156 12404 | 10303 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| 17 | Schiffman Circuit Props | 3541 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 17 | Torrington Triplets LLC | 7114 | | This matter has been settled pursuant to procedures previously approved by this Court, and the matter may be removed from the Court's docket. |
| 17 | Torrington Triplets LLC | 12808 | | This matter has been settled pursuant to procedures previously approved by this Court, and the matter may be removed from the Court's docket. |
| 17 | United States Debt Recovery V LP | 13731 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 17 | United States Debt Recovery V LP | 8614 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 17 | United States Debt Recovery | 12115 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 17 | United States Debt Recovery V LP | 12588 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 17 | United States Debt Recovery V LP | 12589 12735 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 17 | United States Debt Recovery V LP | 12819 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 17 | United States Debt Recovery V LP | 13254 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 17 | United States Debt Recovery V LP | 13731 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 17 | United States Debt Recovery V LP | 14361 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 17 | United States Debt Recovery V LP | 14519 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 17 | United States Debt Recovery V LP | 15110 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 17 | United States Debt Recovery V LP | 15112 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 17 | United States Debt Recovery V LP Assignee of 1251 Fourth Street Investors LLC and Beverly Gemini Investments LLC | 15101 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 17 | United States Debt Recovery V LP Assignee of CC Properties LLC | 15115 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 17 | United States Debt Recovery V LP Assignee of CC Properties LLC | 15113 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 17 | United States Debt Recovery V LP Assignee of CC Properties LLC | 15116 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 17 | United States Debt Recovery V LP Assignee of CC Properties LLC | 15117 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 17 | United States Debt Recovery V LP Assignee of Faber Brothers Inc. | 15108 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 17 | United States Debt Recovery V LP Assignee of Faber Brothers Inc. | 15109 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 17 | United States Debt Recovery V LP Assignee of FRO LLC IX | 15111 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 17 | United States Debt Recovery V LP Assignee of Rancon Realty Fund IV | 15072 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 17 | United States Debt Recovery V LP assignee of CC Properties LLC | 14520 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 17 | United States Debt Recovery V LP Assignee of Johnstown Shopping Center LLC | 7550 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 17 | United States Debt Recovery V LP Assignee of Rancon Realty Fund IV | 12121 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 17 | United States Debt Recovery V LP assigned of Hoprock Limonite LLC | 10186 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 17 | Vornado Gun Hill Road LLC | 8496 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 17 | Vornado Gun Hill Road LLC | 13970 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 17 | Walton Whitney Investors V LLC | 12481 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 17 | Walton Whitney Investors V LLC | 13424 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 17 | Walton Whitney Investors V LLC – Exhibit E | 14415 | | This matter has been settled pursuant to procedures previously approved by this Court, and the matter may be removed from the Court's docket. |
| 17 | Walton Whitney Investors V LLC – Exhibit F | 14415 | | This matter has been settled pursuant to procedures previously approved by this Court, and the matter may be removed from the Court's docket. |
| 17 | Wilmington Trust Company | 13171 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| | | | | |
| 18 | Alameda County Treasurer-Tax Collector | 14821 15155 | 10405 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| 18 | Arizona Department of Revenue, Tax Collector of the City of Phoenix | 4852 | | This matter has been settled pursuant to procedures previously approved by this Court, and the matter may be removed from the Court's docket. |
| 18 | Baltimore County, Maryland | 14813 15182 | 10494 | The matter has been resolved pursuant to Court order. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 18 | Benton County Treasurer's Office | 11711 | 10493 | This matter has been settled pursuant to procedures previously approved by this Court, and the matter may be removed from the Court's docket. |
| 18 | Cabarrus County Tax Collector | 15143 | 10485 | This matter has been settled pursuant to procedures previously approved by this Court, and the matter may be removed from the Court's docket. |
| 18 | City of Southlake lake Texas | 11854 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| 18 | Fairfax County, Virginia | 15212 | 10387 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| 18 | Forsyth County Tax Collector | 3184 14835 | 10484 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| 18 | Lake County, FL | 14640 14641 15206 | 10696 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| 18 | Los Angeles City Attorney's Office | 579 11862 14738 | 10680 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| 18 | Massachusetts-Commissioner of Dept. of Revenue | 12953 | 10247 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| 18 | Monterey County Tax Collector | 4733 | 10680 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| 18 | New Jersey Department of Treasurer | 12896 | 11570 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| 18 | New Jersey Department of Treasurer | 2300 | 11571 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| 18 | New Jersey Department of Treasurer | 11861 | 11571 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| 18 | Ohio Dept. of Commerce | 12889 | 10446 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 18 | Ohio Dept. of Taxation | 565 1628 15186 15187 | 10447 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| 18 | Ohio Dept of Taxation | 5998 | 10448 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| 18 | Philadelphia, City of | 1530 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 18 | Riverside County Treasurer, Tax Collector | 15801 15802 9508 | 10680 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| 18 | San Bernadino, County of | 11630 13358 13581 | 10680 | This matter has been settled pursuant to procedures previously approved by this Court, and the matter may be removed from the Court's docket. |
| 18 | Seminole County, Florida Tax Collector, Ray Valdes | 2243 2244 14833 14834 | 10336 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| 18 | United States of America – IRS | 11845 11847 14816 | 10304 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| 18 | Virginia, Commonwealth of, Department of Taxation | 14636 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 18 | Williamson County Clerk | 13642 | | The matter has been resolved pursuant to Court order. |
| | | | | |
| 20 | 412 South Broadway Realty LLC | 13675 | 10271 | This matter has been settled pursuant to procedures previously approved by this Court, and the matter may be removed from the Court's docket. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 20 | 412 South Broadway Realty LLC | 5020 | 10271 | This matter has been settled pursuant to procedures previously approved by this Court, and the matter may be removed from the Court's docket. |
| 20 | 412 South Broadway Realty LLC | 12568 | 10271 | This matter has been settled pursuant to procedures previously approved by this Court, and the matter may be removed from the Court's docket. |
| 20 | Acadia Realty Limited Partnership fka Mark Centers Limited partnership | 13802 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 20 | Acadia Realty Limited partnership fka Mark Centers Limited Partnership | 12789 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 20 | Basser Kaufman 222 LLC | 8678 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 20 | Basser Kaufman 312 LLC | 14703 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 20 | Basser Kaufman 312 LLC | 12509 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 20 | Basser Kaufman | 14416 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 20 | Brighton Commercial, L.L.C. | 12493 | 10399 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| 20 | Catellus Operating Limited Partnership | 7957 | 10259 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| 20 | Catellus Operating Limited Partnership | 7933 | 10269 10367 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 20 | CC Investors 1996 14 | 11572 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 20 | CC Investors 1996 9 | 11829 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 20 | Cedar Development LTD | 12787 | | This matter has been settled pursuant to procedures previously approved by this Court, and the matter may be removed from the Court's docket. |
| 20 | Cencor Realty Services Inc, Agent for SWQ 35 Forum LTD | 12541 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 20 | Cencor Realty Services Inc. Agent for SWQ 35 Forum LTD | 12544 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 20 | Centro Properties Group ta Baybrook Gateway Webster TX | 12583 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 20 | Centro Properties Group ta Baybrook Gateway Webster TX | 12616 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 20 | Circuit Investors No. 2 Ltd, A Texas Partnership | 9038 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 20 | Circuit NH Corp | 13397 | | This matter has been settled pursuant to procedures previously approved by this Court, and the matter may be removed from the Court's docket. |
| 20 | CK Richmond Business Services No. 2 Limited Liability Company | 8151 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 20 | Colonial Square Associates | 12468 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 20 | Colonial Square Associates | 13449 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 20 | CVS Pharmacy Inc. and Melville Realty Company, Inc. | 14362 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 20 | CVS Pharmacy, Inc. | 7492 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 20 | Dollar Tree Stores, Inc. | 9102 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 20 | Donahue Schriber Realty Group, LP | 12863 | 10625 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| 20 | Federal Realty Investment Trust ta Troy Hills Shopping Center Parsippany NJ | 12086 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 20 | Federal Realty Investment Trust ta Troy Hills Shopping Center Parsippany NJ | 12085 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 20 | GA Lakewood LLC | 13389 | | This matter has been settled pursuant to procedures previously approved by this Court, and the matter may be removed from the Court's docket. |
| 20 | GA Montgomeryville LLC | 12425 | | This matter has been settled pursuant to procedures previously approved by this Court, and the matter may be removed from the Court's docket. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 20 | GA Montgomeryville LLC | 13328 | | This matter has been settled pursuant to procedures previously approved by this Court, and the matter may be removed from the Court's docket. |
| 20 | Galleria Alpha Plaza Ltd | 9190 | 10815 10829 | This matter has been settled pursuant to procedures previously approved by this Court, and the matter may be removed from the Court's docket. |
| 20 | Galleria Plaza Ltd. | 14280 | 10815 10829 | This matter has been settled pursuant to procedures previously approved by this Court, and the matter may be removed from the Court's docket. |
| 20 | Galleria Plaza Ltd. | 14388 | 10815 | This matter has been settled pursuant to procedures previously approved by this Court, and the matter may be removed from the Court's docket. |
| 20 | La Habra Imperial, LLC | 13637 | 10300 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| 20 | Marlton VF LLC | 8782 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 20 | Marlton VF LLC | 11990 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 20 | Marlton VF LLC | 13971 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 20 | Palmetto Investors LLC | 12757 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 20 | Palmetto Investors LLC | 13933 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 20 | Park National Bank as assignee of rents under Henrico County Virginia Deed of Lease with CK Richmond Business Services No. 2 | 9009 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 20 | Park National Bank as assignee of rents under the Duncanville, Texas lease with Circuit Investors #2, Ltd. | 9000 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 20 | Parkdale Mall Associates LP | 12201 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 20 | Principal Life Insurance Company fka Principal Mutual Life Insurance Company | 8235 | | This matter has been settled pursuant to procedures previously approved by this Court, and the matter may be removed from the Court's docket. |
| 20 | RD Bloomfield Associates Limited Partnership | 13801 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 20 | RD Bloomfield Associates Limited Partnership | 8749 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 20 | Starpoint Properties LLC | 12855 14343 | 10362 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| 20 | U.S. Bank National Association, as purchaser of assets of Park National Bank | 14798 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 20 | U.S. Bank National Association, as purchaser of assets of Park National Bank | 14801 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 20 | Weingarten Miller Sheridan LLC | 11158 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 20 | Wells Fargo Bank Northwest NA | 12416 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 20 | Wells Fargo Bank Northwest NA | 12023 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 20 | Wells Fargo Bank Northwest NA | 12004 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 20 | Wells Fargo Bank Northwest NA | 12011 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 20 | Wells Fargo Bank Northwest NA | 12012 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 20 | Wells Fargo Bank Northwest NA | 12013 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 20 | Wells Fargo Bank Northwest NA | 13079 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 20 | Wells Fargo Bank Northwest NA | 12014 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 20 | Wells Fargo Bank Northwest NA | 14315 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 21 | 502 12 86th Street LLC | 14879 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 21 | 502 12 86th Street KKD | 14292 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 21 | AmCap Arborland LLC | 12514 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 21 | Bank of America National Association as Successor by Merger to LaSalle Bank National Association fka La Salle National Bank as Trustee for the Registered Holders of GMAC Commercial Mortgage Securities Inc. | 14859 | 10425 | Request for Hearing (Doc. 10426)- Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| 21 | Benenson Columbus OH Trust | 13614 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 21 | Capmark Finance, Inc. | 9444 | 10504 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| 21 | Capmark Finance Inc.'s Request for Hearing | 9444 | 10377 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| 21 | CC 223 Andover Park East Tukwila LLC | 13974 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 21 | Centro Properties Group ta Conyers Crossroads, Conyers, GA | 12540 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 21 | Centro Properties Group ta Conyers Crossroads, Conyers, GA | 12556 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 21 | Centro Properties Group ta Parkway Plaza Vestal NY | 12580 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 21 | Century Plaza Development Corp. | 11669 11238 | 10390 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| 21 | Circuit Sports, LP | 13434 | 10379 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| 21 | City of Pasadena, CA | 12856 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 21 | CW Investors 1997 12 by its Receiver CW Capital Asset Management LLC | 12529 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 21 | CW Capital Asset Management LLC as Special Servicer for Bank of America NA Successor by merger to LaSalle Bank NA as Trustee | 13953 | 10827 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| 21 | Eagleridge Associates | 12768 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 21 | Eagleridge Associates | 12769 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 21 | FC Richmond Associates | 12816 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 21 | FC Treeco Columbia Park LLC | 12802 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 21 | Generation H One and Two Limited Partnership | 13635 | 10416 11873 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| 21 | Hayden MEADOWS | 14878 | 10458 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 21 | Heritage Plaza LLC | 13932 | | This matter has been settled pursuant to procedures previously approved by this Court, and the matter may be removed from the Court's docket. |
| 21 | Inland Western Oswego Gerry Centennial LLC | 9722 10024 14079 14931 | 10384 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| 21 | International Speedway Square Ltd. | 14142 | 10347 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| 21 | Key Bank NA as Master Servicer and ORIX Capital Markets LLC as Special Servicer | 12420 | 10816 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| 21 | Kite Coral Springs, LLC | 14170 | 10346 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| 21 | Kite Coral Springs, LLC | 12873 | 10349 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| 21 | Marple XYZ Associates | 14047 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 21 | Montclair Plaza LLC | 4373 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 21 | ORIX Capital Markets LLC | 14058 | 10820 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| 21 | Palm Springs Mile Associates Ltd. | 13536 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 21 | Saugus Plaza Associates | 13504 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 21 | Tysons Corner Holdings LLC Macerich 203270 1467 | 14128 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 21 | Tysons Corner Holdings LLC Macerich Tysons Corner Road Shop | 9530 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 21 | Tysons Corner Holdings LLC Macerich Tysons Corner Road Shop | 9537 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 21 | VNO TRU Dale Mabry LLC | 8784 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 21 | VNO TRU Dale Mabry LLC | 13972 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 21 | Wayne VF LLC | 13920 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 21 | Weingarten Nostat Inc. | 13983 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 21 | Wells Fargo Bank NA Successor by Merger to Wells Fargo Bank Minnesota NA fka Norwest Bank Minnesota NA as Trustee | 9444 | 10369 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| 21 | WRI Lakeside Marketplace LLC | 14410 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 21 | WRI Seminole Marketplace, LLC | 13986 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 23 | Home Assurance Company Canada, et al. | 10202 | | Pursuant to agreement with the claimant, the Objection may be sustained as it relates to this claim. |
| 23 | Home Assurance Company Canada, et al. | 10203 | | Pursuant to agreement with the claimant, the Objection may be sustained as it relates to this claim. |
| 23 | Home Assurance Company Canada, et al. | 10204 | | Pursuant to agreement with the claimant, the Objection may be sustained as it relates to this claim. |
| 23 | Home Assurance Company Canada, et al. | 10205 | | Pursuant to agreement with the claimant, the Objection may be sustained as it relates to this claim. |
| 23 | Home Assurance Company Canada, et al. | 10206 | | Pursuant to agreement with the claimant, the Objection may be sustained as it relates to this claim. |
| 23 | Home Assurance Company Canada, et al. | 10207 | | Pursuant to agreement with the claimant, the Objection may be sustained as it relates to this claim. |
| 23 | Old Republic Insurance Company | 7368 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 23 | Old Republic Insurance Company | 7369 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 23 | Old Republic Insurance Company | 7370 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 23 | Old Republic Insurance Company | 7372 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 23 | Old Republic Insurance Company | 7373 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 23 | Old Republic Insurance Company | 7374 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 23 | Old Republic Insurance Company | 7375 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 23 | Old Republic Insurance Company | 7377 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 23 | Old Republic Insurance Company | 7378 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 23 | Old Republic Insurance Company | 7379 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 23 | Old Republic Insurance Company | 7380 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 23 | Old Republic Insurance Company | 7381 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 23 | Old Republic Insurance Company | 7382 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 23 | Old Republic Insurance Company | 7383 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 23 | Old Republic Insurance Company | 7384 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 23 | Old Republic Insurance Company | 7385 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 23 | Old Republic Insurance Company | 7386 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 23 | Verizon Communications Inc. Subsidiaries | 9249 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| | | | | |
| 24 | Antonio Precise Products Manufactory Limited | 1471 | 11490 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| 24 | Novar Controls Corporation | 1768 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 24 | State Journal Register, The | 2816 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 24 | Verizon | 5991 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| | | | | |
| 25 | Kronos Incorporated | 14455 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 25 | Toshiba America Consumer Products, L.L.C. | 9648 | 11507 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| 25 | Toshiba America Information Systems, Inc. | 9391 | 11507 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| 25 | Williams Mullen Clark & Dobbins | 6757 | 11427 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| | | | | |
| 26 | American Home Assurance Co. | 10202 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 26 | American Home Assurance Co. | 10203 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 26 | American Home Assurance Co. | 10204 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 26 | American Home Assurance Co. | 10205 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 26 | American Home Assurance Co. | 10206 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 26 | American Home Assurance Co. | 10207 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 26 | Ikon Financial Services | 13414 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 26 | Sensormatic | 11546 | | This matter has been consolidated with other related objections.  The response deadline has been extended by agreement of the parties.  Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 26 | S&S Industrial Maintenance | 114 | 11540 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| 26 | S&S Industrial Maintenance | 3253 | 11540 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| 26 | Scripps Networks Interactive, Inc., dba Home & Garden Television | 8029 | 11509 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 27 | Ohio Department of Taxation | 523 | 11618 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| | | | | |
| 28 | Alexanders Rego Shopping Center Inc. | 12695 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 28 | Alliance Rocky Mount LLC a North Carolina Limited Liability Company | 8621 | | This matter has been settled pursuant to procedures previously approved by this Court, and the matter may be removed from the Court's docket. |
| 28 | Bel Air Square LLC | 12713 | 11629 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| 28 | Berkshire Management Corp. Agent for Berkshire Hyannis LLC | 10814 | 11609 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| 28 | Bond CC IV DBT | 8710 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 28 | Bond Circuit IF Delaware Trust | 15019 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 28 | Brixmor Property Group, Inc. (fka Centro Properties Group), Berkshire Hyannis LLC, et al. | 10814 | 11609 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| 28 | Brixmor Property Group, Inc. (fka Centro Properties Group), Springbrook Plaza, et al. | 12618 | 11609 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| 28 | Brixmor Property Group, Inc. (fka Centro Properties Group), Westminster City Center, et al. | 12542 | 11609 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 28 | Brixmor Property Group, Inc. (fka Centro Properties Group), Greece Ridge, et al. | 12622 | 11609 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| 28 | Brixmor Property Group, Inc. (fka Centro Properties Group), Fort Evans Plaza, et al. | 12992 | 11609 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| 28 | Capital Centre LLC | 12743 | 11629 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| 28 | Capmark Finance, Inc. | 9051 | 11589 11590 11622 12147 12149 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| 28 | Capmark Finance, Inc. | 9438 | 11591 11592 11620 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| 28 | Capmark Finance, Inc. | 9452 | 11593 11594 11624 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| 28 | Capmark Finance, Inc. | 9454 | 11595 11596 11623 12148 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| 28 | Capmark Finance, Inc. | 10034 | 11597 11598 11621 12150 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| 28 | CC 223 Andover Park East Tukwila LLC | 12706 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 28 | CCDC Marion Portfolio LP | 12233 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 28 | Centro Properties Group ta Springbrook Plaza Canton Ohio | 12618 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| 28 | Centro Properties Group ta Westminster City Center Westminster CO | 12542 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| 28 | Circuit Investors No. 2 Ltd. a Texas Partnership | 8587 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 28 | Circuit Investors No. 2 Ltd. a Texas Partnership | 9036 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 28 | Circuit Investors No. 3 Ltd. a Virginia Partnership | 12164 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 28 | CLF Trust | 15245 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 28 | CLF Trust | 15243 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 28 | CTL Trust | 15244 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 28 | CW Capital | 12846 | 11746 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| 28 | Decatur Plaza I LLC (Exh. D) (LBUBS/LNR Partners) | 12777 | 11770 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 28 | Decatur Plaza I LLC (Exh. E) (LBUBS/LNR Partners) | 12777 | 11770 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| 28 | Eastland Shopping Center LLC | 12158 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 28 | Generation H One and Two Limited Partnership | 12537 | 11873 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| 28 | Greece Ridge LLC | 12622 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| 28 | Green Acres Mall LLC | 12701 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 28 | H&R Reit US Holdings Inc. | 14233 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 28 | H&R Reit US Holdings Inc. | 14658 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 28 | Heritage Plaza | 8058 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 28 | Inland Western Columbus Clifty, L.L.C. | 12642 | 11629 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| 28 | Inland Western Lewisville Lakepointe Lmited Partnership | 12645 | 11629 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| 28 | Inland Western Phillipsburg Greenwich, L.L.C. | 12742 | 11629 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| 28 | Inland Western Richmond Maryland, L.L.C. | 13083 | 11629 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| 28 | Inland Western West Mifflin Century III, L.P. | 12640 | 11629 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 28 | International Speedway Square, Ltd. | 12760 | 11612 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| 28 | KIR Augusta I 044 LLC | 12099 | | This matter has been settled pursuant to procedures previously approved by this Court, and the matter may be removed from the Court's docket. |
| 28 | KSK Scottsdale Mall LP | 9245 | 11610 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| 28 | Landover Landover Crossing LLC | 3266 | 11631 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| 28 | Landover Landover Crossing LLC | 14664 | 11631 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| 28 | MB Fabyan Randall Plaza Batavia, L.L.C. | 10023 | 11629 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| 28 | Midland Loan Services Inc. | 12311 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 28 | National Western Life Insurance Company | 8136 11937 | 11619 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| 28 | Orangefair Marketplace LLC a California Limited Liability Company | 13085 | 11771 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| 28 | Palm Springs Mile Associates Ltd. | 12667 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 28 | Park Side Realty LP | 1862 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 28 | PL Mesa Pavilions LLC | 9058 | | This matter has been settled pursuant to procedures previously approved by this Court, and the matter may be removed from the Court's docket. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 28 | Potomac Run LLC | 11956 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 28 | Principal Life Insurance Company, fka Principal Mutual Life Insurance Company | 12382 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 28 | Rivergate Station Shopping Center LP | 902 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 28 | Sacco of Maine (Bangor) (Exh. C) | 12315 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| 28 | Sacco of Maine (Bangor) (Exh. E) | 12315 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| 28 | Saugus Plaza Associates | 12510 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 28 | Saugus Plaza Associates | 14704 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 28 | SW Alburquerque LP | 12739 | | This matter has been settled pursuant to procedures previously approved by this Court, and the matter may be removed from the Court's docket. |
| 28 | Thoroughbred Village | 8953 | 11613 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| 28 | United States Debt Recovery V LP, Assignee of Johnstown Shopping Center LLC | 15099 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 28 | Uniwest Management Services Inc. Owner or Agent for Battlefield FE Limited Partners, ta Fort Evans Plaza II Leesburg, VA **(SAME AS BRIXMOR)** | 12992 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| 28 | VNO Tru Dale Mabry LLC | 12629 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 28 | Wayne VF LLX | 12703 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 28 | Weingarten Nostat Inc. | 12635 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 28 | Wells Fargo Bank Northwest NA | 12009 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 28 | WRI Lakeside Marketplace LLC | 9372 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 28 | WRI Lakeside Marketplace LLC (Exh. D) | 12807 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 28 | WRI Lakeside Marketplace LLC (Exh. E) | 12807 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 28 | WRI Lakeside Marketplace LLC | 12826 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| | | | | |
| 29 | AMERICAN ELECTRIC POWER | 762 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 29 | Aquent | 925 | 11838 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| 29 | Erie Times News | 1381 | 11884 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| 29 | DIRECTED ELECTRONICS INC | 11620 | | This matter has been settled pursuant to procedures previously approved by this Court, and the matter may be removed from the Court's docket. |
| 29 | Hawaiian Electric Company, Inc. | 1645 | 11879 | The Trust has withdrawn its objection to this claim. |
| 29 | NSTAR GAS | 3998 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 29 | OBSERVER DISPATCH, THE | 13150 | | The Trust will withdraw its objection to this claim. |
| 29 | Ohio Bureau of Workers' Compensation | 14883 | 11876 11877 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| 29 | OHIO EDISON | 168 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 29 | PECO | 2267 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 29 | PUBLIC SERVICE OF NEW HAMPSHIRE | 5164 | | The Trust has withdrawn its objection to this claim. |
| 29 | Southwest Gas Corporation | 15204 | | The Trust requests that the Court sustain the Objection as it relates to this claim. |
| 29 | Turner Broadcasting System Inc | 15230 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| | | | | |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 30 | A&E TELEVISION NETWORK | 924 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 30 | Atlantic City Electric | 2481 | 11910 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| 30 | AT&T | 13232 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 30 | AT&T CORP | 2056 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 30 | AUDREY SOLTIS | 15047 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 30 | B.R. Fries' | 7451 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 30 | Carole Kaylor | 15138 | 11885 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| 30 | CENTRAL MAINE POWER CO | 1689 | | The Trust has withdrawn its objection to this claim. |
| 30 | Chrin Hauling, Inc. | 9339 | | [Response in mail] Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| 30 | CHICAGO, CITY OF | 11889 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 30 | City of Homestead FL | 1780 | 11937 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| 30 | City of Rancho Cucamonga | 4506 | 11936 | The matter has been resolved pursuant to Court order. |
| 30 | COMED | 2306 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 30 | CONNECTICUT LIGHT AND POWER | 14584 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 30 | Consolidated Edison Company of New York, Inc. | 1842 | 11888 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| 30 | DELMARVA POWER | 2482 | 11910 | THE STATUS HEARING ON THIS RESPONSE IS ADJOURNED TO DECEMBER 6, 2012 AT 2:00 P.M. |
| 30 | Duke Energy et al | 1797 10128 10130 10129 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 30 | El Paso EC | 6519 | | Pursuant to agreement with the claimant, the Objection may be sustained as it relates to this claim. |
| 30 | Entergy Arkansas Inc. | 6083 | 11909 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| 30 | Entergy Gulf States Louisiana, L.L.C. | 6085 | 11909 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| 30 | Entergy Louisiana LLC | 6082 | 11909 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| 30 | Entergy Mississippi Inc. | 6506 | 11909 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| 30 | Entergy Texas Inc. | 6086 | 11909 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| 30 | Gary Chamberlain | 6562 | 11863 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| 30 | Ferguson Cabling Corporation | 1851 | 11882 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| 30 | First Energy | 8815 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 30 | Gulf Power | 426 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 30 | Illuminating Co. | 167 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 30 | Jack Hernandez | 6045 | 11903 11952 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| 30 | JERSEY CENTRAL POWER & LIGHT A FIRST ENERGY COMPANY | 127 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 30 | Johnson City Power Board | 1680 | | The Trust has withdrawn its objection to this claim. |
| 30 | Jonathan Card | 6040 | 11900 11948 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| 30 | Joseph Skaf | 8717 | 11904 11950 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| 30 | Mary LoPresti | 5401 | 11891 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| 30 | Noelle Campbell | 3529 | 11859 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| | | | | |
| 31 | Express Inc – Satellite Express Int. | 6633 | 11932 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| 31 | Fort Myers Cape Coral Courtyard Marriott | 13220 | 11842 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| 31 | Gloria E. Scarnati | 11481 | 11860 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| 31 | Mercer | 348 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 31 | Mishawaka Utl | 3109 | | The Trust has withdrawn its objection to this claim. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 31 | Mississippi Power | 6457 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 31 | Modesto Irrigation District | 3363 | 11931 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| 31 | Nashville Electric Service | 4253 | 11897 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| 31 | New York City Dept Fin | 1081 | | This matter has been settled pursuant to procedures previously approved by this Court, and the matter may be removed from the Court's docket. |
| 31 | Northern Indiana Public Service Company | 1543 | 11906 11953 | The Trust has withdrawn its objection to this claim. |
| 31 | Northern States Power Co. | 5721 | | The Trust has withdrawn its objection to this claim. |
| 31 | NSTAR Elec | 3988 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 31 | Ohio Bureau of Workers' Compensation | 5999 | 11876 11877 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| 31 | Patricia Johnson | 13035 | 11890 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| 31 | Patricia Scott | 8244 | 11907 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| 31 | Patrick J. Manzi | 15178 | 11924 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| 31 | Patriot Disposal Co., Inc. | 6755 | 11881 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| 31 | Pennsylvania Electric | 126 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 31 | Premier Mounts | 3911 | 11892 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 31 | Rende, Ryan & Downes, LLP | 10893 | 11880 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| 31 | Robert Gentry | 6039 | 11899 11949 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| 31 | Robert E. Marshall | 15211 | 12117 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| 31 | Rochester Gas | 5412 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 31 | S.A. Comunale Co., Inc. | 2495 | 11862 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| 31 | San Rafael Finance Department City of San Rafael | 5667 | 11923 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| 31 | SCRIPPS | 12155 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 31 | South Carolina Electric & Gas Company | 8619 | 11898 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| 31 | Sun Builders | 3041 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 31 | The Connecticut Light/Power | 105 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 31 | Thurman, Patrice | 2931 | | This matter has been settled pursuant to procedures previously approved by this Court, and the matter may be removed from the Court's docket. |
| 31 | Tucson Electric | 1040 1691 | | The Trust will withdraw its objection to this claim. |
| 31 | TXU Energy Retail Company LLC | 4518 | 11908 11915 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 31 | Vadim Rylov | 15022 15023 | 11901 11951 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| 32 | Bruce H. Besanko | 15094 15095 15096 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 33 | Helen J. Owens | 7940 (7948 also on response, however, claim held by another claimant and previously resolved) | 12167 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| 35 | Michael W. Beam | 6022 | 12063 12064 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| 36 | Linda H. Castle | 5480 – Formerly 13803 | 11954 | This matter has been settled pursuant to procedures previously approved by this Court, and the matter may be removed from the Court's docket. |
| 38 | AMERICAN ELECTRIC POWER | 762 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO DECEMBER 6, 2012 AT 2:00 P.M. WITH RESPONSE DUE NOVEMBER 29, 2012. |
| 38 | Brenda Blackshear | 4333 | 12018 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| 38 | PUBLIC SERVICE COMPANY OF NEW HAMPSHIRE | 5164 | | The Trust will withdraw its objection to this claim. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 38 | Southwest Gas Corporation | 15204 | | The Trust has withdrawn its objection to this claim. |
| 38 | TOLEDO EDISON | 166 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO DECEMBER 6, 2012 AT 2:00 P.M. WITH RESPONSE DUE NOVEMBER 29, 2012. |
| 38 | TUSCON ELECTRIC | 1039 1694 | | The Trust will withdraw its objection to this claim. |
| 38 | Toshiba America Information Systems, Inc. | 1319 | 12094 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| 38 | WESTERN MASSACHUSETTS | 387 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO DECEMBER 6, 2012 AT 2:00 P.M. WITH RESPONSE DUE NOVEMBER 29, 2012. |
| 38 | Wisconsin Power & Light | 6490 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO DECEMBER 6, 2012 AT 2:00 P.M. WITH RESPONSE DUE NOVEMBER 29, 2012. |
| 38 | YANKEE GAS | 562 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO DECEMBER 6, 2012 AT 2:00 P.M. WITH RESPONSE DUE NOVEMBER 29, 2012. |
| | | | | |
| 39 | 1003 COLLEGE STATION LLC | 14515 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO DECEMBER 6, 2012 AT 2:00 P.M. WITH OPPOSITION DUE NOVEMBER 29, 2012. |
| 39 | 1890 Ranch, Ltd. | 6334 | 12051 | The status hearing on this objection is adjourned to December 6, 2012 at 2:00 p.m. |
| 39 | 4110 MIDLAND LLC | 12708 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO DECEMBER 6, 2012 AT 2:00 P.M. WITH OPPOSITION DUE NOVEMBER 29, 2012. |
| 39 | 412 SOUTH BROADWAY REALTY LLC | 12568 | | This matter has been settled pursuant to procedures previously approved by this Court, and the matter may be removed from the Court's docket. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 39 | 412 SOUTH BROADWAY REALTY LLC | 13397 | | This matter has been settled pursuant to procedures previously approved by this Court, and the matter may be removed from the Court's docket. |
| 39 | 4905 WACO LLC | 12710 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO DECEMBER 6, 2012 AT 2:00 P.M. WITH OPPOSITION DUE NOVEMBER 29, 2012. |
| 39 | 9121 EAST 71ST STREET HOLDINGS LLC | 11702 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO DECEMBER 6, 2012 AT 2:00 P.M. WITH OPPOSITION DUE NOVEMBER 29, 2012. |
| 39 | Abercorn Common LLLP | 12682 | 12459 12488 | Status hearing on objection adjourned to December 6, 2012 at 2:00 P.M. |
| 39 | Abilene-Ridgemont, LLC | 12241 14599 | 12116 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| 39 | ACADIA REALTY LIMITED PARTNERSHIP FKA MARK CENTERS LIMITED PARTNERSHIP | 12789 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO DECEMBER 6, 2012 AT 2:00 P.M. WITH OPPOSITION DUE NOVEMBER 29, 2012. |
| 39 | Agree Limited Partnership | 5268 | 12068 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| 39 | AIG BAKER DEPTFORD LLC | 12836 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO DECEMBER 6, 2012 AT 2:00 P.M. WITH OPPOSITION DUE NOVEMBER 29, 2012. |
| 39 | AIG BAKER HOOVER LLC | 12869 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO DECEMBER 6, 2012 AT 2:00 P.M. WITH OPPOSITION DUE NOVEMBER 29, 2012. |
| 39 | Alexander H. Bobinski, as Trustee under Trust No. 1001 | 12498 | 12033 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 39 | ALEXANDERS REGO SHOPPING CENTER INC | 12695 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO DECEMBER 6, 2012 AT 2:00 P.M. WITH OPPOSITION DUE NOVEMBER 29, 2012. |
| 39 | ALLIANCE ROCKY MOUNT LLC A NORTH CAROLINA LIMITED LIABILITY COMPANY, CORE PROPERTIES INC | 8621 | | This matter has been settled pursuant to procedures previously approved by this Court, and the matter may be removed from the Court's docket. |
| 39 | ALTAMONTE SPRINGS REAL ESTATE ASSOCIATES LLC | 12314 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO DECEMBER 6, 2012 AT 2:00 P.M. WITH OPPOSITION DUE NOVEMBER 29, 2012. |
| 39 | AMCAP ARBORLAND LLC | 12514 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO DECEMBER 6, 2012 AT 2:00 P.M. WITH OPPOSITION DUE NOVEMBER 29, 2012. |
| 39 | AMCAP NORTHPOINT LLC | 9373 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO DECEMBER 6, 2012 AT 2:00 P.M. WITH OPPOSITION DUE NOVEMBER 29, 2012. |
| 39 | AMHERST VF LLC | 12697 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO DECEMBER 6, 2012 AT 2:00 P.M. WITH OPPOSITION DUE NOVEMBER 29, 2012. |
| 39 | Anna Schwartz, Zoltan Schwartz, Deborah Landman, Eli Landman (National Western Life Insurance Company) | 11937 | 12121 12123 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| 39 | Argyle Forest Retail I, LLC | 5575 | 12074 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 39 | ATLANTIC CENTER FORT GREENE ASSOCIATES LP | 12801 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO DECEMBER 6, 2012 AT 2:00 P.M. WITH OPPOSITION DUE NOVEMBER 29, 2012. |
| 39 | AVE FORSYTH LLC COUSINS STORE NO 4252 | 9506 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO DECEMBER 6, 2012 AT 2:00 P.M. WITH OPPOSITION DUE NOVEMBER 29, 2012. |
| 39 | Baker Natick Promenade LLC | 12513 | 12112 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| 39 | Bel Air Square LLC | 12713 | 12099 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| 39 | Berkadia Commercial Mortgage LLC (Bank of America NA as successors by merger to LaSalle Bank NA as Trustee for the Registered Holders of GMAC) | 9449 | 12132 12156 12240 12248 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| 39 | Berkadia Commercial Mortgage LLC (Bank of America NA as successors by merger to LaSalle Bank NA as Trustee for the Registered Holders of GMAC) | 9488 | 12163 12262 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| 39 | BANK OF AMERICA NA AS SUCCESSORS BY MERGER TO LASALLE BANK NATIONAL ASSOCIATION AS TRUSTEE FOR THE REGISTERED (CAPMARK FINANCE INC) | 9449 | 12132 12156 12240 12248 | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO DECEMBER 6, 2012 AT 2:00 P.M. WITH OPPOSITION DUE NOVEMBER 29, 2012. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 39 | Berkadia Commercial Mortgage LLC (Bank of America NA successor by merger to LaSalle Bank NA fka LaSalle National Bank) | 9454 | 12135 12255 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| 39 (Actually in 43) | Berkadia Commercial Mortgage LLC (Bank of America NA successor by merger to LaSalle Bank NA fka LaSalle National Bank) | 9734 | 12137 12168 12237 12256 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| 39 (Actually in 43) | Berkadia Commercial Mortgage LLC (Bank of America NA successor by merger to LaSalle Bank NA fka LaSalle National Bank) | 9721 | 12139 12169 12235 12239 12263 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| 39 | Berkadia Commercial Mortgage LLC (Bank of America NA successor by merger to LaSalle Bank NA fka LaSalle National Bank) | 10028 | 12140 12151 12257 12261 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| 39 | Berkadia Commercial Mortgage LLC (Bank of America NA successor by merger to LaSalle Bank NA fka LaSalle National Bank) | 9704 | 12159 12250 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| 39 | Berkadia Commercial Mortgage LLC (Bank of America NA successor by merger to LaSalle Bank NA fka LaSalle National Bank) | 9740 | 12160 12251 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 39 | Berkadia Commercial Mortgage LLC (Bank of America NA successor by merger to LaSalle Bank NA fka LaSalle National Bank) | 10030 | 12165 12260 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| 39 | Berkadia Commercial Mortgage LLC (Bank of America NA successor by merger to LaSalle Bank NA fka LaSalle National Bank) | 14859 | 12164 12253 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| 39 | Berkadia Commercial Mortgage LLC (Bank of America NA successor by merger to LaSalle Bank NA fka LaSalle National Bank) | 9724 | 12171 12175 12236 12259 12264 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| 39 | BANK OF AMERICA NATIONAL ASSOCIATION SUCCESSOR BY MERGER TO LASALLE BANK NATIONAL ASSOCIATION FKA LASALLE NATIONAL ASSOCIATION FKA LASALLE NATIONAL (CAPMARK FINANCE INC) | 9050 | 12252 | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO DECEMBER 6, 2012 AT 2:00 P.M. WITH OPPOSITION DUE NOVEMBER 29, 2012. |
| 39 | Berkadia Commercial Mortgage LLC (Bank of America NA successor by merger to LaSalle Bank NA fka LaSalle National Bank) | 9051 | 12172 12269 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| 39 | Berkadia Commercial Mortgage LLC (Bank of America NA successor by merger to LaSalle Bank NA fka LaSalle National Bank) | 9707 | 12173 12238 12258 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 39 | Berkadia Commercial Mortgage LLC (Bank of America National Association by merger to LaSalle National Bank a Nationally Chartered Bank as Trustee for) | 9916 | 12157 12249 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| 39 | BANK OF AMERICA NATIONAL ASSOCIATION SUCCESSSOR BY MERGER TO LASALLE BANK NATIOAL ASSOCIATION FKA LASALLE BANK NATIONAL (CAPMARK FINANCE INC) (Berkadia Commercial Mortgage LLC) | 12663 | 12131 12254 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| 39 (Actually in 42/43) | Berkadia Commercial Mortgage LLC (WEC 96 D Appleton 2 Investment Trust) | 12911 | 12170 12234 12235 12239 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| 39 | BASILE LIMITED LIABILITY COMPANY CO MIDLAND LOAN SERVICES INC A DELAWARE CORPORATION | 12692 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO DECEMBER 6, 2012 AT 2:00 P.M. WITH OPPOSITION DUE NOVEMBER 29, 2012. |
| 39 | BASSER KAUFMAN 222 LLC | 8678 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO DECEMBER 6, 2012 AT 2:00 P.M. WITH OPPOSITION DUE NOVEMBER 29, 2012. |
| 39 | BASSER KAUFMAN 312 LLC | 12507 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO DECEMBER 6, 2012 AT 2:00 P.M. WITH OPPOSITION DUE NOVEMBER 29, 2012. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 39 | BB FONDS INTERNATIONAL 1 USA LP | 12756 | | This matter has been settled pursuant to procedures previously approved by this Court, and the matter may be removed from the Court's docket. |
| 39 | BEAR VALLEY ROAD PARTNERS LLC | 12653 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO DECEMBER 6, 2012 AT 2:00 P.M. WITH OPPOSITION DUE NOVEMBER 29, 2012. |
| 39 | BEAR VALLEY ROAD PARTNERS LLC | 12651 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO DECEMBER 6, 2012 AT 2:00 P.M. WITH OPPOSITION DUE NOVEMBER 29, 2012. |
| 39 | BECKER TRUST LLC | 13013 | | This matter has been settled pursuant to procedures previously approved by this Court, and the matter may be removed from the Court's docket. |
| 39 | BEDFORD PARK PROPERTIES LLC | 14259 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO DECEMBER 6, 2012 AT 2:00 P.M. WITH OPPOSITION DUE NOVEMBER 29, 2012. |
| 39 | BENENSON COLUMBUS OH TRUST | 12163 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO DECEMBER 6, 2012 AT 2:00 P.M. WITH OPPOSITION DUE NOVEMBER 29, 2012. |
| 39 | BERKSHIRE MANAGEMENT CORP AGENT FOR BERKSHIRE HYANNIS LLC PREMISES LOCATED AT 624 640 IYANOUGH ROAD BARNSTABLE MA | 10814 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO DECEMBER 6, 2012 AT 2:00 P.M. WITH OPPOSITION DUE NOVEMBER 29, 2012. |
| 39 | BEV CON I LLC | 8786 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO DECEMBER 6, 2012 AT 2:00 P.M. WITH OPPOSITION DUE NOVEMBER 29, 2012. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 39 | BFLO WATERFORD ASSOCIATES LLC | 9952 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO DECEMBER 6, 2012 AT 2:00 P.M. WITH OPPOSITION DUE NOVEMBER 29, 2012. |
| 39 | BOND CIRCUIT I DELAWARE BUSINESS TRUST | 13440 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO DECEMBER 6, 2012 AT 2:00 P.M. WITH OPPOSITION DUE NOVEMBER 29, 2012. |
| 39 | BOND CIRCUIT IV DELAWARE BUSINESS TRUST | 12765 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO DECEMBER 6, 2012 AT 2:00 P.M. WITH OPPOSITION DUE NOVEMBER 29, 2012. |
| 39 | BOND CIRCUIT IV DELAWARE TRUST | 15019 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO DECEMBER 6, 2012 AT 2:00 P.M. WITH OPPOSITION DUE NOVEMBER 29, 2012. |
| 39 | BOND CIRCUIT VI DELAWARE BUSINESS TRUST | 13426 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO DECEMBER 6, 2012 AT 2:00 P.M. WITH OPPOSITION DUE NOVEMBER 29, 2012. |
| 39 | BOYER LAKE POINTE LC | 12517 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO DECEMBER 6, 2012 AT 2:00 P.M. WITH OPPOSITION DUE NOVEMBER 29, 2012. |
| 39 | BRANDYWINE GRANDE C LP | 12168 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO DECEMBER 6, 2012 AT 2:00 P.M. WITH OPPOSITION DUE NOVEMBER 29, 2012. |
| 39 | BREEVAST RENO INC | 13961 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO DECEMBER 6, 2012 AT 2:00 P.M. WITH OPPOSITION DUE NOVEMBER 29, 2012. |
| 39 | Brighton Commercial, LLC | 12493 | 12037 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 39 | BUCKHEAD TRIANGLE LP C O LIQUIDITY SOLUTIONS INC | 10534 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO DECEMBER 6, 2012 AT 2:00 P.M. WITH OPPOSITION DUE NOVEMBER 29, 2012. |
| 39 | By-Pass Development Company LLC | 7888 | 12144 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| 39 | C1 WEST MASON STREET LLC | 5060 | 12478 12492 | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO DECEMBER 6, 2012 AT 2:00 P.M. |
| 39 | Cameron Bayonne, LLC (Cameron Bayonne Urban Renewal, LLC) | 5814 | 12103 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| 39 | CAP BRUNSWICK LLC1 | 11893 | | This matter has been settled pursuant to procedures previously approved by this Court, and the matter may be removed from the Court's docket. |
| 39 | Capital Centre LLC | 12743 | 12099 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| 39 | CARDINAL CAPITAL PARTNERS INC & 680 S LEMON AVE CO LLC | 12169 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO DECEMBER 6, 2012 AT 2:00 P.M. WITH OPPOSITION DUE NOVEMBER 29, 2012. |
| 39 | CARLYLE CYPRESS TUSCALOOSA I LLC | 7730 | | This matter has been settled pursuant to procedures previously approved by this Court, and the matter may be removed from the Court's docket. |
| 39 | CAROLINA PAVILION COMPANY | 12915 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO DECEMBER 6, 2012 AT 2:00 P.M. WITH OPPOSITION DUE NOVEMBER 29, 2012. |
| 39 | Carousel Center Company, L.P. | 12294 | 12119 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| 39 | Catellus Operating Limited Partnership | 7933 | 12043 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 39 | Catellus Operating Limited Partnership | 7957 | 12046 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| 39 | Catellus Operating Limited Partnership | 12328 | 12048 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| 39 | CC 223 ANDOVER PARK EAST TUKWILA LLC | 12706 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO DECEMBER 6, 2012 AT 2:00 P.M. WITH OPPOSITION DUE NOVEMBER 29, 2012. |
| 39 | CC Acquisition, L.P. | 12718 12721 12722 12725 14518 14521 14522 14523 14574 14577 | 12056 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| 39 | CC HAMBURG NY PARTNERS LLC | 12818 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO DECEMBER 6, 2012 AT 2:00 P.M. WITH OPPOSITION DUE NOVEMBER 29, 2012. |
| 39 | CC INVESTORS 1996 14 | 11572 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO DECEMBER 6, 2012 AT 2:00 P.M. WITH OPPOSITION DUE NOVEMBER 29, 2012. |
| 39 | CC INVESTORS 1996 17 | 7162 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO DECEMBER 6, 2012 AT 2:00 P.M. WITH OPPOSITION DUE NOVEMBER 29, 2012. |
| 39 | CC INVESTORS 1996 9 | 11829 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO DECEMBER 6, 2012 AT 2:00 P.M. WITH OPPOSITION DUE NOVEMBER 29, 2012. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 39 | CC INVESTORS 1997 11 | 9955 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO DECEMBER 6, 2012 AT 2:00 P.M. WITH OPPOSITION DUE NOVEMBER 29, 2012. |
| 39 | CC MADISON PJR LLC, CC MADISON EJR LLC, CC MADISON TFR LLC & CC MADISON JLR LLC | 9416 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO DECEMBER 6, 2012 AT 2:00 P.M. WITH OPPOSITION DUE NOVEMBER 29, 2012. |
| 39 | CC PLAZA JOINT VENTURE LLP | 12413 | | This matter has been settled pursuant to procedures previously approved by this Court, and the matter may be removed from the Court's docket. |
| 39 | CC ROSEVILLE LLC | 9417 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO DECEMBER 6, 2012 AT 2:00 P.M. WITH OPPOSITION DUE NOVEMBER 29, 2012. |
| 39 | CC SPRINGS LLC A COLORADO LIMITED LIABILITY COMPANY | 12333 | | THIS MATTER HAS BEEN SETTLED PURSUANT TO PROCEDURES PREVIOUSLY APPROVED BY THIS COURT, AND THE MATTER MAY BE REMOVED FROM THE COURT'S DOCKET. |
| 39 | CCDC MARION PORTFOLIO LP | 12233 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO DECEMBER 6, 2012 AT 2:00 P.M. WITH OPPOSITION DUE NOVEMBER 29, 2012. |
| 39 | CCMS 2005 CD1 HALE ROAD LLC | 12937 | 12479 12489 | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO DECEMBER 6, 2012 AT 2:00 P.M. |
| 39 | CCMS 2005 CD1 LYCOMING MALL CIRCLE LIMITED PARTNERSHIP | 7165 | 12482 12491 | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO DECEMBER 6, 2012 AT 2:00 P.M. |
| 39 | CEDAR DEVELOPMENT LTD | 12787 | | This matter has been settled pursuant to procedures previously approved by this Court, and the matter may be removed from the Court's docket. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 39 | CENCOR REALTY SERVICES INC AGENT FOR SWQ 35 FORUM LTD LOCATED IN SAN ANTONIO TX | 12541 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO DECEMBER 6, 2012 AT 2:00 P.M. WITH OPPOSITION DUE NOVEMBER 29, 2012. |
| 39 | CENTRAL INVESTMENTS, LLC | 12116 | 12484 | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO DECEMBER 6, 2012 AT 2:00 P.M. |
| 39 | CENTRAL PARK 1226 LLC | 11962 | | This matter has been settled pursuant to procedures previously approved by this Court, and the matter may be removed from the Court's docket. |
| 39 | CENTRO PROPERTIES GROUP T A COASTAL WAY BROOKSVILLE FL | 12677 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO DECEMBER 6, 2012 AT 2:00 P.M. WITH OPPOSITION DUE NOVEMBER 29, 2012. |
| 39 | CENTRO PROPERTIES GROUP T A COMMONS AT CHANCELLOR CHARLOTTE NC | 8096 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO DECEMBER 6, 2012 AT 2:00 P.M. WITH OPPOSITION DUE NOVEMBER 29, 2012. |
| 39 | CENTRO PROPERTIES GROUP T A NORTHRIDGE PLAZA MILWAUKEE WI | 8487 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO DECEMBER 6, 2012 AT 2:00 P.M. WITH OPPOSITION DUE NOVEMBER 29, 2012. |
| 39 | CENTRO PROPERTIES GROUP T A PENSACOLA SQUARE PENSACOLA FL | 12625 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO DECEMBER 6, 2012 AT 2:00 P.M. WITH OPPOSITION DUE NOVEMBER 29, 2012. |
| 39 | CENTRO PROPERTIES GROUP T A SHARPSTOWN PLAZA HOUSTON TX | 8488 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO DECEMBER 6, 2012 AT 2:00 P.M. WITH OPPOSITION DUE NOVEMBER 29, 2012. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 39 | CENTRO PROPERTIES GROUP T A SUN PLAZA WALTON BEACH FL | 12678 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO DECEMBER 6, 2012 AT 2:00 P.M. WITH OPPOSITION DUE NOVEMBER 29, 2012. |
| 39 | CENTRO PROPERTIES GROUP T A VENTURE POINT DULUTH GA | 8490 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO DECEMBER 6, 2012 AT 2:00 P.M. WITH OPPOSITION DUE NOVEMBER 29, 2012. |
| 39 | CENTRO PROPERTIES GROUP T A BAKERSFIELD COMMONS BAKERSFIELD CA | 12555 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO DECEMBER 6, 2012 AT 2:00 P.M. WITH OPPOSITION DUE NOVEMBER 29, 2012. |
| 39 | CENTRO PROPERTIES GROUP T A BAYBROOK GATEWAY WEBSTER TX | 12616 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO DECEMBER 6, 2012 AT 2:00 P.M. WITH OPPOSITION DUE NOVEMBER 29, 2012. |
| 39 | CENTRO PROPERTIES GROUP T A CHAMBERLAIN PLAZA MERIDEN CT | 12538 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO DECEMBER 6, 2012 AT 2:00 P.M. WITH OPPOSITION DUE NOVEMBER 29, 2012. |
| 39 | CENTRO PROPERTIES GROUP T A CONYERS CROSSROADS CONYERS GA | 8093 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO DECEMBER 6, 2012 AT 2:00 P.M. WITH OPPOSITION DUE NOVEMBER 29, 2012. |
| 39 | CENTRO PROPERTIES GROUP T A DICKSON CITY CROSSING DICKSON CITY PA | 12528 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO DECEMBER 6, 2012 AT 2:00 P.M. WITH OPPOSITION DUE NOVEMBER 29, 2012. |
| 39 | CENTRO PROPERTIES GROUP T A ESPLANADE SHOPPING CENTER OXNARD CA | 12639 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO DECEMBER 6, 2012 AT 2:00 P.M. WITH OPPOSITION DUE NOVEMBER 29, 2012. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 39 | CENTRO PROPERTIES GROUP T A FRESHWATER STATELINE PLAZA ENFIELD CT | 12628 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO DECEMBER 6, 2012 AT 2:00 P.M. WITH OPPOSITION DUE NOVEMBER 29, 2012. |
| 39 | CENTRO PROPERTIES GROUP T A HERITAGE SQUARE NAPERVILLE IL | 12637 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO DECEMBER 6, 2012 AT 2:00 P.M. WITH OPPOSITION DUE NOVEMBER 29, 2012. |
| 39 | CENTRO PROPERTIES GROUP T A INNES MARKET SALISBURY NC | 12582 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO DECEMBER 6, 2012 AT 2:00 P.M. WITH OPPOSITION DUE NOVEMBER 29, 2012. |
| 39 | CENTRO PROPERTIES GROUP T A MEMPHIS COMMONS MEMPHIS TN | 12560 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO DECEMBER 6, 2012 AT 2:00 P.M. WITH OPPOSITION DUE NOVEMBER 29, 2012. |
| 39 | CENTRO PROPERTIES GROUP T A MIDWAY MARKET SQUARE ELYRIA OH | 12531 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO DECEMBER 6, 2012 AT 2:00 P.M. WITH OPPOSITION DUE NOVEMBER 29, 2012. |
| 39 | CENTRO PROPERTIES GROUP T A MONTEBELLO PLAZA MONTEBELLO CA | 12638 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO DECEMBER 6, 2012 AT 2:00 P.M. WITH OPPOSITION DUE NOVEMBER 29, 2012. |
| 39 | CENTRO PROPERTIES GROUP T A NORTHRIDGE PLAZA WILWAUKEE WI | 12626 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO DECEMBER 6, 2012 AT 2:00 P.M. WITH OPPOSITION DUE NOVEMBER 29, 2012. |
| 39 | CENTRO PROPERTIES GROUP T A SPRINGBROOK PLAZA CLANTON OH | 12618 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO DECEMBER 6, 2012 AT 2:00 P.M. WITH OPPOSITION DUE NOVEMBER 29, 2012. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 39 | CENTRO PROPERTIES GROUP T A UNIVERSITY COMMONS GREENVILLE NC | 12558 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO DECEMBER 6, 2012 AT 2:00 P.M. WITH OPPOSITION DUE NOVEMBER 29, 2012. |
| 39 | CENTRO PROPERTIES GROUP T A VALLEY CROSSING HICKORY NC | 1604 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO DECEMBER 6, 2012 AT 2:00 P.M. WITH OPPOSITION DUE NOVEMBER 29, 2012. |
| 39 | CENTRO PROPERTIES GROUP T A WESTMINSTER CITY CENTER WESTMINSTER CO | 12542 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO DECEMBER 6, 2012 AT 2:00 P.M. WITH OPPOSITION DUE NOVEMBER 29, 2012. |
| 39 | Century Plaza Development Corporation | 11238 11669 | 12078 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| 39 | CGCMT 2006 C5 GLENWAY AVENUE LLC | 12981 | 12481 12490 | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO DECEMBER 6, 2012 AT 2:00 P.M. |
| 39 | CHAMBERSBURG CROSSING LLP | 11970 | | This matter has been settled pursuant to procedures previously approved by this Court, and the matter may be removed from the Court's docket. |
| 39 | CHANDLER GATEWAY PARTNERS LLC | 13939 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO DECEMBER 6, 2012 AT 2:00 P.M. WITH OPPOSITION DUE NOVEMBER 29, 2012. |
| 39 | CHARLOTTE ARCHDALE UY LLC | 3258 | | This matter has been settled pursuant to procedures previously approved by this Court, and the matter may be removed from the Court's docket. |
| 39 | CHICO CROSSROADS LP | 11969 | | This matter has been settled pursuant to procedures previously approved by this Court, and the matter may be removed from the Court's docket. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 39 (Actually in 41) | National Western Life Insurance Company | 8136 | 12121 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| | | | | |
| 40 | CHINO SOUTH RETAIL PG LLC | 8990 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO DECEMBER 6, 2012 AT 2:00 P.M. WITH OPPOSITION DUE NOVEMBER 29, 2012. |
| 40 | CIRCSAN LIMITED PARTNERSHIP | 8070 | | This matter has been settled pursuant to procedures previously approved by this Court, and the matter may be removed from the Court's docket. |
| 40 | CIRCSAN LIMITED PARTNERSHIP | 15168 | | This matter has been settled pursuant to procedures previously approved by this Court, and the matter may be removed from the Court's docket. |
| 40 | CIRCUIT INVESTORS FAIRFIELD LIMITED PARTNERSHIP | 14548 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO DECEMBER 6, 2012 AT 2:00 P.M. WITH OPPOSITION DUE NOVEMBER 29, 2012. |
| 40 | CIRCUIT INVESTORS NO 2 LTD A TEXAS PARTNERSHIP | 12165 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO DECEMBER 6, 2012 AT 2:00 P.M. WITH OPPOSITION DUE NOVEMBER 29, 2012. |
| 40 | CIRCUIT INVESTORS NO 2 LTD A TEXAS PARTNERSHIP | 8587 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO DECEMBER 6, 2012 AT 2:00 P.M. WITH OPPOSITION DUE NOVEMBER 29, 2012. |
| 40 | CIRCUIT INVESTORS NO 2 LTD A TEXAS PARTNERSHIP | 9038 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO DECEMBER 6, 2012 AT 2:00 P.M. WITH OPPOSITION DUE NOVEMBER 29, 2012. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 40 | CIRCUIT INVESTORS NO 2 LTD A TEXAS PARTNERSHIP | 9037 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO DECEMBER 6, 2012 AT 2:00 P.M. WITH OPPOSITION DUE NOVEMBER 29, 2012. |
| 40 | CIRCUIT INVESTORS NO 2 LTD A TEXAS PARTNERSHIP | 9036 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO DECEMBER 6, 2012 AT 2:00 P.M. WITH OPPOSITION DUE NOVEMBER 29, 2012. |
| 40 | CIRCUIT INVESTORS NO 3 LTD A VIRGINIA PARTNERSHIP | 12164 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO DECEMBER 6, 2012 AT 2:00 P.M. WITH OPPOSITION DUE NOVEMBER 29, 2012. |
| 40 | CIRCUIT INVESTORS NO 4 THOUSAND OAKS LIMITED PARTNERSHIP | 8163 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO DECEMBER 6, 2012 AT 2:00 P.M. WITH OPPOSITION DUE NOVEMBER 29, 2012. |
| 40 | CIRCUIT INVESTORS VERNON HILLS LIMITED PARTNERSHIP | 7155 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO DECEMBER 6, 2012 AT 2:00 P.M. WITH OPPOSITION DUE NOVEMBER 29, 2012. |
| 40 | CIRCUIT INVESTORS YORKTOWN LIMITED PARTNERSHIP | 12338 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO DECEMBER 6, 2012 AT 2:00 P.M. WITH OPPOSITION DUE NOVEMBER 29, 2012. |
| 40 | CIRCUIT SPORTS LP | 13411 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO DECEMBER 6, 2012 AT 2:00 P.M. WITH OPPOSITION DUE NOVEMBER 29, 2012. |
| 40 | CK RICHMOND BUSINESS SERVICES NO 2 LIMITED LIABILITY COMPANY | 8151 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO DECEMBER 6, 2012 AT 2:00 P.M. WITH OPPOSITION DUE NOVEMBER 29, 2012. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 40 | CLEVELAND TOWNE CENTER LLC | 12140 | | This matter has been settled pursuant to procedures previously approved by this Court, and the matter may be removed from the Court's docket. |
| 40 | CLF TRUST | 15243 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO DECEMBER 6, 2012 AT 2:00 P.M. WITH OPPOSITION DUE NOVEMBER 29, 2012. |
| 40 | CLF TRUST | 15245 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO DECEMBER 6, 2012 AT 2:00 P.M. WITH OPPOSITION DUE NOVEMBER 29, 2012. |
| 40 | CMAT 1999 C1 GRAND RIVER AVENUE LLC | 5002 | 12461 12487 | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO DECEMBER 6, 2012 AT 2:00 P.M. |
| 40 | CMAT 1999 C1 KELLY ROAD LLC | 5005 | 12476 12496 | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO DECEMBER 6, 2012 AT 2:00 P.M. |
| 40 | CMAT 1999 C2 BUSTLETON AVENUE LIMITED PARTNERSHIP | 12078 | 12480 12493 | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO DECEMBER 6, 2012 AT 2:00 P.M. |
| 40 | CMAT 1999 C2 EMPORIUM DRIVE LLC | 4991 | 12474 12498 | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO DECEMBER 6, 2012 AT 2:00 P.M. |
| 40 | CMAT 1999 C2 IDLE HOUR ROAD LLC | 12167 | 12475 12497 | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO DECEMBER 6, 2012 AT 2:00 P.M. |
| 40 | CMAT 1999 C2 LAWRENCE ROAD LLC | 12077 | 12473 12499 | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO DECEMBER 6, 2012 AT 2:00 P.M. |
| 40 | CMAT 1999 C2 MOLLER ROAD LLC | 4994 | 12500 | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO DECEMBER 6, 2012 AT 2:00 P.M. WITH OPPOSITION DUE NOVEMBER 29, 2012. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 40 | CMAT 1999 C2 RIDGELAND RETAIL LLC | 11958 | 12466 12503 | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO DECEMBER 6, 2012 AT 2:00 P.M. |
| 40 | COBB CORNERS II LIMITED PARTNERSHIP | 12114 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO DECEMBER 6, 2012 AT 2:00 P.M. WITH OPPOSITION DUE NOVEMBER 29, 2012. |
| 40 | Coldwater Development Company, LLC | 7593 | 12118 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| 40 | COLONIAL SQUARE ASSOCIATES | 12468 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO DECEMBER 6, 2012 AT 2:00 P.M. WITH OPPOSITION DUE NOVEMBER 29, 2012. |
| 40 | COLONY PLACE PLAZA LLC | 12993 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO DECEMBER 6, 2012 AT 2:00 P.M. WITH OPPOSITION DUE NOVEMBER 29, 2012. |
| 40 | Condan Enterprises, LLC | 3252 | 12034 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| 40 | Cosmo-Eastgate, Ltd. | 6616 | 12126 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| 40 | CP NORD DU LAC JV LLC | 9641 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO DECEMBER 6, 2012 AT 2:00 P.M. WITH OPPOSITION DUE NOVEMBER 29, 2012. |
| 40 | Craig-Clarksville Tennessee LLC | 11517 (7816 – listed in response but not subject to Objection) | 12114 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| 40 | Crossgates Commons NewCo, LLC | 13020 | 12115 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| **40** | Crossroads Associates, Ltd. | 12496 | 12081 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| **40** | CROSSWAYS FINANCIAL ASSOCIATES LLC | 11982 | | This matter has been settled pursuant to procedures previously approved by this Court, and the matter may be removed from the Court's docket. |
| **40** | CROSSWAYS FINANCIAL ASSOCIATES LLC | 12030 | | This matter has been settled pursuant to procedures previously approved by this Court, and the matter may be removed from the Court's docket. |
| **40** | Crown CCI, LLC (Filed on behalf of WBCMT 2005-C21 South Ocean Gate Avenue Limited Partnership) | 12356 | 12086 12460 12507 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| **40** | CT RETAIL PROPERTIES FINANCE V LLC | 11944 | | This matter has been settled pursuant to procedures previously approved by this Court, and the matter may be removed from the Court's docket. |
| **40** | CTL TRUST | 15244 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO DECEMBER 6, 2012 AT 2:00 P.M. WITH OPPOSITION DUE NOVEMBER 29, 2012. |
| **40** | CW INVESTORS 1997 12 BY ITS RECEIVER CW CAPITAL ASSET MANAGEMENT LLC AS SPECIAL SERVICER FOR BANK OF AMERICA NA TRUSTEE FOR NOMURA ASSET SECURITIES CORPORATION | 12631 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO DECEMBER 6, 2012 AT 2:00 P.M. WITH OPPOSITION DUE NOVEMBER 29, 2012. |
| **40** | CWCAPITAL ASSET MANAGEMENT LLC AS SPECIAL SERVICER FOR BANK OF AMERICA N A | 12832 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO DECEMBER 6, 2012 AT 2:00 P.M. WITH OPPOSITION DUE NOVEMBER 29, 2012. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 40 | CWCAPITAL ASSET MANAGEMENT LLC AS SPECIAL SERVICER FOR BANK OF AMERICA N A | 12846 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO DECEMBER 6, 2012 AT 2:00 P.M. WITH OPPOSITION DUE NOVEMBER 29, 2012. |
| 40 | CWCAPITAL ASSET MANAGEMENT LLC AS SPECIAL SERVICER FOR BANK OF AMERICA N A | 12728 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO DECEMBER 6, 2012 AT 2:00 P.M. WITH OPPOSITION DUE NOVEMBER 29, 2012. |
| 40 | DALY CITY PARTNERS I LP | 12348 | | This matter has been settled pursuant to procedures previously approved by this Court, and the matter may be removed from the Court's docket. |
| 40 | DANIEL G KAMIN FLINT LLC | 11573 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO DECEMBER 6, 2012 AT 2:00 P.M. WITH OPPOSITION DUE NOVEMBER 29, 2012. |
| 40 | DENTICI FAMILY LIMITED PARTNERSHIP | 12576 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO DECEMBER 6, 2012 AT 2:00 P.M. WITH OPPOSITION DUE NOVEMBER 29, 2012. |
| 40 | DEV Limited Partnership | 12419 | 12125 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| 40 | DMARC 2006 CD2 DAVIDSON PLACE, LLC | 13076 | 12470 12508 | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO DECEMBER 6, 2012 AT 2:00 P.M. |
| 40 | DMARC 2006 CD2 POUGHKEEPSIE LLC | 12417 | 12477 12495 | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO DECEMBER 6, 2012 AT 2:00 P.M. |
| 40 | DMC PROPERTIES INC | 7768 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO DECEMBER 6, 2012 AT 2:00 P.M. WITH OPPOSITION DUE NOVEMBER 29, 2012. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 40 | DOLLAR TREE STORES INC | 9102 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO DECEMBER 6, 2012 AT 2:00 P.M. WITH OPPOSITION DUE NOVEMBER 29, 2012. |
| 40 | Donahue Schriber Realty Group, L.P. | 12859 | 12061 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| 40 | DOWEL ALLENTOWN LLC | 14061 | | This matter has been settled pursuant to procedures previously approved by this Court, and the matter may be removed from the Court's docket. |
| 40 | DREXEL DELAWARE TRUST C O MIDLAND LOAN SERVICES INC A DELAWARE CORPORATION | 12647 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO DECEMBER 6, 2012 AT 2:00 P.M. WITH OPPOSITION DUE NOVEMBER 29, 2012. |
| 40 | DURHAM WESTGATE PLAZA INVESTORS, LLC | 12422 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO DECEMBER 6, 2012 AT 2:00 P.M. WITH OPPOSITION DUE NOVEMBER 29, 2012. |
| 40 | EAGLERIDGE ASSOCIATES | 12769 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO DECEMBER 6, 2012 AT 2:00 P.M. WITH OPPOSITION DUE NOVEMBER 29, 2012. |
| 40 | EAGLERIDGE ASSOCIATES | 12825 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO DECEMBER 6, 2012 AT 2:00 P.M. WITH OPPOSITION DUE NOVEMBER 29, 2012. |
| 40 | EASTLAND SHOPPING CENTER LLC | 12158 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO DECEMBER 6, 2012 AT 2:00 P.M. WITH OPPOSITION DUE NOVEMBER 29, 2012. |
| 40 | Eel McKee LLC | 12687 12849 | 12041 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| 40 | EklecCo NewCo, LLC | 4251 | 12115 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 40 | ENCINITAS PFA LLC | 12648 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO DECEMBER 6, 2012 AT 2:00 P.M. WITH OPPOSITION DUE NOVEMBER 29, 2012. |
| 40 | ESTATE OF JUDA NADLER REGINA NADLER JACOB KASIRER ROSE KASIRER MICHAEL PETERS | 12719 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO DECEMBER 6, 2012 AT 2:00 P.M. WITH OPPOSITION DUE NOVEMBER 29, 2012. |
| 40 | Evergreen Plaza | 8143 | | This matter has been settled pursuant to procedures previously approved by this Court, and the matter may be removed from the Court's docket. |
| 40 | FAIRWAY CENTRE ASSOCIATES LP | 12810 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO DECEMBER 6, 2012 AT 2:00 P.M. WITH OPPOSITION DUE NOVEMBER 29, 2012. |
| 40 | FC RICHMOND ASSOCIATES LP | 12816 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO DECEMBER 6, 2012 AT 2:00 P.M. WITH OPPOSITION DUE NOVEMBER 29, 2012. |
| 40 | FC TREECO COLUMBIA PARK LLC | 12802 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO DECEMBER 6, 2012 AT 2:00 P.M. WITH OPPOSITION DUE NOVEMBER 29, 2012. |
| 40 | FC WOODBRIDGE CROSSING LLC | 12817 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO DECEMBER 6, 2012 AT 2:00 P.M. WITH OPPOSITION DUE NOVEMBER 29, 2012. |
| 40 | FEDERAL REALTY INVESTMENT TRUST TA QUINCE ORCHARD SHOPPING CENTER GAITHERSBURG MD | 12545 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO DECEMBER 6, 2012 AT 2:00 P.M. WITH OPPOSITION DUE NOVEMBER 29, 2012. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 40 | FEDERAL REALTY INVESTMENT TRUST TA TROY HILLS SHOPPING CENTER PARSIPPANY NJ | 12085 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO DECEMBER 6, 2012 AT 2:00 P.M. WITH OPPOSITION DUE NOVEMBER 29, 2012. |
| 40 | FIRST BERKSHIRE PROPERTIES LLC | 13441 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO DECEMBER 6, 2012 AT 2:00 P.M. WITH OPPOSITION DUE NOVEMBER 29, 2012. |
| 40 | FOREST CITY COMMERCIAL MANAGEMENT INC AGENT FOR STAPLETON NORTH TOWN LLC | 12033 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO DECEMBER 6, 2012 AT 2:00 P.M. WITH OPPOSITION DUE NOVEMBER 29, 2012. |
| 40 | FOREST CITY COMMERCIAL MANAGEMENT INC AGENT FOR LABURNUM INVESTMENT LLC | 11967 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO DECEMBER 6, 2012 AT 2:00 P.M. WITH OPPOSITION DUE NOVEMBER 29, 2012. |
| 40 | FOREST CITY COMMERCIAL MANAGEMENT INC AGENT FOR FC JANES PARK LLC | 11964 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO DECEMBER 6, 2012 AT 2:00 P.M. WITH OPPOSITION DUE NOVEMBER 29, 2012. |
| 40 | FW CA BREA MARKETPLACE LLC | 12796 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO DECEMBER 6, 2012 AT 2:00 P.M. WITH OPPOSITION DUE NOVEMBER 29, 2012. |
| 40 | GA LAKEWOOD LLC | 12456 | | This matter has been settled pursuant to procedures previously approved by this Court, and the matter may be removed from the Court's docket. |
| 40 | GA MONTGOMERYVILLE LLC | 12425 | | This matter has been settled pursuant to procedures previously approved by this Court, and the matter may be removed from the Court's docket. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 40 | GALLERIA ALPHA PLAZA LTD | 9190 | | This matter has been settled pursuant to procedures previously approved by this Court, and the matter may be removed from the Court's docket. |
| 40 | G.B. Evansville Developers, LLC | 12371 | 10480 (Trust agreed response to 14 also applied to 40) | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| 40 | GC ACQUISITION CORP | 12102 | | This matter has been settled pursuant to procedures previously approved by this Court, and the matter may be removed from the Court's docket. |
| 40 | GCCFC 2007 GG9 ABERCORN STREET LIMITED PARTNERSHIP | 15253 | 12459 12488 | STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO DECEMBER 6, 2012 AT 2:00 P.M. |
| 40 | GECMC 2005 C2 EASTEX FWY LLC | 8667 | 12469 12502 | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO DECEMBER 6, 2012 AT 2:00 P.M. |
| 40 | GECMC 2005 C2 HICKORY HOLLOW LLC | 12186 | 12471 12501 | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO DECEMBER 6, 2012 AT 2:00 P.M. |
| 40 | GECMC 2005 C2 MALL ROAD LLC (Filed on behalf of GECMC 2005-C2 Ludwig Drive, LLC) | 12179 | 12467 12504 | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO DECEMBER 6, 2012 AT 2:00 P.M. |
| 40 | GECMC 2005 C2 MALL ROAD LLC | 12267 | 12465 12505 | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO DECEMBER 6, 2012 AT 2:00 P.M. |
| 40 | GECMC 2005 C2 PARENT LLC | 12190 | 12463 12506 | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO DECEMBER 6, 2012 AT 2:00 P.M. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 40 | GECMC 2005 C2 SOUTH LINDBERGH LLC | 12180 | 12464 12494 | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO DECEMBER 6, 2012 AT 2:00 P.M. |
| 40 | Geenen DeKock Properties, L.L.C. | 12411 | 12070 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| 40 | Generation H One and Two Limited Partnership | 12537 | 12047 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| 40 | Giant Eagle, Inc. | 13017 | 12021 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| 40 | Glenmoor Limited Partnership | 12387 | 12058 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| 40 | Gould Livermore, LLC | 12266 | | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. with opposition due November 29, 2012. |
| 40 | GRAVOIS BLUFFS III LLC | 14427 | | This matter has been settled pursuant to procedures previously approved by this Court, and the matter may be removed from the Court's docket. |
| 40 | GREECE RIDGE LLC | 12622 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO DECEMBER 6, 2012 AT 2:00 P.M. WITH OPPOSITION DUE NOVEMBER 29, 2012. |
| 40 | GREELEY SHOPPING CENTER LLC | 11946 | | This matter has been settled pursuant to procedures previously approved by this Court, and the matter may be removed from the Court's docket. |
| 40 | Green 521 5th Avenue LLC | 12492 | 12155 12185 (amended to correct missing number) | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 40 | GREEN ACRES MALL LLC | 12701 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO DECEMBER 6, 2012 AT 2:00 P.M. WITH OPPOSITION DUE NOVEMBER 29, 2012. |
| 40 | GREEN TREE MALL ASSOCIATES | 13941 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO DECEMBER 6, 2012 AT 2:00 P.M. WITH OPPOSITION DUE NOVEMBER 29, 2012. |
| 40 | Greenback Associates | 13378 | 12062 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| 40 | Greenwood Point LP | 12332 | | This matter has been settled pursuant to procedures previously approved by this Court, and the matter may be removed from the Court's docket. |
| 40 | GRI EQY Sparkleberry Square LLC | 12759 | 12230 | This matter has been settled pursuant to procedures previously approved by this Court, and the matter may be removed from the Court's docket. |
| 40 | H & R REIT US HOLDINGS INC | 14658 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO DECEMBER 6, 2012 AT 2:00 P.M. WITH OPPOSITION DUE NOVEMBER 29, 2012. |
| 40 | HALLAIAN BROTHERS | 12040 | | This matter has been settled pursuant to procedures previously approved by this Court, and the matter may be removed from the Court's docket. |
| 40 | HERITAGE PLAZA | 10921 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO DECEMBER 6, 2012 AT 2:00 P.M. WITH OPPOSITION DUE NOVEMBER 29, 2012. |
| 40 | IANNUCCI DEVELOPMENT CORPORATION | 12327 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO DECEMBER 6, 2012 AT 2:00 P.M. WITH OPPOSITION DUE NOVEMBER 29, 2012. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 40 | Inland American Chesapeake Crossroads LLC | 12720 | 12102 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| 40 | Inland American Oklahoma City Penn LLC | 12092 | 12102 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| 40 | Inland Southeast Darien | 10024 | 12102 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| 40 | Inland Traverse City LLC | 9719 | 12102 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| 40 | Inland Western Austin Southpark Meadows II Limited Partnership | 12830 | 12102 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| 40 | Inland Western Avondale McDowell LLC | 8943 9725 | 12102 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| 40 | Inland Western Cedar Hill Pleasant Run Limited Partnership | 12644 | 12102 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| 40 | Inland Western College Station Gateway Limited Partnership | 12082 | 12102 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| 40 | Inland Western Columbus Clifty, LLC | 12642 | 12102 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| 40 | Inland Western Houma Magnolia LLC | 12643 | 12102 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| 40 | Inland Western Lake Worth Towne Crossing Limited Partnership | 12829 | 12102 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| 40 | Inland Western Lewisville Lakepointe Limited Partnership | 12645 | 12102 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| 40 | Inland Western Oswego Gerry Centennial LLC | 9722 | 12102 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| 40 | Inland Western Phillipsburg Greenwich LLC | 12742 | 12102 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 40 | Inland Western Richmond Maryland LLC | 13083 | 12102 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| 40 | Inland Western San Antonio HQ Limited Partnership | 12646 | 12102 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| 40 | Inland Western Southlake Corners Limited Partnership | 12828 | 12102 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| 40 | Inland Western Sugar Land Colony Limited Partnership | 12831 | 12102 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| 40 | Inland Western Temecula Commons LLC | 12803 | 12102 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| 40 | Inland Western West Mifflin Century III, L.P. | 12640 | 12102 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| 40 | IN Retail Fund Algonquin Commons, LLC | 12827 | 12102 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| 40 | Memorial Square 1031, L.L.C. | 12079 | 12102 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| | | | | |
| 41 | Bank of America, National Association, as Successor by Merger to LaSalle Bank National Association, as Trustee for the Registered Certificate Holders of Bear Stearns Commercial Mortgage Securities, Inc. …(Meridian Village, LLC) | 11775 | 12106 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| 41 | Faram Muskegon, LLC, Pelkar Muskegon, LLC, Rebs Muskegon, LLC | 5262 | 12073 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| 41 | International Speedway Square, Ltd. | 12760 | 12095 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 41 | JANAF SHOPS LLC | 14511 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO DECEMBER 6, 2012 AT 2:00 P.M. WITH OPPOSITION DUE NOVEMBER 29, 2012. |
| 41 | JAREN ASSOCIATES NO 4 MACERICH SCOTTSDALE STORE NO 3341 | 13927 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO DECEMBER 6, 2012 AT 2:00 P.M. WITH OPPOSITION DUE NOVEMBER 29, 2012. |
| 41 | JEFFERIES LEVERAGED CREDIT PRODUCTS LLC, JEFFERIES & CO INC | 12574 | | This matter has been settled pursuant to procedures previously approved by this Court, and the matter may be removed from the Court's docket. |
| 41 | JEFFERSON MALL COMPANY II LLC | 14477 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO DECEMBER 6, 2012 AT 2:00 P.M. WITH OPPOSITION DUE NOVEMBER 29, 2012. |
| 41 | Johnson City Crossing, L.P. | 12564 | 12111 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| 41 | Jubilee-Springdale, LLC | 12771 | 12087 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| 41 | KC Benjamin Realty, LLC | 7891 | 12120 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| 41 | KEY BANK NA AS MASTER SERVICER AND ORIX CAPITAL MARKETS LLC AS SPECIAL SERVICER | 12420 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO DECEMBER 6, 2012 AT 2:00 P.M. WITH OPPOSITION DUE NOVEMBER 29, 2012. |
| 41 | KEY BANK NA AS MASTER SERVICER AND ORIX CAPITAL MARKETS LLC AS SPECIAL SERVICER | 12423 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO DECEMBER 6, 2012 AT 2:00 P.M. WITH OPPOSITION DUE NOVEMBER 29, 2012. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 41 | KEYBANK NA AS MASTER SERVICER AND ORIX CAPITAL MARKETS LLC AS SPECIAL SERVICER ON BEHALF OF BANK OF AMERICA NA | 12399 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO DECEMBER 6, 2012 AT 2:00 P.M. WITH OPPOSITION DUE NOVEMBER 29, 2012. |
| 41 | KEYBANK NA AS MASTER SERVICER AND ORIX CAPITAL MARKETS LLC AS SPECIAL SERVICER ON BEHALF OF BANK OF AMERICA NA MERGER TO LASALLE BANK NA AS TRUSTEE FOR | 12161 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO DECEMBER 6, 2012 AT 2:00 P.M. WITH OPPOSITION DUE NOVEMBER 29, 2012. |
| 41 | KIMCO ARBOR LAKES SC LLC | 11948 | | This matter has been settled pursuant to procedures previously approved by this Court, and the matter may be removed from the Court's docket. |
| 41 | KIMCO NORTH RIVERS 692 INC | 11923 | | This matter has been settled pursuant to procedures previously approved by this Court, and the matter may be removed from the Court's docket. |
| 41 | KIR AMARILLO LP | 11949 | | This matter has been settled pursuant to procedures previously approved by this Court, and the matter may be removed from the Court's docket. |
| 41 | KIR ARBORETUM CROSSING LP | 904 | | This matter has been settled pursuant to procedures previously approved by this Court, and the matter may be removed from the Court's docket. |
| 41 | KIR AUGUSTA I 044 LLC | 12099 | | This matter has been settled pursuant to procedures previously approved by this Court, and the matter may be removed from the Court's docket. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 41 | KIR PIERS LP | 11951 | | This matter has been settled pursuant to procedures previously approved by this Court, and the matter may be removed from the Court's docket. |
| 41 | Kite Coral Springs, LLC | 12873 | 12096 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| 41 | KNOXVILLE LEVCAL LLC | 12521 | | This matter has been settled pursuant to procedures previously approved by this Court, and the matter may be removed from the Court's docket. |
| 41 | KOLO ENTERPRISES NKA KOLO ENTERPRISES LLP | 1727 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO DECEMBER 6, 2012 AT 2:00 P.M. WITH OPPOSITION DUE NOVEMBER 29, 2012. |
| 41 | KRG Market Street Village, LP | 12707 | 12093 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| 41 | LaHabra Imperial, LLC | 12448 | 12052 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| 41 | LAGUNA GATEWAY PHASE 2 LP | 12917 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO DECEMBER 6, 2012 AT 2:00 P.M. WITH OPPOSITION DUE NOVEMBER 29, 2012. |
| 41 | LAGUNA GATEWAY PHASE 2 LP | 12918 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO DECEMBER 6, 2012 AT 2:00 P.M. WITH OPPOSITION DUE NOVEMBER 29, 2012. |
| 41 | LAKEWOOD MALL SHOPPING CENTER COMPANY | 13940 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO DECEMBER 6, 2012 AT 2:00 P.M. WITH OPPOSITION DUE NOVEMBER 29, 2012. |
| 41 | LANDLORD VAN NESS POST CENTER LLC | 14961 | | This matter has been settled pursuant to procedures previously approved by this Court, and the matter may be removed from the Court's docket. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 41 | Landover (Landover Crossing), LLC | 3266 14664 | 12060 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| 41 | M & M BERMAN ENTERPRISES | 5993 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO DECEMBER 6, 2012 AT 2:00 P.M. WITH OPPOSITION DUE NOVEMBER 29, 2012. |
| 41 | M & M BERMAN ENTERPRISES | 5992 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO DECEMBER 6, 2012 AT 2:00 P.M. WITH OPPOSITION DUE NOVEMBER 29, 2012. |
| 41 | MACERICH VINTAGE FAIRE | 14102 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO DECEMBER 6, 2012 AT 2:00 P.M. WITH OPPOSITION DUE NOVEMBER 29, 2012. |
| 41 | MACERICH VINTAGE FAIRE LIMITED PARTNERSHIP | 12693 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO DECEMBER 6, 2012 AT 2:00 P.M. WITH OPPOSITION DUE NOVEMBER 29, 2012. |
| 41 | Magna Trust Company, Trustee | 12673 | 12113 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| 41 | MAIN STREET AT EXTON LP | 12421 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO DECEMBER 6, 2012 AT 2:00 P.M. WITH OPPOSITION DUE NOVEMBER 29, 2012. |
| 41 | MALL DEL NORTE LLC | 14006 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO DECEMBER 6, 2012 AT 2:00 P.M. WITH OPPOSITION DUE NOVEMBER 29, 2012. |
| 41 | Mallview Plaza Company, Ltd. | 6964 | 12098 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| 41 | MANUFACTURERS & TRADERS TRUST COMPANY AS TRUSTEE | 8611 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO DECEMBER 6, 2012 AT 2:00 P.M. WITH OPPOSITION DUE NOVEMBER 29, 2012. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 41 | MANUFACTURERS & TRADERS TRUST COMPANY AS TRUSTEE | 8622 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO DECEMBER 6, 2012 AT 2:00 P.M. WITH OPPOSITION DUE NOVEMBER 29, 2012. |
| 41 | MANUFACTURERS & TRADERS TRUST COMPANY AS TRUSTEE | 8613 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO DECEMBER 6, 2012 AT 2:00 P.M. WITH OPPOSITION DUE NOVEMBER 29, 2012. |
| 41 | MANUFACTURERS & TRADERS TRUST COMPANY AS TRUSTEE | 8564 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO DECEMBER 6, 2012 AT 2:00 P.M. WITH OPPOSITION DUE NOVEMBER 29, 2012. |
| 41 | MANUFACTURERS & TRADERS TRUST COMPANY AS TRUSTEE | 8561 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO DECEMBER 6, 2012 AT 2:00 P.M. WITH OPPOSITION DUE NOVEMBER 29, 2012. |
| 41 | MANUFACTURERS & TRADERS TRUST COMPANY AS TRUSTEE | 8620 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO DECEMBER 6, 2012 AT 2:00 P.M. WITH OPPOSITION DUE NOVEMBER 29, 2012. |
| 41 | MANUFACTURERS & TRADERS TRUST COMPANY AS TRUSTEE | 12053 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO DECEMBER 6, 2012 AT 2:00 P.M. WITH OPPOSITION DUE NOVEMBER 29, 2012. |
| 41 | Market Heights Ltd. | 12257 | | This matter has been settled pursuant to procedures previously approved by this Court, and the matter may be removed from the Court's docket. |
| 41 | MARLTON VF LLC | 11990 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO DECEMBER 6, 2012 AT 2:00 P.M. WITH OPPOSITION DUE NOVEMBER 29, 2012. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 41 | MAYFAIR MDCC BUSINESS TRUST | 12309 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO DECEMBER 6, 2012 AT 2:00 P.M. WITH OPPOSITION DUE NOVEMBER 29, 2012. |
| 41 | MB Fabyan Randall Plaza Batavia, L.L.C. | 10023 | 12097 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| 41 | MB Keene Monadnock, L.L.C. | 12744 | 12097 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| 41 | MCALISTER SQUARE PARTNERS LTD A TEXAS LIMITED PARTNERSHIP | 4891 | | This matter has been settled pursuant to procedures previously approved by this Court, and the matter may be removed from the Court's docket. |
| 41 | MD GSI ASSOCIATES LLC | 9630 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO DECEMBER 6, 2012 AT 2:00 P.M. WITH OPPOSITION DUE NOVEMBER 29, 2012. |
| 41 | MDS REALTY II LLC | 9280 | | This matter has been settled pursuant to procedures previously approved by this Court, and the matter may be removed from the Court's docket. |
| 41 | MIDLAND LOAN SERVICES INC | 12258 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO DECEMBER 6, 2012 AT 2:00 P.M. WITH OPPOSITION DUE NOVEMBER 29, 2012. |
| 41 | MIDLAND LOAN SERVICES INC | 8362 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO DECEMBER 6, 2012 AT 2:00 P.M. WITH OPPOSITION DUE NOVEMBER 29, 2012. |
| 41 | MIDLAND LOAN SERVICES INC | 12311 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO DECEMBER 6, 2012 AT 2:00 P.M. WITH OPPOSITION DUE NOVEMBER 29, 2012. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 41 | Millman 2000 Charitable Trust | 12123 | 12105 | This matter has been settled pursuant to procedures previously approved by this Court, and the matter may be removed from the Court's docket. |
| 41 | MK KONA COMMONS LLC | 8041 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO DECEMBER 6, 2012 AT 2:00 P.M. WITH OPPOSITION DUE NOVEMBER 29, 2012. |
| 41 | Morgan Hill Retail Venture, LP | 10265 | 12110 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| 41 | MORRIS BETHLEHEM ASSOCIATES LP TA SOUTHMONT CENTER BETHLEHEM PA | 12090 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO DECEMBER 6, 2012 AT 2:00 P.M. WITH OPPOSITION DUE NOVEMBER 29, 2012. |
| 41 | Morse-Sembler Villages Partnership #4 | 12494 | 12079 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| 41 | MR KEENE MILL 1 LLC C O JEFFERIES LEVERAGED CREDIT | 7537 | | This matter has been settled pursuant to procedures previously approved by this Court, and the matter may be removed from the Court's docket. |
| 41 | NAP Northpoint, LLC | 12497 | 12012 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| 41 | National Western Life Insurance Company | 8136 | 12121 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| 41 | National Western Life Insurance Company | 7951 | 12123 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| 41 | New River Properties, LLC | 12418 | 12066 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| 41 | NORTH PLAINFIELD VF LLC C O VORNADO REALTY TRUST | 8723 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO DECEMBER 6, 2012 AT 2:00 P.M. WITH OPPOSITION DUE NOVEMBER 29, 2012. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 41 | NORTHBROOK SUB LLC NORTHBROOK PLIC LLC AND NORTHBROOK VNBP LLC AS TENANTS IN COMMON | 12247 | | This matter has been settled pursuant to procedures previously approved by this Court, and the matter may be removed from the Court's docket. |
| 41 | NORTHCLIFF RESIDUAL PARCEL 4 LLC | 6619 | 12344 | The Trust will withdraw its objection to this claim. |
| 41 | NORTHGLENN RETAIL LLC | 8978 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO DECEMBER 6, 2012 AT 2:00 P.M. WITH OPPOSITION DUE NOVEMBER 29, 2012. |
| 41 | NORWALK PLAZA PARTNERS | 12750 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO DECEMBER 6, 2012 AT 2:00 P.M. WITH OPPOSITION DUE NOVEMBER 29, 2012. |
| 41 | NORWALK PLAZA PARTNERS WATT STORE NO 427 | 14105 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO DECEMBER 6, 2012 AT 2:00 P.M. WITH OPPOSITION DUE NOVEMBER 29, 2012. |
| 41 | NP HUNTSVILLE LIMITED LIABILITY COMPANY | 12256 | | This matter has been settled pursuant to procedures previously approved by this Court, and the matter may be removed from the Court's docket. |
| 41 | ORANGEFAIR MARKETPLACE LLC A CALIFORNIA LIMITED LIABILITY COMPANY | 13085 | 12266 | This matter has been settled pursuant to procedures previously approved by this Court, and the matter may be removed from the Court's docket. |
| 41 | ORIX CAPITAL MARKETS LLC | 12495 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO DECEMBER 6, 2012 AT 2:00 P.M. WITH OPPOSITION DUE NOVEMBER 29, 2012. |
| 41 | OTR CLAIREMONT SQUARE | 12649 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO DECEMBER 6, 2012 AT 2:00 P.M. WITH OPPOSITION DUE NOVEMBER 29, 2012. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 41 | OTR CLAIREMONT SQUARE | 12650 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO DECEMBER 6, 2012 AT 2:00 P.M. WITH OPPOSITION DUE NOVEMBER 29, 2012. |
| 41 | P A ACADIA PELHAM MANOR LLC | 9086 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO DECEMBER 6, 2012 AT 2:00 P.M. WITH OPPOSITION DUE NOVEMBER 29, 2012. |
| 41 | PACIFIC CASTLE GROVES LLC | 8425 | | This matter has been settled pursuant to procedures previously approved by this Court, and the matter may be removed from the Court's docket. |
| 41 | PACIFIC YOUNGMAN WOODLAND HILLS A CALIFORNIA GENERAL PARTNERSHIP | 12962 | | This matter has been settled pursuant to procedures previously approved by this Court, and the matter may be removed from the Court's docket. |
| 41 | PALM SPRINGS MILE ASSOCIATES LTD | 12667 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO DECEMBER 6, 2012 AT 2:00 P.M. WITH OPPOSITION DUE NOVEMBER 29, 2012. |
| 41 | PALMETTO INVESTORS LLC | 12757 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO DECEMBER 6, 2012 AT 2:00 P.M. WITH OPPOSITION DUE NOVEMBER 29, 2012. |
| 41 | Pan Am Equities Inc. | 7999 | 12077 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| 41 | PARK NATIONAL BANK | 8618 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO DECEMBER 6, 2012 AT 2:00 P.M. WITH OPPOSITION DUE NOVEMBER 29, 2012. |
| 41 | PARK NATIONAL BANK | 11752 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO DECEMBER 6, 2012 AT 2:00 P.M. WITH OPPOSITION DUE NOVEMBER 29, 2012. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 41 | PARK NATIONAL BANK | 8079 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO DECEMBER 6, 2012 AT 2:00 P.M. WITH OPPOSITION DUE NOVEMBER 29, 2012. |
| 41 | PARK NATIONAL BANK | 12615 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO DECEMBER 6, 2012 AT 2:00 P.M. WITH OPPOSITION DUE NOVEMBER 29, 2012. |
| 41 | PARK NATIONAL BANK | 11753 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO DECEMBER 6, 2012 AT 2:00 P.M. WITH OPPOSITION DUE NOVEMBER 29, 2012. |
| 41 | PARK NATIONAL BANK | 11749 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO DECEMBER 6, 2012 AT 2:00 P.M. WITH OPPOSITION DUE NOVEMBER 29, 2012. |
| 41 | PARK NATIONAL BANK | 11750 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO DECEMBER 6, 2012 AT 2:00 P.M. WITH OPPOSITION DUE NOVEMBER 29, 2012. |
| 41 | PARK NATIONAL BANK AS ASSIGNEE OF RENTS UNDER HENRICO COUNTY VIRGINIA DEED OF LEASE WITH CK RICHMOND BUSINESS | 9009 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO DECEMBER 6, 2012 AT 2:00 P.M. WITH OPPOSITION DUE NOVEMBER 29, 2012. |
| 41 | PARK NATIONAL BANK AS ASSIGNEE OF RENTS UNDER THE COLUMBUS GEORGIA LEASE WITH CIRCUIT INVESTORS NO 2 LTD | 8947 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO DECEMBER 6, 2012 AT 2:00 P.M. WITH OPPOSITION DUE NOVEMBER 29, 2012. |
| 41 | PARK NATIONAL BANK AS ASSIGNEE OF RENTS UNDER THE DUNCANVILLE TEXAS LEASE WITH CIRCUIT INVESTORS NO 2 LTD | 9000 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO DECEMBER 6, 2012 AT 2:00 P.M. WITH OPPOSITION DUE NOVEMBER 29, 2012. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 41 | PARKER CENTRAL PLAZA LTD | 12761 | | This matter has been settled pursuant to procedures previously approved by this Court, and the matter may be removed from the Court's docket. |
| 41 | PARKWAY CENTER EAST LLC | 5958 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO DECEMBER 6, 2012 AT 2:00 P.M. WITH OPPOSITION DUE NOVEMBER 29, 2012. |
| 41 | PEMBROKE CROSSING LTD | 12704 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO DECEMBER 6, 2012 AT 2:00 P.M. WITH OPPOSITION DUE NOVEMBER 29, 2012. |
| 41 | PK SALE LLC | 903 | | This matter has been settled pursuant to procedures previously approved by this Court, and the matter may be removed from the Court's docket. |
| 41 | PK SALE LLC | 11953 | | This matter has been settled pursuant to procedures previously approved by this Court, and the matter may be removed from the Court's docket. |
| 41 | PL MESA PAVILIONS LLC | 9058 | | This matter has been settled pursuant to procedures previously approved by this Court, and the matter may be removed from the Court's docket. |
| 41 | PLANTATION POINT DEVELOPMENT LLC CYPRESS | 7728 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO DECEMBER 6, 2012 AT 2:00 P.M. WITH OPPOSITION DUE NOVEMBER 29, 2012. |
| 41 | PLAZA AT JORDAN LANDING LLC MACERICH STORE NO 3353 | 14103 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO DECEMBER 6, 2012 AT 2:00 P.M. WITH OPPOSITION DUE NOVEMBER 29, 2012. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 41 | POTOMAC RUN LLC | 11956 | | This matter has been settled pursuant to procedures previously approved by this Court, and the matter may be removed from the Court's docket. |
| 41 | PRATTCENTER LLC | 12524 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO DECEMBER 6, 2012 AT 2:00 P.M. WITH OPPOSITION DUE NOVEMBER 29, 2012. |
| 41 | PRINCIPAL LIFE INSURANCE COMPANY FKA PRINCIPAL MUTUAL LIFE INSURANCE COMPANY | 12382 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO DECEMBER 6, 2012 AT 2:00 P.M. WITH OPPOSITION DUE NOVEMBER 29, 2012. |
| 41 | Ramco JW, LLC | 6081 | 12071 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| 41 | Ramco West Oaks I, LLC | 12137 | 12072 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| 41 | RAYMOND & MAIN RETAIL LLC | 8988 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO DECEMBER 6, 2012 AT 2:00 P.M. WITH OPPOSITION DUE NOVEMBER 29, 2012. |
| 41 | RAYMOND & MAIN RETAIL LLC | 8985 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO DECEMBER 6, 2012 AT 2:00 P.M. WITH OPPOSITION DUE NOVEMBER 29, 2012. |
| 41 | RC CA  SANTA BARBARA LLC | 12797 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO DECEMBER 6, 2012 AT 2:00 P.M. WITH OPPOSITION DUE NOVEMBER 29, 2012. |
| 41 | RD BLOOMFIELD ASSOCIATES LIMITED PARTNERSHIP | 8749 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO DECEMBER 6, 2012 AT 2:00 P.M. WITH OPPOSITION DUE NOVEMBER 29, 2012. |
| 41 | Redtree Properties, LP | 12404 | 12042 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 41 | REGENCY CENTERS LP | 12794 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO DECEMBER 6, 2012 AT 2:00 P.M. WITH OPPOSITION DUE NOVEMBER 29, 2012. |
| 41 | REMOUNT ROAD ASSOCIATES LIMITED PARTNERSHIP | 8597 | | This matter has been settled pursuant to procedures previously approved by this Court, and the matter may be removed from the Court's docket. |
| 41 | RICMAC EQUITIES CORPORATION C/O CONTRARIAN CAPITAL MANAGEMENT, L.L.C. | 12821 | | This matter has been settled pursuant to procedures previously approved by this Court, and the matter may be removed from the Court's docket. |
| 41 | Rio Associates Limited Partnership | 7828 | 12101 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| 41 | RIVERGATE STATION SHOPPING CENTER LP | 902 | | This matter has been settled pursuant to procedures previously approved by this Court, and the matter may be removed from the Court's docket. |
| 41 | RIVERSIDE TOWNE CENTER NO 1 WATT STORE NO 426 | 9511 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO DECEMBER 6, 2012 AT 2:00 P.M. WITH OPPOSITION DUE NOVEMBER 29, 2012. |
| 41 | RLV Village Plaza, LP | 12593 | 12075 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| 41 | RLV Vista Plaza, LP | 12499 | 12076 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| 41 | ROCKWALL CROSSINGS LTD | 12671 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO DECEMBER 6, 2012 AT 2:00 P.M. WITH OPPOSITION DUE NOVEMBER 29, 2012. |
| 41 | RONALD BENDERSON RANDALL BENDERSON AND DAVID H BALDAUF | 9951 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO DECEMBER 6, 2012 AT 2:00 P.M. WITH OPPOSITION DUE NOVEMBER 29, 2012. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 41 | RONALD BENDERSON TRUST 1995 | 12469 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO DECEMBER 6, 2012 AT 2:00 P.M. WITH OPPOSITION DUE NOVEMBER 29, 2012. |
| 41 | Ronus Meyerland Plaza L.P. | 12424 | 12109 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| 41 | ROSSMOOR SHOPS LLC | 12339 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO DECEMBER 6, 2012 AT 2:00 P.M. WITH OPPOSITION DUE NOVEMBER 29, 2012. |
| 41 | RREEF AMERICA REIT II CORP CROSSROADS | 14104 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO DECEMBER 6, 2012 AT 2:00 P.M. WITH OPPOSITION DUE NOVEMBER 29, 2012. |
| 41 | S W ALBUQUERQUE LP | 12739 | | This matter has been settled pursuant to procedures previously approved by this Court, and the matter may be removed from the Court's docket. |
| 41 | S W ALBUQUERQUE LP | 12740 | | This matter has been settled pursuant to procedures previously approved by this Court, and the matter may be removed from the Court's docket. |
| 41 | Sacco of Maine, LLC | 12315 | 12088 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| 41 | SAFEWAY INC | 8635 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO DECEMBER 6, 2012 AT 2:00 P.M. WITH OPPOSITION DUE NOVEMBER 29, 2012. |
| 41 | SAN TAN VILLAGE PHASE 2 LLC | 13943 | | THIS MATTER HAS BEEN SETTLED PURSUANT TO PROCEDURES PREVIOUSLY APPROVED BY THIS COURT, AND MAY BE REMOVED FROM THE COURT'S DOCKET. |
| 41 | Sangertown Square, L.L.C. | 12212 | 12108 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 41 | SAUGUS PLAZA ASSOCIATES | 12510 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO DECEMBER 6, 2012 AT 2:00 P.M. WITH OPPOSITION DUE NOVEMBER 29, 2012. |
| 41 | SAUGUS PLAZA ASSOCIATES | 14704 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO DECEMBER 6, 2012 AT 2:00 P.M. WITH OPPOSITION DUE NOVEMBER 29, 2012. |
| 41 | Save Mart Supermarkets | 12353 | 12069 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| 41 | SAWMILL PLAZA PLACE ASSOCIATES | 12751 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO DECEMBER 6, 2012 AT 2:00 P.M. WITH OPPOSITION DUE NOVEMBER 29, 2012. |
| 41 | SCHIFFMAN CIRCUIT PROPS | 9178 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO DECEMBER 6, 2012 AT 2:00 P.M. WITH OPPOSITION DUE NOVEMBER 29, 2012. |
| 41 | SCHIFFMAN CIRCUIT PROPS | 9180 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO DECEMBER 6, 2012 AT 2:00 P.M. WITH OPPOSITION DUE NOVEMBER 29, 2012. |
| 41 (Actually in 42) | The Shoppes of Beavercreek Ltd. | 12770 | 12091 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| | | | | |
| 42 | 700 JEFFERSON ROAD II LLC | 13445 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO DECEMBER 6, 2012 AT 2:00 P.M. WITH OPPOSITION DUE NOVEMBER 29, 2012. |
| 42 | American National Insurance Company (Southwinds Ltd.) | 5559 | 12124 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 42 | BENDERSON PROPERTIES INC AND DONALD E ROBINSON | 12465 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO DECEMBER 6, 2012 AT 2:00 P.M. WITH OPPOSITION DUE NOVEMBER 29, 2012. |
| 42 | Berkadia Commercial Mortgage LLC (Wells Fargo Bank NA successor by merger to Wells Fargo Bank Minnesota NA fka Norwest Bank Minnesota NA as Trustee) | 0 | 12133 12243 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| 42 | Berkadia Commercial Mortgage LLC (Wells Fargo Bank NA successor by merger to Wells Fargo Bank Minnesota NA fka Norwest Bank Minnesota NA as Trustee) | 9452 | 12134 12244 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| 42 | Berkadia Commercial Mortgage LLC (Wells Fargo Bank NA successor by merger to Wells Fargo Bank Minnesota NA fka Norwest Bank Minnesota NA as Trustee) | 9441 | 12136 12245 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| 42 | Berkadia Commercial Mortgage LLC (Wells Fargo Bank NA successor by merger to Wells Fargo Bank Minnesota NA fka Norwest Bank Minnesota NA as Trustee) | 9444 | 12138 12246 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 42 | Berkadia Commercial Mortgage LLC (Wells Fargo Bank NA successor by merger to Wells Fargo Bank Minnesota NA fka Norwest Bank Minnesota NA as Trustee) | 9741 | 12146 12247 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| 42 | Berkadia Commercial Mortgage LLC (Wells Fargo Bank NA successor by merger to Wells Fargo Bank Minnesota NA fka Norwest Bank Minnesota NA as Trustee) | 9438 | 12161 12241 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| 42 | Berkadia Commercial Mortgage LLC (Wells Fargo Bank NA successor by merger to Wells Fargo Bank Minnesota NA fka Norwest Bank Minnesota NA as Trustee) | 10034 | 12162 12242 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| 42 | Berkadia Commercial Mortgage LLC (WEC 96 D Appleton 2 Investment Trust) | 12911 | 12170 12234 12235 12239 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| 42 | BERKSHIRE MANAGEMENT CORP AGENT FOR BERKSHIRE AMHERST LLC TA AMHERST CROSSING AMHERST NH | 12089 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO DECEMBER 6, 2012 AT 2:00 P.M. WITH OPPOSITION DUE NOVEMBER 29, 2012. |
| 42 | Buzz Oates, LLC (taken over from The Marvin L. Oates Trust) | 7024 | 12065 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 42 | DDR MDT FAIRFAX TOWN CENTER LLC | 13462 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO DECEMBER 6, 2012 AT 2:00 P.M. WITH OPPOSITION DUE NOVEMBER 29, 2012. |
| 42 | DDR NORTE LLC | 12840 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO DECEMBER 6, 2012 AT 2:00 P.M. WITH OPPOSITION DUE NOVEMBER 29, 2012. |
| 42 | Inland Mortgage Capital Corporation (Team Retail Westbank, Ltd.) | 8939 | 12100 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| 42 | Sebring Retail Associates LLC | 14177 | | This matter has been settled pursuant to procedures previously approved by this Court, and the matter may be removed from the Court's docket. |
| 42 | SEBRING RETAIL ASSOCIATES LLC | 12447 | | This matter has been settled pursuant to procedures previously approved by this Court, and the matter may be removed from the Court's docket. |
| 42 | SHOPPES AT RIVER CROSSING LLC | 11782 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO DECEMBER 6, 2012 AT 2:00 P.M. WITH OPPOSITION DUE NOVEMBER 29, 2012. |
| 42 | SHOPS AT KILDEER LLC | 9061 | | This matter has been settled pursuant to procedures previously approved by this Court, and the matter may be removed from the Court's docket. |
| 42 | SILVERLAKE CCU PETULA LLC | 12766 | | This matter has been settled pursuant to procedures previously approved by this Court, and the matter may be removed from the Court's docket. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 42 | SJ COLLINS ENTERPRISES LLC GOODMAN ENTERPRISES LLC DEHART HOLDINGS LLC AND WEEKS PROPERTIES GC HOLDINGS LLC | 9366 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO DECEMBER 6, 2012 AT 2:00 P.M. WITH OPPOSITION DUE NOVEMBER 29, 2012. |
| 42 | SOUTHAVEN TOWNE CENTER II LLC | 12193 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO DECEMBER 6, 2012 AT 2:00 P.M. WITH OPPOSITION DUE NOVEMBER 29, 2012. |
| 42 | SOUTHLAND CENTER INVESTORS LLC | 12676 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO DECEMBER 6, 2012 AT 2:00 P.M. WITH OPPOSITION DUE NOVEMBER 29, 2012. |
| 42 | SOUTHROADS LLC DEBBIE PATE C O MD MANAGEMENT INC | 11581 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO DECEMBER 6, 2012 AT 2:00 P.M. WITH OPPOSITION DUE NOVEMBER 29, 2012. |
| 42 | STARPOINT PROPERTIES LLC C/O LNR PARTNERS LLC (filed on behalf of CSFB 2005-C1 Shoppes of Plantation Acres, LLC) | 12855 | 12462 12510 | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO DECEMBER 6, 2012 AT 2:00 P.M. |
| 42 | Station Landing LLC | 2901 | 12122 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| 42 | SVSC II LP C O MIDLAND LOAN SERVICES INC A DELAWARE CORPORATION | 12684 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO DECEMBER 6, 2012 AT 2:00 P.M. WITH OPPOSITION DUE NOVEMBER 29, 2012. |
| 42 | SWEETWATER ASSOCIATES LIMITED PARTNERSHIP | 12729 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO DECEMBER 6, 2012 AT 2:00 P.M. WITH OPPOSITION DUE NOVEMBER 29, 2012. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 42 | SWEETWATER ASSOCIATES LIMITED PARTNERSHIP | 12730 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO DECEMBER 6, 2012 AT 2:00 P.M. WITH OPPOSITION DUE NOVEMBER 29, 2012. |
| 42 | TANURB BURNSVILLE LP | 12656 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO DECEMBER 6, 2012 AT 2:00 P.M. WITH OPPOSITION DUE NOVEMBER 29, 2012. |
| 42 | TEAM RETAIL WESTBANK LTD | 8939 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO DECEMBER 6, 2012 AT 2:00 P.M. WITH OPPOSITION DUE NOVEMBER 29, 2012. |
| 42 | THE CITY PORTFOLIO LLC, ET AL. RED MOUNTAIN AS SUCCESSOR IN INTEREST TO T C/O CONTRARIAN CAPITAL MANAGEMENT, L.L.C. | 11000 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO DECEMBER 6, 2012 AT 2:00 P.M. WITH OPPOSITION DUE NOVEMBER 29, 2012. |
| 42 | THE HUTENSKY GROUP LLC AGENT FOR HRI LUTHERVILLE STATION LLC TA LUTHERVILLE STATION LUTHERVILLE MD | 1897 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO DECEMBER 6, 2012 AT 2:00 P.M. WITH OPPOSITION DUE NOVEMBER 29, 2012. |
| 42 | THE IRVINE COMPANY FASHION ISLAND SHOPPING CENTER C O LIQUIDITY SOLUTIONS INC | 12071 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO DECEMBER 6, 2012 AT 2:00 P.M. WITH OPPOSITION DUE NOVEMBER 29, 2012. |
| 42 | THE IRVINE COMPANY THE MARKET PLACE C O LIQUIDITY SOLUTIONS INC | 12070 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO DECEMBER 6, 2012 AT 2:00 P.M. WITH OPPOSITION DUE NOVEMBER 29, 2012. |
| 42 | THE RANDALL BENDERSON 1993 1 TRUST AND WR 1 ASSOCIATES LTD | 12472 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO DECEMBER 6, 2012 AT 2:00 P.M. WITH OPPOSITION DUE NOVEMBER 29, 2012. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 42 | The Shoppes of Beavercreek Ltd. | 12770 | 12091 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| 42 | THE VILLAGE AT RIVERGATE LIMITED PARTNERSHIP | 14476 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO DECEMBER 6, 2012 AT 2:00 P.M. WITH OPPOSITION DUE NOVEMBER 29, 2012. |
| 42 | THE WEST CAMPUS SQUARE CO LLC | 9028 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO DECEMBER 6, 2012 AT 2:00 P.M. WITH OPPOSITION DUE NOVEMBER 29, 2012. |
| 42 | THE WEST CAMPUS SQUARE COMPANY LLC | 7526 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO DECEMBER 6, 2012 AT 2:00 P.M. WITH OPPOSITION DUE NOVEMBER 29, 2012. |
| 42 | THF ST CLAIRSVILLE DEVELOPMENT LP | 12452 | | This matter has been settled pursuant to procedures previously approved by this Court, and the matter may be removed from the Court's docket. |
| 42 | Thoroughbred Village | 8953 | 12067 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| 42 | TI PT TEXASLLC DUDLEY MITCELL PROPERTIES TX LLC SHELBY PROPERTIES TX LLC AND PINTAR INVESTMENT PROPERTIES TX LLC | 8932 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO DECEMBER 6, 2012 AT 2:00 P.M. WITH OPPOSITION DUE NOVEMBER 29, 2012. |
| 42 | TIAA CREF | 12254 | | This matter has been settled pursuant to procedures previously approved by this Court, and the matter may be removed from the Court's docket. |
| 42 | TKG Coffee Tree, L.P. | 13010 | 12044 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 42 | TORRANCE TOWNE CENTER ASSOCIATES LLC | 12733 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO DECEMBER 6, 2012 AT 2:00 P.M. WITH OPPOSITION DUE NOVEMBER 29, 2012. |
| 42 | TORRINGTON TRIPLETS LLC | 12808 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO DECEMBER 6, 2012 AT 2:00 P.M. WITH OPPOSITION DUE NOVEMBER 29, 2012. |
| 42 | TOWSON VF LLC | 12699 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO DECEMBER 6, 2012 AT 2:00 P.M. WITH OPPOSITION DUE NOVEMBER 29, 2012. |
| 42 | TRUMBULL SHOPPING CENTER NO 2 LLC | 12159 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO DECEMBER 6, 2012 AT 2:00 P.M. WITH OPPOSITION DUE NOVEMBER 29, 2012. |
| 42 | TUTWILER PROPERTIES LTD | 12159 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO DECEMBER 6, 2012 AT 2:00 P.M. WITH OPPOSITION DUE NOVEMBER 29, 2012. |
| 42 | TYSONS CORNER HOLDINGS LLC MACERICH TYSONS CORNER SUPERSTORE | 9537 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO DECEMBER 6, 2012 AT 2:00 P.M. WITH OPPOSITION DUE NOVEMBER 29, 2012. |
| 42 | UBS REALTY INVESTORS LLC AGENT FOR HAPPY VALLEY TOWN CENTER PHOENIX AZ | 8107 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO DECEMBER 6, 2012 AT 2:00 P.M. WITH OPPOSITION DUE NOVEMBER 29, 2012. |
| 42 | UBS REALTY INVESTORS LLC AGENT FOR WAYSIDE COMMONS INVESTORS LLC TA WAYSIDE COMMONS BURLINGTON MA | 1898 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO DECEMBER 6, 2012 AT 2:00 P.M. WITH OPPOSITION DUE NOVEMBER 29, 2012. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 42 | UNITED STATES DEBT RECOVERY III LP | 6025 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO DECEMBER 6, 2012 AT 2:00 P.M. WITH OPPOSITION DUE NOVEMBER 29, 2012. |
| 42 | UNITED STATES DEBT RECOVERY V LP | 12115 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO DECEMBER 6, 2012 AT 2:00 P.M. WITH OPPOSITION DUE NOVEMBER 29, 2012. |
| 42 | UNITED STATES DEBT RECOVERY V LP | 12121 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO DECEMBER 6, 2012 AT 2:00 P.M. WITH OPPOSITION DUE NOVEMBER 29, 2012. |
| 42 | UNITED STATES DEBT RECOVERY V LP | 5809 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO DECEMBER 6, 2012 AT 2:00 P.M. WITH OPPOSITION DUE NOVEMBER 29, 2012. |
| 42 | UNITED STATES DEBT RECOVERY V LP | 7550 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO DECEMBER 6, 2012 AT 2:00 P.M. WITH OPPOSITION DUE NOVEMBER 29, 2012. |
| 42 | UNITED STATES DEBT RECOVERY V LP | 12735 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO DECEMBER 6, 2012 AT 2:00 P.M. WITH OPPOSITION DUE NOVEMBER 29, 2012. |
| 42 | UNITED STATES DEBT RECOVERY V LP | 14519 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO DECEMBER 6, 2012 AT 2:00 P.M. WITH OPPOSITION DUE NOVEMBER 29, 2012. |
| 42 | UNITED STATES DEBT RECOVERY V LP | 7735 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO DECEMBER 6, 2012 AT 2:00 P.M. WITH OPPOSITION DUE NOVEMBER 29, 2012. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 42 | UNITED STATES DEBT RECOVERY V LP | 12819 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO DECEMBER 6, 2012 AT 2:00 P.M. WITH OPPOSITION DUE NOVEMBER 29, 2012. |
| 42 | UNITED STATES DEBT RECOVERY V LP | 12588 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO DECEMBER 6, 2012 AT 2:00 P.M. WITH OPPOSITION DUE NOVEMBER 29, 2012. |
| 42 | UNITED STATES DEBT RECOVERY V LP | 12589 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO DECEMBER 6, 2012 AT 2:00 P.M. WITH OPPOSITION DUE NOVEMBER 29, 2012. |
| 42 | UNITED STATES DEBT RECOVERY V LP | 8614 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO DECEMBER 6, 2012 AT 2:00 P.M. WITH OPPOSITION DUE NOVEMBER 29, 2012. |
| 42 | UNITED STATES DEBT RECOVERY V LP | 14520 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO DECEMBER 6, 2012 AT 2:00 P.M. WITH OPPOSITION DUE NOVEMBER 29, 2012. |
| 42 | UNITED STATES DEBT RECOVERY V LP ASSIGNEE OF CC PROPERTIES LLC | 15116 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO DECEMBER 6, 2012 AT 2:00 P.M. WITH OPPOSITION DUE NOVEMBER 29, 2012. |
| 42 | UNITED STATES DEBT RECOVERY V LP ASSIGNEE OF CC PROPERTIES LLC | 15115 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO DECEMBER 6, 2012 AT 2:00 P.M. WITH OPPOSITION DUE NOVEMBER 29, 2012. |
| 42 | UNITED STATES DEBT RECOVERY V LP ASSIGNEE OF CC PROPERTIES LLC | 15117 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO DECEMBER 6, 2012 AT 2:00 P.M. WITH OPPOSITION DUE NOVEMBER 29, 2012. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 42 | UNITED STATES DEBT RECOVERY V LP ASSIGNEE OF CC PROPERTIES LLC | 15113 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO DECEMBER 6, 2012 AT 2:00 P.M. WITH OPPOSITION DUE NOVEMBER 29, 2012. |
| 42 | UNITED STATES DEBT RECOVERY V LP ASSIGNEE OF CC PROPERTIES LLC | 15112 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO DECEMBER 6, 2012 AT 2:00 P.M. WITH OPPOSITION DUE NOVEMBER 29, 2012. |
| 42 | UNITED STATES DEBT RECOVERY V LP ASSIGNEE OF CC PROPERTIES LLC | 15110 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO DECEMBER 6, 2012 AT 2:00 P.M. WITH OPPOSITION DUE NOVEMBER 29, 2012. |
| 42 | UNITED STATES DEBT RECOVERY V LP ASSIGNEE OF ENID TWO LLC | 15118 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO DECEMBER 6, 2012 AT 2:00 P.M. WITH OPPOSITION DUE NOVEMBER 29, 2012. |
| 42 | UNITED STATES DEBT RECOVERY V LP ASSIGNEE OF FABER BROTHERS INC | 15109 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO DECEMBER 6, 2012 AT 2:00 P.M. WITH OPPOSITION DUE NOVEMBER 29, 2012. |
| 42 | UNITED STATES DEBT RECOVERY V LP ASSIGNEE OF FRO LLC IX | 15111 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO DECEMBER 6, 2012 AT 2:00 P.M. WITH OPPOSITION DUE NOVEMBER 29, 2012. |
| 42 | UNITED STATES DEBT RECOVERY V LP ASSIGNEE OF JOHNSTOWN SHOPPING CENTER LLC | 15099 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO DECEMBER 6, 2012 AT 2:00 P.M. WITH OPPOSITION DUE NOVEMBER 29, 2012. |
| 42 | UNITED STATES DEBT RECOVERY V LP ASSIGNEE OF RANCON REALTY FUND IV | 15072 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO DECEMBER 6, 2012 AT 2:00 P.M. WITH OPPOSITION DUE NOVEMBER 29, 2012. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 42 | UNIWEST MANAGEMENT SERVICES INC OWNER OR AGENT FOR BATTLEFIELD FE LIMITED PARTNERS T A FORT EVANS PLAZA II LEESBURG | 12992 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO DECEMBER 6, 2012 AT 2:00 P.M. WITH OPPOSITION DUE NOVEMBER 29, 2012. |
| 42 | UrbanCal Oakland II, LLC | 7930 | | This matter has been settled pursuant to procedures previously approved by this Court, and the matter may be removed from the Court's docket. |
| 42 | US BANK NATIONAL ASSOCIATION AS PURCHASER OF ASSETS OF PARK NATIONAL BANK | 14798 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO DECEMBER 6, 2012 AT 2:00 P.M. WITH OPPOSITION DUE NOVEMBER 29, 2012. |
| 42 | US BANK NATIONAL ASSOCIATION AS PURCHASER OF ASSETS OF PARK NATIONAL BANK | 14796 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO DECEMBER 6, 2012 AT 2:00 P.M. WITH OPPOSITION DUE NOVEMBER 29, 2012. |
| 42 | US BANK NATIONAL ASSOCIATION AS PURCHASER OF ASSETS OF PARK NATIONAL BANK | 14802 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO DECEMBER 6, 2012 AT 2:00 P.M. WITH OPPOSITION DUE NOVEMBER 29, 2012. |
| 42 | US BANK NATIONAL ASSOCIATION AS PURCHASER OF ASSETS OF PARK NATIONAL BANK | 14801 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO DECEMBER 6, 2012 AT 2:00 P.M. WITH OPPOSITION DUE NOVEMBER 29, 2012. |
| 42 | US BANK NATIONAL ASSOCIATION AS PURCHASER OF ASSETS OF PARK NATIONAL BANK | 14793 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO DECEMBER 6, 2012 AT 2:00 P.M. WITH OPPOSITION DUE NOVEMBER 29, 2012. |
| 42 | US BANK NATIONAL ASSOCIATION AS PURCHASER OF ASSETS OF PARK NATIONAL BANK | 14797 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO DECEMBER 6, 2012 AT 2:00 P.M. WITH OPPOSITION DUE NOVEMBER 29, 2012. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 42 | US BANK NATIONAL ASSOCIATION AS PURCHASER OF ASSETS OF PARK NATIONAL BANK | 14794 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO DECEMBER 6, 2012 AT 2:00 P.M. WITH OPPOSITION DUE NOVEMBER 29, 2012. |
| 42 | UTC I LLC | 9633 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO DECEMBER 6, 2012 AT 2:00 P.M. WITH OPPOSITION DUE NOVEMBER 29, 2012. |
| 42 | VALLEY CORNERS SHOPPING CENTER LLC | 12526 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO DECEMBER 6, 2012 AT 2:00 P.M. WITH OPPOSITION DUE NOVEMBER 29, 2012. |
| 42 | VALLEY VIEW S C LLC | 11963 | | This matter has been settled pursuant to procedures previously approved by this Court, and the matter may be removed from the Court's docket. |
| 42 | VENTURA IN MANHATTAN INC | 9746 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO DECEMBER 6, 2012 AT 2:00 P.M. WITH OPPOSITION DUE NOVEMBER 29, 2012. |
| 42 | VICTORIA ESTATES LTD MAGPOND LLC MAGPOND A LLC AND MAGPOND B LLC | 9953 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO DECEMBER 6, 2012 AT 2:00 P.M. WITH OPPOSITION DUE NOVEMBER 29, 2012. |
| 42 | VNO MUNDY STREET LLC | 12705 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO DECEMBER 6, 2012 AT 2:00 P.M. WITH OPPOSITION DUE NOVEMBER 29, 2012. |
| 42 | VNO TRU DALE MABRY LLC C/O VORNADO REALTY TRUST | 12629 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO DECEMBER 6, 2012 AT 2:00 P.M. WITH OPPOSITION DUE NOVEMBER 29, 2012. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 42 | VORNADO GUN HILL ROAD LLC | 8496 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO DECEMBER 6, 2012 AT 2:00 P.M. WITH OPPOSITION DUE NOVEMBER 29, 2012. |
| 42 | VORNADO NORTH BERGEN TONNELLE PLAZA LLC | 8489 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO DECEMBER 6, 2012 AT 2:00 P.M. WITH OPPOSITION DUE NOVEMBER 29, 2012. |
| 42 | WALTON HANOVER INVESTORS V LLC | 12665 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO DECEMBER 6, 2012 AT 2:00 P.M. WITH OPPOSITION DUE NOVEMBER 29, 2012. |
| 42 | WALTON WHITNEY INVESTORS V LLC | 12481 | | This matter has been settled pursuant to procedures previously approved by this Court, and the matter may be removed from the Court's docket. |
| 42 | WASHINGTON GREEN TIC | 12860 | | This matter has been settled pursuant to procedures previously approved by this Court, and the matter may be removed from the Court's docket. |
| 42 | Washington Real Estate Investment Trust | 13503 | 12036 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| 42 | WAYNE VF LLC | 12703 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO DECEMBER 6, 2012 AT 2:00 P.M. WITH OPPOSITION DUE NOVEMBER 29, 2012. |
| 42 | WCC Properties LLC | 13480 15261 | 12107 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| 42 | WEA GATEWAY LLC | 12162 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO DECEMBER 6, 2012 AT 2:00 P.M. WITH OPPOSITION DUE NOVEMBER 29, 2012. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 42 | WEC 96 D APPLETON 2 INVESTMENT TRUST | 12911 | 12176 12234 12235 12239 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| 42 | WEC 96D Niles Investment Trust | 9647 | 12089 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| 42 | WEC 96D SPRINGFIELD 1 INVESTMENT TRUST | 12572 | 12174 12236 12264 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m.(WEC 96D Springfield 1 Investment does not intend to pursue claim number 12572 and requested that the Claimholder handle objection – response 12264) |
| 42 | WEC 99A 1 LLC C O MIDLAND LOAN SERVICES INC A DELAWARE CORPORATION | 12685 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO DECEMBER 6, 2012 AT 2:00 P.M. WITH OPPOSITION DUE NOVEMBER 29, 2012. |
| 42 | WEC 99A 3 LLC C O MIDLAND LOAN SERVICES INC A DELAWARE CORPORATION | 12851 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO DECEMBER 6, 2012 AT 2:00 P.M. WITH OPPOSITION DUE NOVEMBER 29, 2012. |
| 42 | WEINGARTEN MILLER SHERIDAN LLC | 11158 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO DECEMBER 6, 2012 AT 2:00 P.M. WITH OPPOSITION DUE NOVEMBER 29, 2012. |
| 42 | WEINGARTEN NOSTAT INC | 12741 | | This matter has been settled pursuant to procedures previously approved by this Court, and the matter may be removed from the Court's docket. |
| 42 | WEINGARTEN NOSTAT INC | 12635 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO DECEMBER 6, 2012 AT 2:00 P.M. WITH OPPOSITION DUE NOVEMBER 29, 2012. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 42 | WEINGARTEN NOSTAT INC | 12632 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO DECEMBER 6, 2012 AT 2:00 P.M. WITH OPPOSITION DUE NOVEMBER 29, 2012. |
| 42 | WEINGARTEN REALTY INVESTORS | 12738 | | This matter has been settled pursuant to procedures previously approved by this Court, and the matter may be removed from the Court's docket. |
| 42 | WELLS FARGO BANK NA (as successor trustee to Bank of America, N.A., as successor by merger to LaSalle Bank, N.A., as trustee for the registered holders of Merrill Lynch Mortgage Trust 2004-KEY2, Co.) | 2310 | 12468 12509 | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO DECEMBER 6, 2012 AT 2:00 P.M. |
| 42 | WELLS FARGO BANK NORTHWEST NA | 12023 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO DECEMBER 6, 2012 AT 2:00 P.M. WITH OPPOSITION DUE NOVEMBER 29, 2012. |
| 42 | WELLS FARGO BANK NORTHWEST NA | 12416 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO DECEMBER 6, 2012 AT 2:00 P.M. WITH OPPOSITION DUE NOVEMBER 29, 2012. |
| 42 | WELLS FARGO BANK NORTHWEST NA | 12004 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO DECEMBER 6, 2012 AT 2:00 P.M. WITH OPPOSITION DUE NOVEMBER 29, 2012. |
| 42 | WELLS FARGO BANK NORTHWEST NA | 12009 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO DECEMBER 6, 2012 AT 2:00 P.M. WITH OPPOSITION DUE NOVEMBER 29, 2012. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 42 | WELLS FARGO BANK NORTHWEST NA | 12011 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO DECEMBER 6, 2012 AT 2:00 P.M. WITH OPPOSITION DUE NOVEMBER 29, 2012. |
| 42 | WELLS FARGO BANK NORTHWEST NA | 12012 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO DECEMBER 6, 2012 AT 2:00 P.M. WITH OPPOSITION DUE NOVEMBER 29, 2012. |
| 42 | WELLS FARGO BANK NORTHWEST NA | 12013 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO DECEMBER 6, 2012 AT 2:00 P.M. WITH OPPOSITION DUE NOVEMBER 29, 2012. |
| 42 | WELLS FARGO BANK NORTHWEST NA | 12014 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO DECEMBER 6, 2012 AT 2:00 P.M. WITH OPPOSITION DUE NOVEMBER 29, 2012. |
| 42 | WELLS FARGO BANK NORTHWEST NA | 13079 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO DECEMBER 6, 2012 AT 2:00 P.M. WITH OPPOSITION DUE NOVEMBER 29, 2012. |
| 42 | Westgate Village, LLC | 15220 | 12080 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| 42 | WHEATON PLAZA REGIONAL SHOPPING CENTER LLP | 12160 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO DECEMBER 6, 2012 AT 2:00 P.M. WITH OPPOSITION DUE NOVEMBER 29, 2012. |
| 42 | WILLIAM A BROSCIOUS ESQ | 12096 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO DECEMBER 6, 2012 AT 2:00 P.M. WITH OPPOSITION DUE NOVEMBER 29, 2012. |
| 42 | WINDSAIL PROPERTIES LLC | 8367 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO DECEMBER 6, 2012 AT 2:00 P.M. WITH OPPOSITION DUE NOVEMBER 29, 2012. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 42 | WOODLAWN TRUSTEES INCORPORATED | 12313 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO DECEMBER 6, 2012 AT 2:00 P.M. WITH OPPOSITION DUE NOVEMBER 29, 2012. |
| 42 | WOODMONT SHERMAN LP | 11526 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO DECEMBER 6, 2012 AT 2:00 P.M. WITH OPPOSITION DUE NOVEMBER 29, 2012. |
| 42 | WR I ASSOCIATES LTD | 13438 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO DECEMBER 6, 2012 AT 2:00 P.M. WITH OPPOSITION DUE NOVEMBER 29, 2012. |
| 42 | WRI CAMP CREEK MARKETPLACE II LLC | 9718 | | This matter has been settled pursuant to procedures previously approved by this Court, and the matter may be removed from the Court's docket. |
| 42 | WRI LAKESIDE MARKETPLACE LLC | 9372 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO DECEMBER 6, 2012 AT 2:00 P.M. WITH OPPOSITION DUE NOVEMBER 29, 2012. |
| 42 | WRI OVERTON PLAZA LP | 12737 | | This matter has been settled pursuant to procedures previously approved by this Court, and the matter may be removed from the Court's docket. |
| 42 | WRI SEMINOLE MARKETPLACE LLC | 12826 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO DECEMBER 6, 2012 AT 2:00 P.M. WITH OPPOSITION DUE NOVEMBER 29, 2012. |
| | | | | |
| 43 | ABERCORN COMMON LLP | 13695 | 12459 12488 | STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO DECEMBER 6, 2012 AT 2:00 P.M. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| **43** | ABERCORN COMMON LLLP | 12682 | 12459 12488 | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO DECEMBER 6, 2012 AT 2:00 P.M. |
| **43** | Berkadia Commercial Mortgage LLC (Bank of America NA as successors by merger to LaSalle Bank NA as Trustee for the Registered Holders of GMAC) | 9449 | 12132 12156 12240 12248 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| **43** | Berkadia Commercial Mortgage LLC (Bank of America NA successor by merger to LaSalle Bank NA fka LaSalle National Bank) | 9707 | 12158 12238 12258 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| **43** | Berkadia Commercial Mortgage LLC (Bank of America NA successor by merger to LaSalle Bank NA fka LaSalle National Bank) | 9721 | 12139 12169 12235 12239 12263 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| **43** | Berkadia Commercial Mortgage LLC (Bank of America NA successor by merger to LaSalle Bank NA fka LaSalle National Bank) | 9734 | 12137 12168 12237 12256 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| **43** | Berkadia Commercial Mortgage LLC (WEC 96D Springfield 1 Investment Trust) | 12572 | 12174 12236 12264 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. (WEC 96D Springfield 1 Investment does not intend to pursue claim number 12572 and requested that the Claimholder handle objection – response 12264) |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 43 | Berkadia Commercial Mortgage LLC (WEC 96 D Appleton 2 Investment Trust) | 12911 | 12170 12176 12234 12235 12239 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| 43 | CarMax, Inc. | 14809 | 12059 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| 43 | CC INVESTORS 1996 14 KAMIN REALTY COMPANY | 11572 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO DECEMBER 6, 2012 AT 2:00 P.M. WITH OPPOSITION DUE NOVEMBER 29, 2012. |
| 43 | CC MADISON PJR LLC CC MADISON EJR CC MADISON TFR LLC & CC MADISON JLR LLC | 9416 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO DECEMBER 6, 2012 AT 2:00 P.M. WITH OPPOSITION DUE NOVEMBER 29, 2012. |
| 43 | CC ROSEVILLE LLC | 9417 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO DECEMBER 6, 2012 AT 2:00 P.M. WITH OPPOSITION DUE NOVEMBER 29, 2012. |
| 43 | CIRCUIT INVESTORS NO 4 THOUSAND OAKS LIMITED PARTNERSHIP | 8163 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO DECEMBER 6, 2012 AT 2:00 P.M. WITH OPPOSITION DUE NOVEMBER 29, 2012. |
| 43 | CMAT 1999 C1 GRAND RIVER AVENUE LLC | 5002 | 12461 12487 | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO DECEMBER 6, 2012 AT 2:00 P.M. |
| 43 | COUSINS PROPERTIES INCORPORATED LOS ALTOS MARKET CENTER 335932 | 15248 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO DECEMBER 6, 2012 AT 2:00 P.M. WITH OPPOSITION DUE NOVEMBER 29, 2012. |
| 43 | DARTMOUTH MARKETPLACE ASSOCIATES | 15259 | | THIS MATTER HAS BEEN SETTLED PURSUANT TO PROCEDURES PREVIOUSLY APPROVED BY THIS COURT, AND MAY BE REMOVED FROM THE COURT'S DOCKET. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 43 | GCCFC 2007 GG9 ABERCORN STREET LIMITED PARTNERSHIP | 15253 | 12459 12488 | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO DECEMBER 6, 2012 AT 2:00 P.M. |
| 43 | PEMBROKE CROSSING LTD PRUDENTIAL 204404 122 | 15247 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO DECEMBER 6, 2012 AT 2:00 P.M. WITH OPPOSITION DUE NOVEMBER 29, 2012. |
| 43 | WCC Properties, LLC | 15261 | 12092 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| 43 | WEA GATEWAY LLC | 12162 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO DECEMBER 6, 2012 AT 2:00 P.M. WITH OPPOSITION DUE NOVEMBER 29, 2012. |
| | | | | |
| 44 | Carole Kaylor | (Docket No. 11774) | 12152 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| 44 | MARY RESTIVO | 15268 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO DECEMBER 6, 2012 AT 2:00 P.M. WITH RESPONSE DUE NOVEMBER 29, 2012. |
| 44 | Robert E. Marshall | 15211 | 12117 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |
| | | | | |
| 45 | James Harvey Martin | 2020 | 12384 | Status hearing on objection adjourned to December 6, 2012 at 2:00 p.m. |