# United States Bankruptcy Court

### Eastern District of Virginia

Richmond Division
701 East Broad Street
Richmond, VA 23219

**Case Number**   08–35653–KRH
**Chapter**   11
**Judge**   Kevin R. Huennekens

In re: Debtor(s) (name(s)) used by the debtor(s) in the last 8 years, including married, maiden, trade, and address):
Circuit City Stores, Inc.
 9950 Mayland Drive
Richmond, VA 23233

Last four digits of Social–Security or Individual Taxpayer–Identification (ITIN) No(s).,(if any):
    Debtor: NA

Employer Tax–Identification (EIN) No(s).(if any):
    Debtor: 54–0493875

## NOTICE OF FILING OF TRANSCRIPT AND OF DEADLINES RELATED TO RESTRICTION AND REDACTION

A transcript was filed on February 21, 2013 in the above–referenced case, event text as shown below:

Transcript filed Re: Hearing Held 2/7/2013, Remote electronic access to the transcript is restricted until 05/22/2013. The transcript may be viewed at the Bankruptcy Court Clerk's Office. [For information about how to contact the transcriber, call the Clerk's Office] or [Contact the Court Reporter/Transcriber J&J Court Transcribers, Inc., Telephone number 609–586–2311.] [Transcript Purchased by Paula Beran, Esq. / Tavenner Beran.] (RE: related document(s) [12802] CONTINUED FOR STATUS HEARING AS TO REMAINING UNRESOLVED CLAIMS, [12803] CONTINUED FOR STATUS HEARING;, [12804] CONTINUED FOR STATUS HEARING;). Notice of Intent to Request Redaction Deadline Due By 02/28/2013. Redaction Request Due By 03/14/2013. Redacted Transcript Submission Due By 03/25/2013. Transcript access will be restricted through 05/22/2013. (Bowen, James)

    The parties have [until February 28, 2013] [seven (7) calendar days from the date of filing of the transcript] to file with the court a *Notice of Intent to Request Redaction* of this transcript. The deadline for filing a *request for redaction* is [March 14, 2013] [21 days from the date of filing of the transcript].

    If a request for redaction is filed, the redacted transcript is due [March 25, 2013] [31 days from the date of filing of the transcript].

    If no such notice is filed, the transcript may be made available for remote electronic access upon expiration of the restriction period, which is [May 22, 2013] [90 calendar days from the date of filing of the transcript] unless extended by court order.

    To review the transcript for redaction purposes, you may purchase a copy from the transcriber or you may view the document at the clerk's office public terminal.

**William C. Redden**
**Clerk, United States Bankruptcy Court**

Date:  February 21, 2013

[ntctranredact.jsp 3/2009]

United States Bankruptcy Court
Eastern District of Virginia

In re:                                                          Case No. 08-35653-KRH
Circuit City Stores, Inc.                                       Chapter 11
        Debtor

## CERTIFICATE OF NOTICE

District/off: 0422-7          User: frenchs         Page 1 of 70          Date Rcvd: Feb 21, 2013
                             Form ID: redacttr      Total Noticed: 2002

Notice by first class mail was sent to the following persons/entities by the Bankruptcy Noticing Center on
Feb 23, 2013.
db        #+Circuit City Stores, Inc.,   9950 Mayland Drive,   Richmond, VA 23233-1463
aty       +Adam L. Rosen,   Silverman Acampora LLP,   100 Jericho Quadrangle,   Suite 300,
           Jericho, NY 11753-2702
aty       +Alan J. Kornfeld,   Pachulski Stang Ziehl & Jones LLP,   10100 Santa Monica Blvd.,   11th Floor,
           Los Angeles, CA 90067-4114
aty       +Alfred J. Zullo,   Law Offices of Zullo & Jacks, LLC,   83 Main St., PO Box 120748,
           East Haven, CT 06512-0748
aty       +Alisa Nunno Di Chiara,   45 Essex St., Ste. 201,   Hackensack, NJ 07601-5416
aty       +Alvin S. Goldstein,   Furr and Cohen, P.A.,   2255 Glades Road,   Suite 337W,
           Boca Rotan, FL 33431-7379
aty       +Andria M. Beckham,   Bricker & Eckler, LLP,   100 South Third Street,   Columbus, OH 43215-4291
aty        Angela B. Degeyter,   Vinson & Elkins LLP,   2001 Ross Ave. Suite 3700,   Dallas, TX  75201-2975
aty       +Ann E. Schmitt,   Culbert & Schmitt, PLLC,   30C Catoctin Circle, SE,   Leesburg, VA 20175-3614
aty       +Ann K. Crenshaw,   Kaufman & Canoles, P.C.,   2100 Parks Avenue, Suite 700,
           Virginia Beach, VA 23451-4164
aty       +B. Keith Poston,   PO Box 11070(29211-1070,   Columbia, SC 29211-1070
aty       +Barry K. Baker,   Bogin Munns & Munns, P.A.,   924 Garfield Street,   Melbourne, FL 32935-4065
aty       +Barry S. Glaser,   333 S. Hope St.,   36th Floor,   Los Angeles, CA 90071-1406
aty       +Betsy Johnson Burn,   PO Box 11070(29211-1070),   Columbia, SC 29211-1070
aty       +Brad D. Krasnoff,   Lewis Brisbois Bisgaard & Smith,   221 N. Fiqueroa St., Ste. 1200,
           Los Angeles, CA 90012-2663
aty       +Bradford L Maynes,   133 West Grand River,   Brighton, MI 48116-1649
aty        Bradley S. Copeland,   PO Box 1758,   Eugene, OR  97440-1758
aty       +Brian D. Womac,   Two Memorial City Plaza,   820 Gessner, Ste. 1540,   Houston, TX 77024-4463
aty       +Brian K. Larkin,   One Court Place - Ste. 301,   Rockford, IL 61101-1088
          Brian P. Hall,   Smith, Gambrell & Russell, LLP,   Suite 3100, Promenade II,
           1230 Peachtree Street, N.E.,   Atlanta, GA  30309-3592
aty        C. B. Blackard, III,   301 E. Dave Ward Drive,   PO Box 2000,   Conway, AR  72033-2000
aty       +Carl O. Sandin,   Perdue, Brandon, Fielder, Collins, Mott,   1235 North Loop West, Suite 600,
           Houston, TX 77008-1772
aty       +Carl P. McDonald,   Goddard & Gamble, Attorneys,   Suite 208,   101 West Broadway Ave.,
           Maryville, TN 37801-4716
aty       +Caroline R. Djang,   Jeffer Mangels Butler et al,   Seventh Floor,   1900 Avenue of the Stars,
           Los Angeles, CA 90067-4301
aty       +Catherine J. Weinberg,   Buckner, Alani & Mirkovich,   3146 Redhill Ave., Ste. 200,
           Costa Mesa, CA 92626-3415
aty       +Charlotte E. Glinka,   Keches Law Group, P.C.,   122 Dean Street,   Taunton, MA 02780-2714
aty       +Christi M. Carrano,   270 Quinnipiac Avenue,   North Haven, CT 06473-3716
aty       +Christopher A. Camardello,   Winthrop & Weinstine, PA,   225 South Sixth Street,   Suite 3500,
           Mimmeapolis, MN 55402-4629
aty       +Christopher Combest,   Suite 3700,   500 West Madison St.,   Chicago, IL 60661-4591
aty       +Craig C. Chiang,   Buchalter Nemer,   333 Market St., 25th Floor,   San Francisco, CA 94105-2126
aty       +Daniel M Press,   Chung & Press, P.C.,   6718 Whittier Ave. #200,   McLean, VA 22101-4531
aty       +Daniel W. Sheppard,   Morgan & Morgan,   PO Box 9504,   Fort Myers, FL 33906-9504
aty       +David Byrnes,   450 South Orange Ave.,   Suite 900,   Orlando, FL 32801-3339
aty       +David G. Reynolds,   Glass & Reynolds,   P.O. Box 1700,   Corrales, NM 87048-1700
aty       +David L. Pollack,   Ballard Spahr Andrews & Ingersoll LLP,   51st Fl-Mellon Bank Center,
           1735 Market Street,   Philadelphia, PA 19103-7599
aty       +David R. Heil,   2324 Lee Road,   Winter Park, FL 32789-1750
aty       +David R. Softness,   Isicoff, Ragatz & Koenigsberg,   1200 Brickell Ave.,   Suite 1900,
           Miami, FL 33131-3257
aty       +David S. Berman,   Riemer & Braunstein, LLP,   Three Center Plaza,   6th Floor,
           Boston, MA 02108-2003
aty       +David S. Sun,   Law Offices of John L. Sun,   Ste. 1250,   3550 Wildhire Boulevard,
           Los Angeles, CA 90010-2416
aty       +David W. Cranshaw,   Morris Manning & Martin LLP,   1600 Atlanta Financial Center,
           3343 Peachtree Rd., N.E.,   Atlanta, GA 30326-1085
aty       +Davor Rukavina,   Munsch Hardt Kopt & Harr, P.C.,   3800 Lincoln Plaza,   500 N. Akard Street,
           Dallas, TX 75201-3302
aty       +Dean Farmer,   Hodges, Doughty & Carson,   617 Main St.,   Knoxville, TN 37902-2602
aty       +Deborah J. Piazza,   Hodgson Russ LLP,   140 Pearl St.,   Suite 100,   Buffalo, NY 14202-4040
aty       +Deborah L Moore,   City Hall, Dept. of Law,   142 E. Main Street,   Meriden, CT 06450-5605
aty        Denise Ann Faulk,   1275 West Washington St.,   Phoenix, AZ  85007-2926
aty       +Diane W. Sanders,   1949 South I.H. 35 (787841),   P.O. Box 17428,   Austin, TX 78760-7428
aty       +Donald G. Scott,   McDowell Rice et al,   605 West 47th St., Ste. 350,
           Kansas City, MO 64112-1900
aty       +Douglas Wolfe,   ASM Capital, LP,   7600 Jericho Turnpike Suite 302,   Woodbury, NY 11797-1705
aty       +Edmond Patrick O'Brien,   Stempel Bennett Claman & Hochberg, P.C.,   675 Third Ave. 31st Floor,
           New York, NY 10017-5721
aty       +Edward Rimland,   Rimland & Associates,   32 Court Street, Ste. 1506,   Brooklyn, NY 11201-4404
aty       +Elan S. Levey,   Levinson Arshonsky & Kurtz,   15303 Ventura Blvd,   Suite 1650,
           Sherman Oaks, CA 91403-6620
aty       +Elizabeth Banda,   Perdue, Brandon, Fielder, Collins & Mott,   4025 Woodland Park Blvd Suite 300,
           Arlington, TX 76013-4398

```
aty          Emery El Habiby,  Los Angeles County Treasurer & Tax Coll.,
             648 Kenneth Hahn Hall of Administration,  500 West Temple St.,  Los Angeles, CA  90012-2713
aty         +Eric Lopez Schnabel,  Dorsey & Whitney,  1105 North Market St.,  Suite 1600,
             Wilmington, DE 19801-1201
aty          Ernie Zachary Park,  Bewley,Lassleben & Miller, LLP,  13215 E. Penn Street,  Suite 510,
             Whittier, CA  90602-1797
aty         +Eugene A. Shapiro,  Shapiro & Schaub,  Ste, 1802,  120 E. Baltimore St.,
             Baltimore, MD 21202-1617
aty         +Ferrell A. Weber,  Law Office of Ferrell Weber,  2203 E. Lincoln Ave.,  Anaheim, CA 92806-4108
aty         +Frank E. Ballard, Jr.,  425 East 7th Street,  Jeffersonville, IN 47130-3817
aty         +Frank F. Rennie, IV,  1930 Huguenot Road,  P. O. Box 35655,  Richmond, VA 23235-0655
aty         +Frank J. Haupel,  DelBello Donnellan Weingarten Wise,  One North Lexington Ave.,
             White Plains, NY 10601-1712
aty          Fred P. Baggett,  City of High Point,  PO Box 10039,  High Point, NC  27261-3039
aty         +Fredrick J. Levy,  Olshan Grundman Frome et al,  65 East 55th Street,  New York, NY 10022-3402
aty         +Gail B. Price,  Bronwen Price Attys at Law,  2600 Mission St., Ste. 206,
             San Marino, CA 91108-1676
aty         +Garbiela P. Cacuci,  Corp. Counsel of the City of New york,  100 Church St.,  Room 5-223,
             New York, NY 10007-2604
aty         +Gary T. Holtzer,  Weil, Gotshal & Manges LLP,  767 Fifth Avenue,  New York, NY 10153-0119
aty         +Gayle Nell Heck,  Bialson, Bergan & Schwab,  2600 El Camino Real,  Suite 300,
             Palo Alto, CA 94306-1720
aty         +George Hofmann,  Parsons Kinghorn Harris,  111 East Broadway, 11th FL,
             Salt Lake City, UT 84111-5225
aty         +George Rosenberg,  Arapahoe County Attorney,  5334 S. Prince Street,  Littleton, CO 80166-0001
aty         +Gilbert L. Hamberg,  1038 Darby Drive,  Yardley, PA  19067-4519
aty         +Greg H. Bower,  Ada County Prosecuting Attorney,  200 W. Front Street, Room 3191,
             Boise, ID 83702-7399
aty         +Gregg S. Kleiner,  Cooley Godward LLP,  One Maritime Plaza, 20th Floor,
             San Francisco, CA 94111-3510
aty         +H. Slayton Dabney, Jr.,  King & Spalding LLP,  1185 Avenue of the Americas,
             New York, NY 10036-2686
aty         +Harold Hunter, Jr.,  Merritt,Flebotte,Wislon,Webb & Caruso,  2525 Meridan Parkway,  Suite 300,
             PO Box 2247,  Durham, NC 27702-2247
aty         +Howard Gershman,  Gershman Law Offices, PC,  610 York Rd., Ste. 200,
             Jenkintown, PA 19046-2867
aty         +J. Bennett Friedman,  Hamburg, Karic, Edwards & Martin, LLP,  1900 Ave. of the stars,
             Suite 1800,  Los Angeles, CA 90067-4409
aty       +++JAMES B. HOLDEN, ASSISTANT ATTY. GENERAL,  1525 SHERMAN ST STE 700,  DENVER CO  80203-1700
             (address filed with court: James B. Holden,  Assistant Atty. General,
             1525 Sherman St. 7th Floor,  Denver, CO  80203)
aty         +James D. Newell,  Buchanan Ingersoll & Rooney,  One Oxford Centre,  20th Floor,
             Pittsburgh, PA 15219-1400
aty         +James L. Forde,  Rappaport,Glass, Greene & Levine,  733 Third Avenue,  12th Floor,
             New York, NY 10017-3231
aty         +Jami C. Amarasinghe,  Carman, Callahan & Ingram,  266 Main Street,  Farmingdale, NY 11735-2642
aty          Jeffrey Cohen,  The Grace Building,  1114 Avenue of the Americas,  New York, NY  10036-7798
aty         +Jeffrey D. Saferstein,  Paul, Weiss, Rifkind, Wharton & Garrison,  1285 Ave. of the Americas,
             New York, NY 10019-6031
aty         +Jeffrey G. Olsen,  Fennell & Olsen,  90 Blue Ravine Road, Ste. 170,  Folsom, CA 95630-4730
aty         +Jeffrey Kurtzman,  1835 Market Street, Ste 1400,  Philadelphia, PA 19103-2945
aty         +Jeffrey Kurtzman,  Klehr Harrison Harvey Branzburg LLP,  1835 Market Street,  Suite 1400,
             Philadelphia, PA 19103-2945
aty         +Jeffrey Meyers,  Ballard Spahr Andrews & Ingersoll,  51st Fl- Mellon Bank Center,
             1735 Market Street,  Philadelphia, PA 19103-7599
aty         +Jennifer L. Rando,  Hodgson Russ LLP,  The Guaranty Bldg,  140 Pearl Street,  Suite 100,
             Buffalo, NY 14202-4014
aty          John A. Morris,  Pachulski Stang Ziehl & Jones LLP,  780 Third Ave.,  36th Floor,
             New York, NY  10017-2024
aty         +John F. Higgins,  Porter Hedges, L.L.P.,  1000 Main St., 36th Floor,  Houston, TX 77002-6341
aty         +John F. Isbell,  King & Spalding, LLP,  1180 Peachtree Street, NE,  Atlanta, GA 30309-7525
aty         +John L. Senica,  Miller,Canfield,Paddock and Stone, PLC,  225 W. Washington, Suite 2600,
             Chicago, IL 60606-3439
aty         +John O'Boyle,  Stern Lavinthal Frankenberg & Norgaard,  184 Grand Ave.,
             Englewood, NJ 07631-3578
aty          John W. Hazard, Jr.,  Webster, Chamberlain & Bean,  1747 Pennsylvania Ave. NW,  # 1000,
             Washington, DC  20006-4693
aty         +Jon L.R. Dalberg,  Landau Gottfried & Berger,  1801 Century Park East,  Suite 1460,
             Los Angeles, CA 90067-2316
aty         +Jon R. Smith,  Yuma County Attorney's Office,  250 W. Second Street,  Suite G,
             Yuma, AZ 85364-2235
aty         +Joon M. Khang,  Khang & Khang, LLC,  1901 Avenue of the Stars,,  2nd Floor,
             Los Angeles, CA 90067-6001
aty         +Joseph Michael Horrox,  Horrox & Glugover, P.A.,  Suite 270,  1030 W. Int'l Speedway Blvd.,
             Daytona Beach, FL 32114-3415
aty         +Joseph R. Sgroi,  Honigman Miller Schwartz & Cohn LLP,  660 Woodward Ave.,
             2290 First National Building,  Detroit, MI 48226-3506
aty         +Julie H. Rome-Banks,  Binder & Malter, LLP,  2775 Park Avenue,  Santa Clara, CA 95050-6004
aty         +Julio C. Acosta,  Acosta Strommen,  301 Almeria Avenue,  Suite 100,
             Coral Gables, FL 33134-5822
```

```
aty          #+Junghye June Yeum,   Baker & McKenzie. LLP,   1114 Avenue of Americas,   New York, NY 10036-7772
aty          +Karon Y. Wright,   Travis County, Texas,   P.O. Box 1748,   Austin, TX 78767-1748
aty          +Kathleen B. Galloto,   Benton County Prosecuting Attorney,   7122 W. Okanogan Place,   Bldg A,
               Kennewick, WA 99336-2359
aty          +Kenneth B. Roseman,   Kenneth B. Roseman & Assoc., P.C.,   Suite 810,   105 West Madison Street,
               Chicago, IL 60602-4668
aty          +Kenneth C. Johnson,   Bricker & Eckler LLP,   100 South Third Street,   Columbus, OH 43215-4291
aty          +Kenneth Miller,   Moldo Davidson Fraioli et al,   Suite 2100,   2029 Century Park East,
               Los Angeles, CA 90067-3007
aty          +Kepley Broscious & Biggs, PLC,   7201 Glen Forest Drive,   Suite 102,   Richmond, VA 23226-3759
aty          +Kimo C. Leong,   Law Offices of Taylor, Leong & Chee,   737 Bishop Street,   # 2060,
               Honolulu, HI 96813-3214
aty           Kirk B. Burkley,   Bernstein Law Firm, P.C.,   Suite 2200 Gulf Tower,   Pittsburgh, PA  15219
aty          +Kornblau & Kornblau,   16 Court Street,   Suite 1210,   Brooklyn, NY 11241-1012
aty          +Kristen H. Philhower,   700 North Brand Blvd,   Suite 570,   Glendale, CA 91203-1209
aty          +Kyra E. Andrassy,   Weiland, Golden. Smiley et al,   Suite 950,   650 Town Center Drive,
               Costa Mesa, CA 92626-7021
aty          +Larry D. Henin,   Edwards Angell Palmer et al,   750 Lexington Ave.,   New York, NY 10022-1253
aty          +Laura L. Buckley,   HIGGS,FLETCHER & MACK LLP,   401 West A Street,   Suite 2600,
               San Diego, CA 92101-7913
aty          +Lawrence J. Hilton,   Hewitt & O'Neil LLP,   19900 MacArthur Blvd. Suite 1050,
               Irvine, CA 92612-8414
aty          +Lawrence S. Burnat,   Schreeder, Wheeler & Flint, LLP,   1100 Peachtree Street, N.E.,   Suite 800,
               Atlanta, GA 30309-4516
aty          +LeClair Ryan, A Professional Corporation,   951 East Byrd Street,   Richmond, VA 23219-4040
aty          +LeGrand L. Clark,   302 West Washington St.,   Indiana Government Center South,   Fifth Floor,
               Indianapolis, IN 46204-4701
aty          +Linda P. O'Gorman,   53 Highland Ave.,   Eastchester, NY 10709-3628
aty          +Lionel J. Postic,   Law Firm Of Lionel J. Postic, PC,   125 Townpark Drive,   Suite 300,
               Kennesaw, GA 30144-5812
aty           Lori L. Winkelman,   Quarles & Brady LLP,   2 North Central Avenue,   Phoenix, AZ  85004-2391
aty          +Lucinda E. White,   6 State House Station,   Augusta, ME  04333-0006
aty           Madeleine C. Wanslee,   201 E. Washington Street,   Suite 800,   Phoeniz, AZ  85004-2327
aty          +Marcus Kinrade,   P.O. Box 550,   Raleigh, NC 27602-0550
aty          +Mark C. McCullough,   Skaar & McCullough,   The Colonnade,   5500 Wayzata Blvd,   Suite 1450,
               Minneapolis, MN 55416-1241
aty          +Mark J. Cerrato,   820 Enfield Street,   Enfield, CT 06082-2964
aty          +Mark J. DeCicco,   Sackstein Sackstein & Lee, LLP,   1140 Franklin Ave., Ste. 210,
               Garden City, NY 11530-1675
aty           Mark J. Friedman,   DLA Piper LLP (US),   6225 Smith Avenue,   Baltimore, MD  21209-3600
aty          +Mark Stromberg,   Stromberg Stock,   5420 LBJ Frwy, Ste 300,   Dallas, TX 75240-6271
aty          +Mary Elisabeth Naumann,   Jackson Kelly PLLC,   175 E. Main St., Ste. 500,
               Lexington, KY 40507-1328
aty           Matthew D. Fortney,   Quarles & Brady LLP,   PO Box 2113,   Madison, WI  53701-2113
aty          +Meegan B. Casey,   Riemer & Branustein, LLP,   Three Center Plaza,   6th Floor,
               Boston, MA 02108-2003
aty          +Menachem O. Zelmanovitz,   Morgan, Lewis & Bockius,   101 Park Ave.,   New York, NY 10178-0060
aty          +Michael Deitch,   Law Offices of Michael Deitch,   800 Rio Grande,   Austin, TX 78701-2220
aty          +Michael F. McGrath,   Ravich Meyer Kirkman McGrath,   4545 IDS Center,   80 South Eighth St.,
               Minneapolis, MN 55402-2100
aty          +Michael J. Darlow,   Perdue Brandon Fielder et al,   Ste. 600,   1235 North Loop West,
               Houston, TX 77008-1772
aty          +Michael R. Murphy,   301 South Sixth Street,   Paducah, KY 42003-1700
aty          +Michael S. Williams,   Gold, Albanese & Barletti,   58 Maple Avenue,   Red Bank, NJ 07701-1618
aty          +Michael W. Walter,   Binder & Malter,   2775 Park Ave.,   Santa Clara, CA 95050-6004
aty          +Michelle McMahon,   Bryan Cave LLP,   1290 Avenue of the Americas,   New York, NY 10104-3399
aty          +Mio Technology USA Ltd. also known as MiTAC USA In,   c/o Orrick Herrington & Sutcliffe LLP,
               1152 15th Street, N.W.,   Washington, DC 20005-1734,   UNITED STATES
aty          +Nancy A. Washington,   Saiber LLC,   One Gateway Center 13th Floor,   Newark, NJ 07102-5323
aty          +Nancy Hotchkiss,   Trainor Robertson,   701 University Ave, Ste 200,   Post Office Box 255824,
               Sacramento, CA 95865-5824
aty          +Nancy Isaacson,   Greenbaum Rowe Smith % Davis,   75 Livingston Ave.,   Suite 301,
               Roseland, NJ 07068-3788
aty          +Neil E. Herman,   Morgan, Lewis & Bockius, LLP,   101 Park Ave.,   New York, NY 10178-0060
aty          +Nicholas M. Miller,   DLA Piper LLP,   203 North LaSalle St.,   Suite 1900,
               Chicago, IL 60601-1263
aty          +Orrick, Herrington & Sutcliffe LLP,   Columbia Center,   1152 15th Street, N.W.,
               Washington, DC 20005-1734
aty          +Paul H. Millewich,   Steven H. Mevorah & Assoc.,   134 N. Bloomingdale Road,
               Bloomingdale, IL 60108-1017
aty          +Paul Rubin,   Herrick, Feinstein LLP,   Two Park Avenue,   New York, NY 10016-9302
aty          +Paul S. Samson,   Riemer & Braunstein, LLP,   Three Center Plaza,   6th Floor,
               Boston, MA 02108-2003
aty          +Penny R. Stark,   Suite 308,   9861 Sunrise Lakes Blvd.,   Sunrise, FL 33322-6288
aty           Peter D. Bilowz,   Goulston & Storrs, PC,   400 Atlantic Ave,   Boston, MA  02110-3333
aty          +Peter G. Zemanian,   Zemanian Law Group,   223 E. City hall Ave., Suite 201,
               Norfolk, VA 23510-1700
aty          +Peter Gurfein,   Landau Gottfried & Berger,   1801 Century Park East,   Suite 1460,
               Los Angeles, CA 90067-2316
```

```
aty        +Peter N. Tamposi,   Donchess Notinger & Tamposi, P.C.,   547 Amherst St. Suite 204,
            Nashua, NH 03063-4000
aty        +Rafael X. Zahralddin-Aravena,   Elliot Greenleaf,   1105 Market Street,   Suite 1700,
            Wilmington, DE 19801-1228
aty        +Regina Stango Kelbon,   Blank Rome LLP,   One Logan Square,   Philadelphia, PA 19103-6998
aty         Rhysa Griffith South,   Office of the County Attorney,   PO Box 90775,   Henrico, VA  23273-0775
aty        +Richard E Braun,   Wisconsin Department OF Justice,   PO Box 7857,   Madison, WI 53707-7857
aty        +Robert E. Scully, Jr.,   Stites & Harbison PLLC,   1199 North Fairfax St. Suite 900,
            Alexandria, VA 22314-1445
aty        +Robert G. Vann,   Environ Plaza,   500 E. 86th Ave.,   Merrillville, IN 46410-6213
aty        +Robert L. Eisenbach,   Cooley Godward Kronish LLP,   101 California St. 5th Floor,
            San Francisco, VA 94111-3580
aty        +Robert W. Mallard,   Dorsey & Whitney,   1105 N. Market St.,   Suite 1600,
            Wilmington, DE 19801-1201
aty        +Robert W. Mallard,   Dorsey & Whitney,   1105 North Market St.,   Suite 1600,
            Wilmington, DE 19801-1201
aty        +Roderick A. J. Cavanagh,   148 Main Street,   Wakefield, RI 02879-3567
aty         Rodney F. Page,   Bryan Cave LLP,   700 Thirteenth St. N.W.,   Washington, DC  20005-3960
aty        #+Ronald A. Page, Jr.,   Ronald Page, PLC,   4860 Cox Rd.,   Suite 200,   Glen Allen, VA 23060-9248
aty        +Ronald K. Brown, Jr.,   Law Offices of Ronald K. Brown, Jr.,   901 Dove Street, Suite 120,
            Newport Beach, CA 92660-3018
aty        +Roy F. Kiplinger,   Kiplinger Law Firm, P.C.,   927 S. Harrison Street,
            Fort Wayne, IN 46802-3609
aty         Roy S. Kobert,   Broad and Cassell,   390 N. Orange Ave, Ste 1100,   P.O. Box 4961,
            Orlando, FL 32802-4961
aty        +SAlly J. Buemi,   270 Quinnipiac Ave.,   North Haven, CT 06473-3716
aty        +Samuel J. Shames,   Box 578,   Gastonia, NC 28053-0578
aty        +Sarah Davis,   Beirne Maynard & Parsons LLP,   Suite 4400,   1700 Pacific Ave.,
            Dallas, TX 75201-7324
aty        +Scott A. Stengel,   King & Spalding LLP,   1700 Pennsylvania Avenue, NW, Suite 200,
            Washington, DC 20006-4707
aty        +Scott L. Adkins,   Phillips, Goldman & Spence,   1200 North Broom Street,
            Wilmington, DE 19806-4204
aty         Scott N. Brown, Jr.,   801 Broad St., Sixth Floor,   PO Box 1749,   Chattanooga, TN 37401-1749
aty        +Scott P. Carroll,   Carroll & Carroll, P.L.L.C.,   Suite 440,   831 East Morehead Street,
            Charlotte, NC 28202-2784
aty        +Scott R. Kipnis,   Hofheimer Gartlir & Gross LLP,   530 Fifth Ave.,   New York, NY 10036-5101
aty        +Shannon E. Hoff,   Poyner Spruill, LLP,   301 South College St.,   Suite 2300,
            Charlotte, NC 28202-6041
aty        +Sharon Z. Weiss,   Holme Roberts & Owens,   800 W. Olympic Blvd,   4th Floor,
            Los Angeles, CA 90015-1367
aty        +Shawn M. Christianson,   Buchalter Nemer PC,   55  Second St. 17th Floor,
            San Francisco, CA 94105-3491
aty        +Stephen W. Spence,   Phillips, Goldman & Spence,   1200 North Broom Street,
            Wilmington, DE 19806-4204
aty        +Steven N. Leitess,   Leitess Leitess Friedberg & Fedder PC,   Owings Mills, MD 21117
aty        +Stuart I. Gordon,   Rivkin Radler LLP,   926 RXR Plaza,   Uniondale, NY 11556-3823
aty        +Stuart J. Radloff,   13321 North Outer Forty Road,   Suite 800,   Town & Country, MO 63017-5944
aty        +Stuart Sears,   Shaevitz & Shaevitz, Esqs.,   148-55 Hillside Ave.,   Jamaica, NY 11435-3330
aty        +Synde Keywell,   Bryan Cave LLP,   161 North Clark St.,   Ste 4300,   Chicago, IL 60601-3430
aty        +Thomas  J. Weiss,   Weiss & Hunt,   1925 Century Park East,   Suite 2140,
            Los Angeles, CA 90067-2722
aty        +Thomas A. Lynam, III,   1600 Market St., Ste. 1800,   Philadelphia, PA 19103-7204
aty         Thomas C. Pavlik,   1660 W. 3nd Street,   Cleveland, OH  44113-1419
aty        +Thomas J. Farrell,   Levy & Droney, P.C.,   274 Silas Deane Highway,
            Wethersfield, CT 06109-1732
aty         Thomas L. Flynn,   Belin Lamson McCormick Zumbach Flynn,   The Financial Center,
            666 Walnut Street, Ste 2000,   Des Moines, IA 50309-3989
aty         Thomas Schultz, Jr.,   PO Box 3040,   Farmington Hills, MI  48333-3040
aty        +Thomas W. Daniels,   Wilmorite Management Group, LLC,   1265 Scottsville, Road,
            Rochester, NY 14624-5177
aty         Timothy P. Cairns,   Pachulski Stang Ziehl et al,   919 North Market St., 17th FL,   PO Box 8705,
            Wilmington, DE 19899-8705
aty         Ttomas L. Schulman,   600 West Santa Ana Boulevard,   Suite 955,   Santa Ana, CA  92701-4509
aty         W. Glenn Jensen,   Roetzel & Andress,   PO Box 6507,   Orlando, FL  32802-6507
aty        +Walter W. Kelley.,   Kelley, Lovett & Blakey, P.C.,   PO Box 70879,   Albany, GA 31708-0879
aty        +Wayne R. Terry,   Hemar, Rosusso & Heald, LLP,   15910 Venturea Boulevard,   12th Floor,
            Encino, CA  91436-2829
aty        +William Daniel Sullivan,   Butzel Long Tighe Patton, PLLC,   1747 Pennsylvania Ave. NW  Suite 300,
            Washington, DC 20006-4642
aty        +William H Ryan, Jr.,   Office of the Attorney General,   564 Forbes Ave.,
            Pittsburgh, PA 15219-2992
aty        +William J. Factor,   Seyfarth Shaw LLP,   131 S. Dearborn St. Suite 2400,
            Chicago, IL 60603-5863
aty        +William Kyle Vaughn,   5800 Ranchester Dr., #200,   Houston, TX 77036-2473
aty         William L. Wallander,   Vinson & Elkins L.L.P.,   3700 Trammell Crow Center,   2001 Ross Avenue,
            Dallas, TX 75201-2975
aty        +Zakarij O. Thomas,   Buchanan Ingersoll & Rooney,   One Oxford Centre,   20th Floor,
            Pittsubrgh, PA 15219-1400
cr         +1890 Ranch, Ltd.,   c/o Paul S. Bliley, Jr.,   P.O. Box 1320,   Richmond, Va 23218-1320
```

District/off: 0422-7          User: frenchs          Page 5 of 70          Date Rcvd: Feb 21, 2013
                             Form ID: redacttr        Total Noticed: 2002

| | |
|---|---|
| tee | 2005-C1 Shoppes of Plantation Acres, LLC,   c/o Mindy A. More & Jeffrey I. Snyder,   14550 Brickwell Ave.,   Suite 2500,  Miami, FL 33131 |
| cr | +44 North Properties, LLC,   Miles & Stockbridge P.C.,   1751 Pinnacle Drive,   Suite 500,   McLean, VA 22102-3833 |
| cr | +507 Northgate LLC,   c/o Christopher M. Alston,   1111 Third Ave., #3400,   Seattle, WA 98101-3264 |
| cr | +A.D.D. Holdings, L.P.,   c/o Lisa Taylor Hudson, Esq.,   Sands Anderson Marks & Miller, P.C.,   801 E. Main Street,   P.O. Box 1998,   Richmond, VA 23218-1998 |
| cr | +AA Home Services, LLC,   570 Tresham Road,   Columbus, OH 43230-2227 |
| cr | +ACCO Brands Corporation,   c/o William H. Casterline, Jr.,   4020 University Drive, #300,   Fairfax, VA 22030-6802 |
| cr | Abilene-Ridgemont, LLC,   c/o W. Alexander Burnett, Esq.,   1021 E. Cary Street, 17th Floor,   P.O. Box 1320,   Richmond, VA  23218-1320 |
| cr | +Accent Energy California LLC,   6065 Memorial Drive,   Dublin, OH 43017-8218 |
| cr | +Acer American Holdings Corp.,   c/o Jeffrey L. Tarkenton,   Womble Carlyle Sandridge & Rice, PLLC,   1401 Eye Street, N.W.,   Seventh Floor,   Washington, DC 20005-2225 |
| cr | +ActionLink, LLC,   c/o Kenneth R. Rhoad, Esq.,   Gebhardt & Smith LLP,   One South Street, Suite 2200,   Baltimore, MD 21202-3281 |
| cr | +Actiontec Electronics, Inc.,   Attn:  Irene Chen, Controller,   760 North Mary Ave.,   Sunnyvale, CA 94085-2908 |
| cr | +Active Media Services, Inc.,   One Blue Hill Plaza,   Pearl River, NY 10965-6170 |
| cr | #+Adrianus Hitijahubessy,   3825 Maher Manor,   Glen Allen, VA 23060-5979 |
| prof | +Akerman Senterfitt,   c/o William C. Crenshaw, Esq.,   750 9th Street, N.W.,   Suite 750,   Washington, DC 20001-4589 |
| cr | +Alex P. Thorson,   C207,   910 NE Providence Court,   Pullman, WA 99163-4487 |
| cr | +Alexander H Bobinski, as Trustee under Trust No. 1,   c/o David R McFarlin,   Wolff, Hill, McFarlin & Herron, PA,   1851 West Colonial Drive,   Orlando, FL 32804-7013 |
| cr | +Alexander M. Russell,   3198 Vermont Route 100,   Waterbury, VT 05676-9547 |
| cr | +Alexander's Rego Park Center, Inc.,   c/o Lisa Taylor Hudson, Esquire,   Sands Anderson Marks & Miller, P.C.,   801 E. Main Street, Suite 1800,   P.O. Box 1998,   Richmond, VA 23218-1998 |
| cr | +Alfred Lawson,   9400 Glascow Dr,   Fredericksburg, VA 22408-9204 |
| cr | +Alice Norton,   5308 Antelope Ln.,   Stone Mountain, GA 30087-1207 |
| cr | +Allan M. Anderson,   345 E. 211 St.,   Euclid, OH 44123-1848 |
| cr | +Alliance-Rocky Mount LLC,   Carroll & Carroll PLLC,   831 East Morehead St,   Ste 440,   Charlotte, NC 28202-2784 |
| cr | Alliant Energy/WP &L,   PO Box 3066,   Cedar Rapids, IA  52406-3066 |
| cr | +AmREIT, a Texas real estate investment trust,   c/o James V. Lombardi, III,   Ross, Banks, May, Cron & Cavin, P.C.,   2 Riverway, Suite 700,   Houston, TX 77056-1918 |
| cr | +Amcor Sunclipse North America,   c/o Jeffrey L. Tarkenton,   Womble Carlyle Sandridge & Rice, PLLC,   1401 Eye Street, N.W.,   Seventh Floor,   Washington, DC 20005-2225 |
| intp | +American Computer Development, Inc.,   Gary & Regenhardt, PLLC,   8500 Leesburg Pike,   Suite 7000,   Vienna, VA 22182-2498 |
| cr | American Express Travel Related Services Co Inc,   POB 3001,   Malvern, PA 19355-0701 |
| cr | American Express Travel Related Services Co Inc Co,   c/o Becket and Lee LLP,   POB 3001,   Malvern, PA 19355-0701 |
| cr | +Amherst VF LLC,   c/o Lisa Taylor Hudson, Esquire,   Sand Anderson Marks & Miller, P.C.,   801 E. Main Street, Ste. 1800,   Post Office Box 1998,   Richmond, VA 23218-1998 |
| cr | +Amy Fiaa,   410 Roosevelt Ave.,   Lindenwold, NJ 08021-1224 |
| cr | +Andrea Wright,   5805 Kistler Court,   Fayetteville, NC 28304-0602 |
| cr | +Andrew F. Belovich,   6140 NW 60th Ave.,   Parkland, FL 33067-4451 |
| cr | #+Andrew Grosse,   1884 Red Oak Lane,   Spring Grove, IL 60081-7916 |
| cr | +Ann M. Karr,   3824 Yates Drive,   Lithia Springs, GA 30122-2155 |
| cr | +Anna L. Ubben,   6634 W. 141st St., Apt. 1905,   Overland Park, KS 66223-3747 |
| cr | +Anna Maccanelli,   482-1/2 South Main Street,   Farmington, IL 61531-1467 |
| cr | +Anne B. Fath,   9608 Gaslight Place,   Richmond, VA 23229-7091 |
| cr | +Anne L. Thumann,   7086 Lionshead Parkway,   Littleton, CO 80124-9574 |
| cr | +Anne L. Thurmann,   7086 Lionshead Parkway,   Littleton, CO 80124-9574 |
| cr | +Anthony Givens, Jr.,   6008 Hope Dr.,   Temple Hiils, MD 20748-3817 |
| cr | +Antone C. Botelho,   232 Largo Drive,   Pionciana, FL 34759-5238 |
| cr | Antonio Precise Products Manufactory Limited,   c/o Emily Yip & Co.,   Room 1904,   Chinachem Exchange Square II,   Hong Kong |
| cr | +Antor Media Corporation,   3100 Independence Parkway,   Suite 311#301,   Plano, TX 75075-1997 |
| cr | +Aquent,   c/o Jennifer Madden,   711 Boylston St.,   Boston, MA 02116-2616 |
| cr | +Arapahoe County Treasurer,   c/o County Attorney Office,   5334 S. Prince Street,   Littleton, CO 80166-0001 |
| cr | +Archon Group, L.P.,   6011 Connection Drive,   Irving, TX 75039-2607 |
| cr | +Arlana Smith,   629 Windomere Ave.,   Richmond, VA 23227-2954 |
| cr | +Attensity Corporation,   c/o ASM Capital, L.P.,   7600 Jericho Turnpike, Ste. 302,   Woodbury, NJ 11797-1705 |
| cr | +Aubina Yates,   24355 Bay Ave.,   Moreno Valley, CA 92553-3305 |
| cr | +Audio Innovations Inc.,   Attn: Francisco Moreno,   133 N.E. 91st St.,   Kansas City, MO 64155-3329 |
| cr | Audrey Soltis,   c/o William A. Gray, Esquire,   Sands Anderson PC,   PO Box 1998,   Richmond, VA  23218-1998 |
| cr | +Audrey Soltis,   c/o Robert Butwinick,   50 South Sixth Street,   Suite 965,   Minneapolis, MN 55402-1557 |
| cr | +August E. Spalding,   1041 Arlington Way,   Warrenton, MO 63383-1383 |
| prf | +Augustus C. Epps, Jr.,   909 East Main Street,   Suite 1200,   Richmond, VA 23219-3013 |

```
cr          +Austin James Harthun,   19032 Taylor Ave.,   Morgan Hill, CA 95037-2719
cr          +Auvill V Browne,   50 Summit Street,   White Plains, NY 10607-1209
cr          +BBP-Muncy LLC,   c/o Sands Anderson Marks & Miller, P.C.,   P.O. Box 1998,
              Richmond, VA 23218-1998
cr          +BPP Conn LLC f/k/a WEC 95 Manchester Limited Partn,   c/o Sands Anderson Marks & Miller,
              PO Box 1998,   Richmond, VA 23218-1998
cr          +BPP-NY LLC,   c/o Sands Anderson Marks & Miller, P.C.,   PO Box 1998,   Richmond, VA 23218-1998
cr          +BPP-OH LLC,   c/o Sands Anderson Marks & Miller, P.C.,   PO Box 1998,   Richmond, VA 23218-1998
cr          +BPP-Redding LLC,   c/o Sands Anderson Marks & Miller, P.C.,   PO Box 1998,
              Richmond, VA 23218-1998
cr          +BPP-SC LLC,   c/o Sands Anderson Marks & Miller, P.C.,   PO Box 1998,   Richmond, VA 23218-1998
cr          +BPP-VA LLC,   c/o Sands Anderson Marks & Miller, P.C.,   PO Box 1998,   Richmond, VA 23218-1998
cr          +BPP-WB LLC,   c/o Sands Anderson Marks & Miller, P.C.,   P.O. Box 1998,   Richmond, VA 23218-1998
cr          +Baker Natick Promenade LLC,   Sands Anderson Marks & Miller, P.C.,   Post Office Box 1998,
              Richmond, VA 23218-1998
cr          +Baltimore County Maryland,   c/o Adam M. Rosenblatt,   400 Washington Ave,
              Towson, MD 21204-4606
cr          +Baltimore County, Maryland,   Baltimore County Law Office,
              Adam M. Rosenblatt, Asst. County Atty.,   400 Washington Ave.,   Towson, MD 21204-4606
cr          +Bank One Delaware, National Association n/k/a Chas,   c/o Michael A. Condyles, Esquire,
              Kutak Rock LLP,   1111 East Main Street, Suite 800,   Richmond, VA 23219-3521
tee         +Bank of America, NA (trustee),   GMAC Commercial Mtg Secur,   % Capmark Fin attn: Peyton Inge,
              700 N. Pearl Street,   Dallas, TX 75201-2824
cr          +Bank of America, National Association,   C/O JOHN S. KAPLAN,   PERKINS COIE LLP,
              1201 THIRD AVENUE, SUITE 4900,   SEATTLE, WA 98101-3099
cr          +Barbara A. Koesel,   11261 Scenic View Lane,   Orlando, FL 32821-7902
cr          +Barbara Raelyn Harris,   3334 West Main Street,   PMB 194,   Norman, OK 73072-4805
cr          +Barcoding, Inc.,   Bowie & Jensen LLC,   29 W. Susquehanna Avenue,   Suite 600,
              Townson, MD 21204-5214
cr          +Barnes & Powers North, LLC,   c/o Bruce M. Wright,   Plaza of the Tockies, Suite 202,
              111 South Tejon,   Colorado Springs, CO 80903-2245
cr          +Basile Limited Liability Company,   c/o Hirschler Fleischer PC,   c/o Michael P. Falzone,
              P.O. Box 500,   Richmond, VA 23218-0500
cr          +Battlefield FE Limited Partners,   c/o David L. Pollack,   Ballard Spahr LLP,
              51st Floor- Mellon Bank Center,   1735 Market Street,   Philadelphia, PA 19103-7599
cr          +Bay County Florida tax collector,   c/o Paul S. Bliley, Jr.,   P.O. Box 1320,
              Richmond, VA 23218-1320
cr          +Bell Canada and 4458729 Canada, Inc,   c/o Virginia Robinson,   Greenberg Traurig LLP,
              1750 Tysons Boulevard, Suite 1200,   McLean, VA 22102-4211
cr          +Benjamin R. Knighton,   28631 N James Madison Hwy.,   New Canton, VA 23123-2132
cr          +Berkshire Hyannis LLC,   c/o David L. Pollack, Esquire,   Ballard Spahr LLP,
              1735 Market Street, 51st Floor,   Philadelphia, PA 19103-7599
cr          +Bernice Spilaw,   521 Tuckahoe Club Court,   Richmond, VA 23229-7289
cr          +BevCon I, LLC,   c/o Lisa Taylor Hudson,   Sands Anderson Marks & Miller, P.C.,
              801 East Main Street, Suite 1800,   Post Office Box 1998,   Richmond, VA 23218-1998
cr          +Black & Decker (US), Inc.,   Miles & Stockbridge P.C.,   1751 Pinnacle Drive,   Suite 500,
              McLean, VA 22102-3833
cr          +Bobby G. Wilson,   6509 N 63rd Avenue,   Glendale, AZ 85301-3702
cr           Boston Acoustics, Inc.,   c/o William A. Gray, Esquire,   Sands, Anderson, Marks & Miller, P.C.,
              801 E. Main Street, 18th Floor,   Post Office Box 1998,   Richmond, VA  23218-1998
cr          +Brad C. King,   22628 US Hwy 70,   Wilson, OK 73463-6633
cr          +Brandon Rowberry,   18900 Explorer Trail,   Eden Prairie, MN 55347-3237
cr          +Brenda Blackshear,   102 Anita Ln.,   Longview, TX 75603-9108
cr          +Brevard County Florida Tax Collector,   c/o Paul S. Bliley, Jr.,   P.O. Box 1320,
              Richmond, VA 23218-1320
cr           Brian L. LaCoursiere,   4347 Kings Church Road,   Taylorsville, KY 40071-7907
cr          +Brixmor Property Group, Inc., f/k/a Centro Propert,   c/o David L. Pollack, Esquire,
              Ballard Spahr LLP,   1735 Market Street, 51st Floor,   Philadelphia, PA 19103-7599
cr          +Broward County,   County Attorney For Broward County,   115 South Andrews Ave.,
              Governmental Center,   Suite 423,   Fort Lauderdale, FL 33301-1826
cr          +Bruce Davis,   76 Webwood Circle,   Rochester, NY 14626-4036
desig       +Bruce H. Besanko,   9950 Mayland Drive,   Richmond, VA 23233-1463
cr          +Bruce H. Besanko,   191 Farmington Road,   Longmeadow, MA 01106-1517
cr           Bruce Senator,   F-99302 - CA Men's Colony,   PO Box 8103,   San Luis Obispo, CA  93403-8103
cr           Bruce Senator,   #F-99302,   Folsom State Prison-LEGAL MAIL,   PO Box950,
              Folsom, CA  95763-0950
cr          +Bryan Seymour,   40 Wellington Walk,   Douglasville, GA 30134-6364
cr          +Buffalo Technology (USA), Inc.,   c/o Donald A. Workman,   Baker & Hostetler LLP,
              1050 Connecticut Avenue, N.W.,   Suite 1100,   Washington, DC 20036-5304
cr          +Burbank Mall Associates, LLC,   c/o Paul S. Bliley, Jr.,   P.O. Box 1320,
              Richmond, Va 23218-1320
cr          +Bureau Veritas Consumer Product Services,   100 Northpointe Pkwy,   Buffalo, NY 14228-1884
cr          +By-Pass Development Company, LLC,   c/o William T. Niemier,   10689 N. Pennsylvania St.,
              Suite 100,   Indianapolis, IN 46280-1099
cr          +C & A Consulting,   Attn: Alicia Miranda,   5125 Belle Dr.,   Metairie, LA 70006-1906
intp        +C1 West Mason Street, LLC, a Wisconsin Limited Lia,   Bilzin Sumberg Baena Price & Axelrod, LL,
              200 Couth Biscayne Blvd,   Suite 2500,   Miami, FL 33131-2154
cr          +CBL & Associates Management, Inc.,   c/o Kimberly A. Pierro, Esquire,   Kutak Rock LLP,
              1111 East Main Street, Suite 800,   Richmond, VA 23219-3521
```

```
cr        +CC Brandywine Investors 1998 LLC,   c/o Capital Development Company,   3709 Griffin Lane SE,
           Olympia, WA 98501-2192
cr        +CC Countryside 98 L.L.C.,   c/o Paul S. Bliley, Jr.,   P.O. Box 1320,   Richmond, Va 23218-1320
cr        +CC Countryside 98, LLC,   c/o Paul S. Bliley, Jr.,   P.O. Box 1320,   Richmond, Va 23218-1320
cr         CC Indianapolis 98, CC Jackson 98, CC Harper Woods,   c/o Deborah H. Devan, Esquire,
           One South Street, 27th Floor,   Baltimore, MD  21202-3282
cr        +CC Wichita Falls 98, L.L.C.; CC Ridgeland 98, L.L.,   c/o Paul S. Bliley, Jr.,   P.O. Box 1320,
           Richmond, Va 23218-1320
cr        +CC-Investors 1996-6,   c/o Kamin Realty Company,   490 South Highland Avenue,
           Pittsburgh, PA 15206-4274
cr        +CC-Investors 1997-4,   c/o Paul S. Bliley, Jr.,   P.O. Box 1320,   Richmond, Va 23218-1320
cr         CC-Investors Trust 1995-1,   c/o John Paul Rieser, Esq.,   Rieser & Associates LLC,
           7925 Graceland Street,   Dayton, OH  45459-3834
cr        +CCMS 2005 CD1 Lycoming Mall Circle Limited Partner,   Sutherland Asbill & Brennan LLP,
           c/o Mark D. Sherrill,   1275 Pennsylvania Ave.,   NW,   Washington, DC 20004-2404
tee       +CFH Investments III, LLC,   Attn: Nathan Drake,   2595 Canyon Blvd., #420,
           Boulder, CO 80302-6737
cr       ++CITY OF CHESAPEAKE,   PO BOX 16495,   CHESAPEAKE VA 23328-6495
           (address filed with court: Treasurer City of Chesapeake,   P.O. Box 16495,
           Chesapeake, VA  23328-6495)
intp      +CMAT 1992-C2 MOLLER ROAD LLC,   Bilzin Sumberg Baena Price & Axelrod LLP,
           200 South Biscayne Blvd,   Suite 2500,   Miami, FL 33131-5340
intp      +CMAT 1999-C1 GRAND RIVER AVENUE LLC,   Bilzin Sumberg Baena Price & Axelrod LLP,
           200 South Biscayne Blvd,   Suite 2500,   Miami, FL 33131-5340
intp      +CMAT 1999-C2 EMPORIUM DRIVE LLC,   Bilzin Sumberg Baena Price & Axelrod LLP,
           200 South Biscayne Blvd,   Suite 2500,   Miami, FL 33131-5340
intp      +CMAT 1999-C2 LAWENCE  ROAD , LLC,   Bilzin Sumberg Baena Price & Axelrod LLP,
           200 South Biscayne Blvd,   Suite 2500,   Miami, FL 33131-5340
intp      +CMAT 1999-C2 RIDGELAND RETAIL, LLC,   Bilzin Sumberg Baena Price & Axelrod LLP,
           200 South Biscayne Blvd,   Suite 2500,   Miami, FL 33131-5340
intp      +CMAT 1999-C3 BUSTLETON AVENUE LIMITED PARTNERSHIP,   Bilzin Sumberg Baena Price & Axelrod LLP,
           200 South Biscayne Blvd,   Suite 2500,   Miami, FL 33131-5340
intp      +CMAT 1999-CI KELLY ROAD, LLC,   Bilzin Sumberg Baena Price & Axelrod LLP,
           200 South Biscayne  Blvd,   Suite 2500,   Miami, FL 33131-5340
cr        +CP Management Corp. as agent for Orland Towne Cent,   c/o Robert D. Tepper,
           311 South Wacker Dr.,   Suite 5125,   Chicago, IL 60606-6657
cr        +CSI Construction Company,   c/o Lisa Taylor Hudson,   Sands Anderson Marks & Miller,
           Post Office Box 1998,   18th Floor,   Richmond, VA 23218-1998
unk       +CT Coproration,   1209 Orange Street,   Wilmington, DE 19801-1120
intp      +CT Corporation,   1209 Orange Street,   Wilmington, DE 19801-1120
cr        +Cabarrus County,   County Attorney Office,   c/o Richard M. Koch,
           3220-201 Prosperity Church Rd.,   Charlotte, NC 28269-8250
cr        +California Self-Insurers' Security Fund,   c/o Gina M. Fornario,   Nixon Peabody LLP,
           One Embarcadero Center,   18th Floor,   San Francisco, CA 94111-3716
cr        +California Taxing Authorities,   c/o Martha E. Romero,   Romero Law Firm,   6516 Bright Avenue,
           Whittier, CA 90601-4503
cr        +Cameron Bayonne, LLC,   c/o Menter, Rudin & Trivelpiece, P.C.,   Attn: Kevin M. Newman, Esq.,
           308 Maltbie Street, Suite 200,   Syracuse, NY 13204-1439,   U.S.A.
cr        +CapTech Ventures, Inc.,   c/o Richard E. Lear,   Holland & Knight LLP,
           2099 Pennsylvania Avenue, NW,   Suite 100,   Washington, DC 20006-6801
cr        +Caparra Center Accociates, LLC,   c/o Penny R. Stark,   9861 Sunrise Lakes Blvd,   Suite 308,
           Sunrise, FL 33322-6288
cr        +Caparra Center Associates, LLC,   HSBC Bank USA NA,   VonWin,   Dept CH 16354,
           Palatine, IL 60055-0001
cr        +Capmark Finance, Inc.,   Bryan Cave LLP,   c/o Philip J. Meitl,   1155 F. Street NW,   Suite 700,
           Washington, DC 20004-1319
cr        +CarMax, Inc.,   12800 Tuckahoe Creek Pkwy,   Richmond, VA 23238-1124
cr        +Cardinal Court, LLC,   c/o Sands, Anderson, Marks & Miller, P.C,   Post Office Box 1998,
           801 E. Main Street,   Suite 1800,   Richmond, VA 23219-2906
intp      +Carmax Business Services, LLC,   c/o Paul S. Bliley, Jr.,   P.O. Box 1320,
           Richmond, Va 23218-1320
cr        +Carnegie Management and Development Corporation,   c/o John D. McIntyre,   Willcox & Savage, P.C.,
           One Commercial Place, Suite 1800,   Norfolk, VA 23510-2115
cr        +Carole Cook,   5 Sycoamore Dr.,   Florence, KY 41042-9638
cr        +Carole Kaylor,   c/o Thomas P. Finn,   153 Lakemont Park Blvd,   Altonna, PA 16602-5943
cr        +Carole Kaylor,   c/o Thomas P. Finn,   153 Lakemont Park Boulevard,   Altaona, PA 16602-5943
cr        +Carousel Center Company, L.P.,   c/o Menter, Rudin & Trivelpiece, P.C.,
           Attn: Kevin M. Newman, Esq.,   308 Maltbie Street, Suite 200,   Syracuse, NY 13204-1439,
           U.S.A.
cr        +Carriage Crossing Market Place, LLC,   Balch & Bingham, LLP,   1901 Sixth Ave. North,
           Suite 1500,   Birmingham, AL 35203-4642
cr       #+Carrie A. Lee,   2250 Old Brick Road,   Apt 2538,   Glen Allen, VA 23060-5986
cr         Casio, Inc.,   c/o Spotts Fain PC,   P.O. Box 1555,   Richmond, VA  23218-1555
cr        +Cecil M. Booker Family Trust,   c/o Betty B. Dame,   PO Box 953,   Gloucester, VA 23061-0953
cr         Centon Electronics, Inc.,   c/0 Joseph DiVincenzo,   Remer DiVincenzo & Griffith,
           2121 East Pacific Coast Highway, Suite 2,   Corona Del Mar, CA  92625
cr        +Century plaza development corporation,   c/o Law Offices of David A. Greer,
           500 E. Main Street Ste 1225,   Norfolk, Va 23510-2274
cr        +Certain Benefit Restoration Plan Claimants,   c/o Troutman Sanders LLP,
           1660 International Drive,   Suite 600,   McLean, VA 22102-4877
```

```
cr          +Chad A. Kubica,    24126 Matthew Pl.,    Santa Clarita, CA 91321-4690
cr          +Chang Rao,    15 Kings Way, #33,    Waltham, MA 02451-9004
cr          +Charles County, Maryland,    c/o Meyers, Rodbell & Rosenbaum, P.A.,    6801 Kenilworth Ave,
             Suite 400,    Riverdale Park, MD 20737-1331
cr          +Charleston Newspapers,    PO Box 3942,    Charleston, WV 25339-3942
cr          +Charlotte (Archdale) UY, LLC,    c/o Menter, Rudin & Trivelpiece, P.C.,
             Attn: Kevin M. Newman, Esq.,    308 Maltbie Street, Suite 200,    Syracuse, NY 13204-1439,
             U.S.A.
cr          +Charlotte-Mecklenburg County Tax Collector,    PO Box 31457,    Charlotte, NC 28231-1457
cr           Chatham County, GA Tax Commissioner,    c/o William A. Gray, Esquire,
             Sands, Anderson, Marks & Miller, P.C.,    801 East Main Street, Suite 1800,    P.O. Box 1998,
             Richmond, VA  23218-1998
cr          +Cheryl Daves,    8601 E. Old Spanish Trl 320,    Tucson, AZ 85710-4338
cr          +Chino South Retail PG, LLC,    David K. Spiro, Esq.,    Neil E. McCullagh, Esquire,
             Cantor Arkema, P.C.,    P.O. Box 561,    Richmond, VA 23218-0561
intp        +Christopher Borglin,    c/o Sands Anderson Marks & Miller PC,    P.O. Box 1998,
             Richmond, VA 23218-1998
cr          +Christopher E. Gibson,    33 Legend Creek Terrace,    Douglasville, GA 30134-4781
cr          +Christopher N. Crowe,    2117 Hanover Ave.,    Richmond, VA 23220-3427
cr          +Chuan Fa Liu,    15 Kings Way, #33,    Waltham, MA 02451-9004
cr          +Cindy Kimi Nakanishi,    P.O. Box 36182,    San Jose, CA 95158-6182
cr          +Circuit Sports, L.P.,    Weycer, Kaplan, Pulaski & Zuber, PC,    c/o Edward L. Rothberg,
             11 Greenway Plaza, Suite 1400,    Houston, Te   77046-1130,    UNITED STATES
cr          +Citrus Park CC, LLC,    c/o Lawrence H. Glanzer, Esq.,    580 E. Main Street, Suite 300,
             Norfolk, VA 23510-2323
cr           City of High Point,    PO Box 10039,    High Point, NC  27261-3039
cr           City of Cedar Hill, Burleson ISD, Arlington ISD,    PO Box 13430,    Arlington, TX  76094-0430
cr          +City of Coral Springs,    Sherry Whitacre, Esq.,    9551 West Sample Road,
             Coral Springs, FL 33065-4182
cr          +City of Denton,    Mark A. Burroughs,    1100 Dallas Drive,    Suite 100,    Denton, TX 76205-5121
cr           City of Hurst, Mansfiled ISD, Carroll ISD,    PO Box 13430,    Arlington, TX  76094-0430
cr           City of Lake Worth,    PO Box 13430,    Arlington, TX  76094-0430
cr          +City of Lewisville,    c/o Mark A. Burroughs,    1100 Dallas Drive,    Suite 100,
             Denton, TX 76205-5121
cr          +City of New York Department of Finance,    345 Adams Street,    Brooklyn, NY 11201-3797
cr          +City of Overland Park, Kansas,    Attn: Law Dept.,    8500 Santa Fe Drive,
             Overland Park, KS 66212-2899
cr          +City of Rancho Cucamonga,    c/o Nanette D. Sanders,    2030 Main Street,    Suite 1200,
             Irvine, CA 92614-7256
cr          +City of Virginia Beach,    Alexander Stiles,    Office of the City Attorney,
             2401 Courthouse Drive,    Building 1, Suite 260,    Virginia Beach, VA 23456-9120
cr          +Cleveland Towne Center, LLC,    Miller & Martin PLLC,    c/o Nicholas W. Whittenburg,
             832 Georgia Avenue,    Suite 1000,    Chattanooga, TN 37402-2289
cr          +Cobb Corners II, Limited Partnership,    214 North Tryon Street,    Suite 4700,
             Attention: Amy Pritchard Williams,    Charlotte, NC 28202-2367
tor         +Cobra Electronics, a Delaware Corporation,    6500 West Cortland,    Chicago, IL 60707-4013
cr          +Coca-Cola Bottling Company Consolidated,    c/o Spotts Fain PC,    411 E. Franklin St.,    Suite 600,
             Richmond, VA 23219-2200
cr          +Coca-Cola Refreshments U.S.A., Inc f/k/a Coca-Col,    c/o Spotts Fain PC,    411 E. Franklin St.,
             Suite 600,    Richmond, VA 23219-2200
cr          +Coface North America, Inc.,    c/o Amy Schmidt,    50 Millstone Road,    Bldg 100,    Suite 360,
             East Windsor, NJ 08520-1415
cr          +Cohesion Products, Inc.,    c/o RMS,    307 International Circle, Suite 270,
             Hunt Valley, MD 21030-1322
cr          #+Cokem International, Inc.,    Patton Boggs LLP,    c/o Alan Noskow,    8484 Westpark Drive,
             9th Floor,    McLean, VA 22102-3596
cr          +Coldwater Development Company,    c/o William T. Niemier,    10689 N. Pennsylvania Street,
             Suite 100,    Indianapolis, IN 46280-1099
cr          +Cole CC Aurora CO, LLC,    c/o Kimberly A. Pierro, Esquire,    Kutak Rock LLP,
             1111 East Main Street, Suite 800,    Richmond, VA 23219-3521
cr          +Cole CC Groveland FL, LLC,    c/o Peter J. Barrett,    Kutak Rock LLP,    1111 E. Main Street,
             Suite 800,    Richmond, VA 23219-3521
cr          +Cole CC Kennesaw GA, LLC,    c/o Kimberly A. Pierro, Esq.,    Kutak Rock LLP,
             1111 East Main Street,    Suite 800,    Richmond, VA 23219-3521
cr          +Cole CC Mesquite TX, LLC,    c/o Kimberly A. Pierro, Esquire,    Kutak Rock LLP,
             1111 East Main Street, Suite 800,    Richmond, VA 23219-3521
cr          +Cole CC Taunton MA, LLC,    c/o Kimberly A. Pierro, Esquire,    Kutak Rock LLP,
             1111 East Main Street, Suite 800,    Richmond, VA 23219-3521
cr          +Cole Capital Partners, LLC,    c/o Michael A. Condyles, Esquire,    Kutak Rock LLP,
             1111 East Main Street, Suite 800,    Richmond, VA 23219-3521
mvnt        +Colonial Heights Holdings, LLC,    c/o Peter M. Pearl, Esquire,
             Sands Anderson Marks & Miller, P.C.,    801 E. Main Street, Suite 1800,    (Post Office Box 1998),
             Richmond, VA 23218-1998
cr          +Colorado Structures, Inc. dba CSI Construction Co.,    McDonough Holland & Allen PC,
             c/o Mary E. Olden/Sean Thompson,    555 Capitol Mall,9th Floor,    Sacramento, CA 95814-4601
cr           Columbia Plaza Joint Venture,    Columbia, MO
cr          +Comcast Cable Communications, LLC,    c/o Matthew G. Summers,    Ballard Spahr LLP,
             300 E. Lombard St., 18th Floor,    Baltimore, MD 21202-3268
cr          +Commonwealth of Kentucky,    Fayette County Attorney Office,    c/o Wayne P. Cook,
             110 W. Vine Street,    Lexington, KY 40507-1618
```

```
cr          +Concordia Realty Management Inc,  c/o Michael Flight,  10031 West Roosevelt Road,  Suite 200,
             Westchester, IL 60154-2669
cr          +Condan Enterprises LLC,  c/o Siller Wilk LLP,  675 Third Avenue,  New York, NY 10017-5704
cr          +Condan Enterprises LLC,  c/o Eric Snyder,  1515 Broadway,  New York, NY 10036-5794
cr          +Congressional North Associates Limited Partnership,  2701 Tower Oaks Blvd,  Ste 200,
             Rockville, MD 20852-4239
cr          +Connie Y. Boyer,  11909 Rutgers Drive,  Richmond, VA 23233-1630
cr          +Consolidated Edison Company of New York, Inc. (Con,  c/o Richard W. Babinecz,  4 Irving Place,
             New York, NY 10003-3502
intp        +Contrarian Capital Management, LLC,  411 West Putnam Ave., Ste. 425,  Greenwich, CT 06830-6281
cr          #+Corey Rachel,  PO Box 875,  Zephyrhills, FL 33539-0875
cr          +Cornelia Diane Beverly,  c/o Robert A. Canfield,  2201 Libbie Avenue, Suite 200,
             Richmond, VA 23230-2364
cr          +Cosmi Corporation,  HSBC Bank USA NA,  VonWin,  Dept CH 16354,  Palatine, IL 60055-0001
cr          +County of Kern, State of California,  c/o Treasurer/Tax Collector's Office,
             Attn: Angelica Leon,  PO Box 579,  Bakersfield, CA  93302-0579
cr          +County of Loudoun, VA,  c/o Belkys Escobar,  One Harrison St. SE, (MSC #06),
             Leesburg, VA 20175-3102
cr           County of Loudoun, VA,  c/o Belkys Escobar, Asst Cty Atty,  One Harrison St SE (MSC #06),
             Leesburg, VA  20175-3102
cr          +County of Loudoun, Virginia,  c/o K. Stapleton, Asst. Cty. Atty.,  P. O. Box 7000,
             Leesburg, VA 20177-7000
cr          +County of Merced, California,  c/o Karen D. Adams,  2222 M. Street,  Merced, CA 95340-3729
cr          +County of Spokane,  1115 W Broadway Avenue,  Spokane, WA 99260-2051
cr          #+Craig Bender,  457 East Water St.,  Hughesville, PA 17737-1811
intp        +Craig Dean Campbell,  1856 Colt Drive,  Atlanta, GA 30341-1431
crtrptr     +Crane-Snead & Associates, Inc.,  4914 Fitzhugh Ave, Ste 203,  Richmond, VA 23230-3534
unk         +Creative Realty Management, LLC,  c/o Christopher L. Perkins,  LeClairRyan,
             Riverfront Plaza, East Tower,  951 East Byrd Street,  Richmond, VA 23219-4040
cr          +Curtis Etheridge,  19419 Red Sky Court,  Land O Lakes, FL 34638-6184
cr          +Curtiss McGough,  17037 Stephens,  Eastpointe, MI 48021-1708
cr          +Cyber Acoustics,  3109 NE 109th Ave.,  Vancouver, WA 98682-7750
cr          +Cyber Power Systems,  c/o John Stahler,  4241 12th Ave. East,  Suite 400,
             Shakopee, MN 55379-2026
cr          +Cyndi Ann Haines,  831 Sarah Drive,  Decatur, IL 62526-9338
cr          +Cynthia D. Bucher,  14360 N. Hwy 6,  Valley Mills, TX 76689-2789
mvnt        +Cynthia Olloway, Individually and as Special Admin,  c/o Lisa Taylor Hudson, Esquire,
             Sands Anderson Marks & Miller, P.C.,  Post Office Box 1998,  801 East Main Street, Suite 1800,
             Richmond, VA 23219-2906
cr          +D-Link Systems, Inc.,  Gary & Regenhardt, PLLC,  8500 Leesburg Pike,  Suite 7000,
             Vienna, VA 22182-2498
cr          +DEV Limited Partnership,  c/o Sands Anderson Marks & Miller, P.C.,  P.O. Box 1998,
             Richmond, VA 23218-1998
cr          +DIM Vastgoed, N.V.,  214 North Tryon Street,  Suite 4700,  c/o Amy Pritchard Williams,
             Charlotte, NC 28202-2367
cr          +DIRECTV, Inc.,  c/o Joseph R. Sgroi,  HONIGMAN MILLER SCHWARTZ AND COHN LLP,
             2290 First National Building,  Detroit, MI 48226-3583
cr          +DSA Construction, LLC,  c/o Warren V.Norred,  200 E. Abram,  Suite 300,
             Arlington, TX 76010-1114
cr          +Daniel G. Kamin Baton Rouge LLC,  c/o Kamin Realty Company,  490 South Highland Avenue,
             Pittsburgh, PA 15206-4274
cr          +Daphne A. Ward,  12646 Willow View Place,  Waldorf, MD 20602-1422
cr          +David A. Ruff,  Washington County, Arkansas,  280 North College,  Suite 501,
             Fayetteville, AR 72701-4284
op          +David E. Eash,  221 N. Wall,  # 500,  Spokane, WA 99201-0824
cr          +David Harrison,  5115 Vermont Drive,  Easton, PA 18045-8127
cr          +David J Cacciotti,  7803 Halyard Ter.,  Chesterfield, VA 23832-2598
cr          +David M. Anderson,  1415 26th St. W.,  Bradenton, FL 34205-3900
cr          +David Marciniszyn,  633 Willow Street,  Waterbury, CT 06710-1213
cr          +David W. Phillips,  1815 Hanover Ave.,  Richmond, VA 23220-3507
cr          +Dawn W. VonBechmann,  Neil E. McCullagh,  Spotts Fain PC,  P.O. Box 1555,
             Richmond, VA 23218-1555
cr           DeSoto County, Mississippi,  c/o William A. Gray, Esq.,  Sands Anderson Marks & Miller, PC,
             PO Box 1998,  Richmond, VA  23218-1998
cr          +Deanna Heckman-Harding,  7201 Hughes Road,  Sandston, VA 23150-5714
cr          +Deborah J. Koeneman,  9321 Totopotomoy Trail,  Ashland, VA 23005-3367
cr          +Debt Acquisition Co of America V, LLC,  1565 Hotel Circle S, #310,  San Diego, CA 92108-3419
cr          +Decarla Taylor-Conyers,  203 Peakside Way, Apt D,  Petersburg, VA 23805-1286
cr          +Delores I. Louchak,  4219 Ave. J,  Sante Fe, TX 77510-8698
cr          +Denise K. Fisher,  2479 Oleander Circle,  Jamison, PA 18929-1177
cr           Denon Electronics,  c/o William A. Gray,  PO Box 1998,  Richmond, VA  23218-1998
cr          +Dentici Family Limited Partnership,  Neil E. McCullagh, Esquire,  David K. Spiro, Esquire,
             Cantor Arkema, O.C.,  P.O. Box 561,  Richmond, VA 23218-0561
cr          +Denton Independent School District,  c/o Mark A. Burroughs,  1100 Dallas Drive,  Suite 100,
             Denton, TX 76205-5121
cr          +Derek Laumbach,  191 S. River Ridge Circle,  Burnsville, MN 55337-1627
cr          +Desert Home Communities of OK,  HSBC Bank USA NA,  VonWin,  Dept CH 16354,
             Palatine, IL 60055-0001
cr           Developers Realty, Inc.,  c/o Christopher L. Perkins,  LeClairRyan,
             951 East Byrd Street, Eighth Floor,  PO Box 2499,  Richmond, VA  23218-2499
```

```
cr          Dickson Management Associates, LLC,   Hirschler Fleischer PC,   c/o Michael P. Falzone,
            P.O. Box 500,   Richmond, VA  23218-0500
cr         +Dino Bazdar,   11470 W. Irving St.,   Boise, ID 83713-7884
cr         +Dirley L. Ball,   14029 Rockbasket Place,   Chester, VA 23836-9711
cr         +Discovery Communications, Inc.,   c/o Szabo,   3355 Lenox Road N.E.,   Ninth Floor,
            Atlanta, GA 30326-1395
cr         +Disney Interactive Distribution, et al.,   c/o Zemanian Law Group,
            223 E. City Hall Ave.,  Suite 201,   Norfolk, VA 23510-1700
cr         +Donahue Schriber Realty Group, L.P.,   c/o Nancy Hotchkiss,   Trainor Fairbrook,
            980 Fulton Avenue,   Sacramento, CA 95825-4558
tee         Donald L. Emerick, Sr.,   737 Roma Rd,   Venice, FL 34285-4321
cr         +Donald Peterson,   6510 Charles Court,   Legacy Oaks,   Macungie, PA 18062-8970
cr         +Donna M. Kincheloe,   1229 Brighton Ave. No. 137,   Modesto, CA 95355-3174
cr         +Douglas County Treasurer, Colorado,   Office of the County Attorney Douglas Co,
            100 Third Street,   Castle Rock, CO 80104-2425
cr         +Douglas Daniluk,   4112 Evershot Drive,   Midlothian, VA 23112-4498
intp       +Dover Master Fund II, L.P.,   810 Seventh Avenue, 33rd Floor,   New York, NY 10019-5869
cr         +Dudley Mitchell Properties TX, LLC,   c/o Spotts Fain,   411 E. Franklin St.,,   Ste. 600,
            Richmond, VA 23219-2200
cr         +E-Z Spread n' Lift,   1815 Buck Road,   Feasterville, PA 19053-2309
cr         +EEOC'S,   c/o Marisol Ramos,   Philadelphia District Officer,   801 Market Street,   Suiet 1300,
            Philadelphia, PA 19107-3126
cr         +East Brunswick VF LLC,   c/o Lisa Taylor Hudson, Esquire,   Sands Anderson Marks & Miller, P.C.,
            801 E. Main Street, Suite 1800,   P.O. Box 1998,   Richmond, VA 23218-1998
cr         +East BrunswickVF, LLC,   c/o William A. Gray, Esquire,   Sands, Anderson, Marks & Miller, P.C.,
            801 East Main Street, Suite 1800,   P.O. Box 1998,   Richmond, VA 23218-1998
cr         +Eastern Security Corp.,   c/o Michael E. Hastings, Esq.,
            LeClairRyan, A Professional Corporation,   1800 Wachovia Tower, Drawer 1200,
            Roanoke, VA 24006-1200
cr          Eastland Development Company, LLC,   c/o 10689 N. Pennsylvania St.,   Suite 100,
            Indianapolis, IN  46280
cr         +Edward A. Winfree,   1467 Bethany Church Road,   Bumpass, VA 23024-3506
cr          Edwin Watts Golf Shops, LLC,   c/o Parker, Pollard, Wilton & Peaden, PC,
            Attn: Meredith L. Yoder, Esq.,   6802 Paragon Place, Suite 300,   Richmond, VA  23230-1655
cr         +EklecCo NewCo, LLC,   c/o Menter, Rudin & Trivelpiece, P.C.,   Attn:  Kevin M. Newman, Esq.,
            308 Maltbie Street, Suite 200,   Syracuse, NY 13204-1439,   U.S.A.
cr         +Elizabeth R. Warren,   1824 Hanover Avenue,   Richmond, VA 23220-3508
cr         +Encinitas PFA, LLC,   214 North Tryon Street,   Suite 4700,   Attention: Amy Pritchard Williams,
            Charlotte, NC 28202-2367
cr         +Envision Peripherals,Inc,   47490 Seabridge Drive,   Fremont, CA 94538-6548
intp       +Epson America, Inc.,   c/o Michael A. Condyles,   Kutak Rock LLP,
            1111 East Main Street, Suite 800,   Richmond, VA 23219-3521
cr         +Equitable Gas Company LLC,   Equitable Gas Bankruptcy Dept.,   Attn: Judy Gawlowski,
            200 Allegheny Center Mall,   Pittsburgh, PA 15212-5339
cr         +Eric A. Jonas, Jr.,   2 Annett Ave.,   Edgewater, NJ 07020-1502
cr         +Eric Soderlund Corre Opportunities Fund, L.P.,   1370 Avenue of the Americas,   29th Floor,
            New York, NY 10019-4602
cr         +Erica and Jerome Randolph,   284 Pindak Lane,   Frederick, MD 21701-6405
cr          Erie Times News,   205 West 12th Street,   Erie, PA  16534-0001
cr         +Ervin C. Olson,   478 Summer Hill Dr.,   Hoschton, GA 30548-3059
cr         +Escambia County Tax Collector,   c/o Janey Holley,   213 Palafox Place,   PO Box 1312,
            Pensacola, FL 32591-1312
cr         +Evening Post Publishing Company d/b/a The Post and,   c/o B. Shawan Gillians, Esquire,
            5 Exchange Street,   Charleston, SC 29401-2520
cr         +Evergreen-McDowell & Pebble Creek, L.L.C.,   c/o Midtown Aquisitions L.P.,
            Attn: Jennifer Donovan,   65 East 55th Street,   New York, NY 10022-3219
cr          Export Development Canada (EDC),   Att: Jo-Ann Keech-Barker,   KIA IK3 151 O'Connor St.,
            Ottawa Ontario,   CANADA
intp        F.R.O., L.L.C. IX,   703 Palm Island Drive,   Palm Beach, FL  33480
cr         +FICA,   c/o James Bow,   220 Montgomery St.,   Ste 343,   San Francisco, CA 94104-3436
cr         +Fairfax County, VA,   Asst. County Attorney,   12000 Government Center Pkwy, Ste. 549,
            Fairfax, VA 22035-0001
cr         +Faram Muskegon, LLC,   c/o Paul K. Campsen,   Kaufman & Canoles, P.C.,   P. O. Box 3037,
            Norfolk, VA 23514-3037
cr          Fayetteville Developers, LLC,   c/o Christopher L. Perkins,   LeClairRyan,
            951 East Byrd Street, Eighth Floor,   PO Box 2499,   Richmond, VA 23218-2499
cr         +Ferguson Cabling Corp.,   203 Orange St.,   Palm Harbor, FL 34683-5224
cr         +Fingerlakes Crossing, LLC,   c/o Menter, Rudin & Trivelpiece, P.C.,
            Attn: Kevin M. Newman, Esq.,   308 Maltbie Street, Suite 200,   Syracuse, NY 13204-1439,
            U.S.A.
cr         +First Baptist Church of Sunrise,   Rev. Amos N. Farquharson, Pastor,   6401 Sunset Strip,
            Sunrise, FL 33313-2856
cr         +Florence County,   Treasurer's Off/Deliquent Tax,   180 North Irby St. MSCTT,
            Florence, SC 29501-3456
cr         +Forecast Danbury Limited Partnership,   c/o Forest Property Management,   19 Needham Street,
            Newton, MA 02461-1624
cr         +Forsyth County Tax Collector's,   Meadows & Aderhold, PA,   c/o John A. Meadows,
            2596 Reynolda Rd.,   Ste C,   Winston-Salem, NC 27106-4651
cr         +Fort Myers Cape Coral Courtyard Marriott,   10400 Fernwood Road,   Bethesda, MD 20817-1102
```

```
cr          Fort Wayne Newspapers Inc.,   c/o Kenneth J. Barton, Jr.,   1250 Edwin Miller Boulevard,
            Suite 300,   PO Box 2629,   Martinsburg, WV 25402-2629
cr         +Four Star International Trade,   c/o Wendy M. Mead,   11 Pleasant Street,   Ste 30,
            Worcester, MA 01609-3232
cr          Foursquare Properties, Inc.,   c/o Katten Muchin Rosenman LLP,   2029 Century Park East,
            Suite 2600,   Los Angeles, CA  90067-3012
cr         +Fox Channels Group,   Barnes & Thornburg LLP,   2049 Centruy Park East,   Suite 3550,
            Los Angeles, CA 90067-3210
cr         +Francis E. Telegadas,   8204 Yolanda Road,   Richmond, VA 23229-4100
cr         +Franklin Wilson,   2 Highland Street,   Port Chester, NY 10573-3382
cr          Fuji,   Fujifilm USA, Inc.,   HSBC Bank USA NA,   VonWin,   Dept CH 16354,   Chicago, IL  60055
cr         +Fujitsu Ten Corp. of America,   Attn:  Eiko Kubota-Cywinski,   19600 S. Vermont Ave.,
            Torrance, CA 90502-1140
cr         +Furniture Values International co FCMA,   HSBC Bank USA NA,   VonWin,   Dept CH 163554,
            Palatine, IL 60055-0001
cr         +G.B. Evansville Developers, LLC,   Gersham Brown Crowley, Inc.,   c/o Chris Daumeyer,
            600 East 96th Street,   Suite 150,   Indianapolis, IN 46240-3841
cr         +GE Fleet,   c/o Michael A. Condyles, Esquire,   Kutak Rock LLP,
            1111 East Main Street, Suite 800,   Richmond, VA 23219-3521
cr         +GECMC 2005-C2 Eastex Freeway, LLC, a Texas Limited,   c/o Charles R. Gibbs,
            Akin Gump Strauss Hauer & Feld LLP,   1700 Pacific Avenue,   Suite 4100,   Dallas, TX 75201-4675
cr         +GRE Grove Street One LLC,   Leerner & Holmes, PC,   Two Center Plaza,   Suite 415,
            Boston, MA 02108-1906
cr          Gallatin Management Associates, LLC,   Hirschler Fleischer PC,   c/o Michael P. Falzone,
            P.O. Box 500,   Richmond, VA 23218-0500
cr         +Gamergraffix,   Attn:  Anne Marie Gleason,   400 Harris Ave.,   Providence, RI 02909-1018
cr         +Gary Chamberlain,   115 Falling Leaves Dr.,   Warner Robins, GA 31088-6458
cr         +Gary Kurzenhauser,   P.O. Box 740,   Farmingdale, NY 11738-0740
cr         +Gary R. Lowe,   321 Lakecrest Drive.,   Kingsport, TN 37663-2351
cr          Gateway Woodside, Inc.,   c/o William A. Gray, Esquire,   Sands Anderson PC,   PO Box 1998,
            Richmond, VA  23218-1998
cr         +Gateway, Inc.,   c/o Jeffrey L. Tarkenton,   Womble Carlyle Sandridge & Rice, PLLC,
            1401 Eye Street, N.W.,   Seventh Floor,   Washington, DC 20005-2225
cr         +Geenen DeKock Properties, L.L.C.,   c/o Kupelian Ormond & Magy, P.C.,
            25800 Northwestern Highway,   Suite 950,   Southfield, MI 48075-6116
cr         +Gelco Corporation d/b/a GE Fleet Services,   c/o Peter J. Barrett, Esq.,   Kutak Rock LLP,
            1111 East Main Street,   Suite 800,   Richmond, VA 23219-3521
cr         +George H. Burns,   11110 Woodmeadow Parkway,   # 1405,   Dallas, TX 75228-8580
cr         +George T. Bentzen,   127 Via De La Reina,   Merritt Island, FL 32953-2926
cr         +Georgia Department of Revenue,   c/o Georgia Department of Law,   40 Capitol Square, SW,
            Atlanta, GA 30334-1300
cr         +Georgia Pension Associates Realty Corp,   60 Cuttermill Road,   Suite 303,
            Great Neck, NY 11021-3104
cr         +Georgia Vahoua,   2730 Interlaken Dr.,   Marietta, GA 30062-5666
cr         +Gilbert A. Perez,   700 E. Washington St., #128,   Colton, CA 92324-4176
cr         +Glenmoor Limited Partnership,   c/o Kevin L. Sink,   P.O. Box 18237,   Raleigh, NC 27619-8237
cr         +Glenn Cordell Duncan, Sr.,   4750 Old Military Rd.,   Theodore, AL 36582-8107
cr          Gloria E. Scarnati,   #119,   3567 Mountain View Dr.,   Pittsburgh, PA 15122-2447
cr         +Golfsmith International, L.P.,   c/o Sarah Link Schultz,   Akin Gump Strauss Hauer & Feld LLP,
            1700 Pacific Avenue,   Suite 4100,   Dallas, TX 75201-4675
cr         +Google Inc.,   Kaufman & Canoles,   150 W. Main Street,   Suite 2100,   Norfolk, VA 23510-1681
liq        +Gordon Brothers Retail Partners, LLC,   101 Huntington Avenue, 10th Floor,
            Boston, MA 02199-7607
cr         +Gould Investors, L.P.,   60 Cuttermill Road,   Suite 303,   Great Neck, NJ 11021-3104
cr         +Graphic Communications, Inc.,   c/o Thomas W. Repczynski,   Bean, Kinney & Korman, P.C.,
            2300 Wilson Blvd, 7th Floor,   Arlington, VA 22201-5424
cr         +Gravois Bluffs III, LLC,   HSBC Bank USA NA,   VonWin,   Dept 16354,   Palatine, IL 60055-0001
cr         +Green Acres Mall, LLC,   c/o Lisa Taylor Hudson, Esquire,   Sands Anderson Marks & Miller, P.C.,
            801 E. Main Street, Suite 1800,   P.O. Box 1998,   Richmond, VA 23218-1998
cr         +Greenback Associates,   c/o Nancy Hotchkiss,   Trainor Fairbrook,   980 Fulton Avenue,
            Sacramento, CA 95825-4558
cr         +Greenwood Point, LP,   c/o Jeffrey J. Graham,   Taft Stettinius & Hollister LLP,
            One Indiana Square, Suite 3500,   Indianapolis, IN 46204-2023
cr         +Gregory Lee McCall,   # 15064-045,   F.C.I. Victorville II,   PO Box 5300,
            Adelanto, CA 92301-5300
cr         +Hamilton Chase - Santa Maria LLC,   c/o Gregory D. Grant, Esq.,   11921 Rockville Pike, #300,
            Rockville, MD 20852-2737
cr         +Harry B. Gross, Sr.,   206 N. Pacific,   Hutchins, TX 75141-3132
cr         +Hauppauge,   c/o Cheryl Wilins,   91 Cabot Ct.,   Hauppauge, NY 11788-3706
cr          Hayden Meadows,   c/o Ronald T. Adams,   Black Helterline LLP,   1900 Fox Tower,
            805 S.W. Broadway,   Portland, OR  97205-3359
cr         +Hayward 880,LLC,   c/o Paul S. Bliley, Jr.,   P.O. Box 1320,   Richmond, Va 23218-1320
cr         +Heilman & Associates,   P.O. Box 374,   Solomons, MD 20688-0374
cr         +Helen J. Owens,   1841 S. Cabrillo Ave.,   San Pedro, CA 90731-5319
cr          Henrico County, Virginia,   County Attorney,   P.O. Box 90775,   Henrio, VA  23273-0775
cr         +Heritage Plaza, LLC,   c/o National Real Estate Management Corp,   Attn:  Michael Nugent,
            9986 Manchester Road,   St. Louis, MO 63122-1934
cr         +Herman Gallati,   2086 Fir Street,   Wantagh, NY 11793-4132
cr         +Hernendo County, Florida,   c/o Paul S. Bliley, Jr.,   P.O. Box 1320,   Richmond, Va 23218-1320
```

```
cr            +Hickory Ridge Pavilion LLC,   c/o Kimberly A. Pierro, Esq.,   Kutak Rock LLP,
               1111 East Main Street,   Suite 800,   Richmond, VA 23219-3521
cr            +Highlands County, Florida,   c/o Paul S. Bliley, Jr.,   P.O. Box 1320,   Richmond, Va 23218-1320
cr            +Hillsborough County, FL,   Attorney's Office,   601 E. Kennedy Blvd.,   27th Floor,
               Tampa, FL 33602-4932
cr             Hillson Electric Incorporated,   c/o Gary V. Fulghum,   2800 Commerce Tower, 911 Main St.,
               Kansas City, MO 64105
intp          +Hilton Ellis Epps, Sr.,   c/o Sands Anderson Marks & Miller, P.C.,   P.O. Box 1998,
               Richmond, VA 23218-1998
cr             Hong Kong Export Credit Insurance Corporation,   Attn: Leung Shing,
               2/F., Tower 1, South Seas Ctr,   75 Moody Road,   Tsimshatsui East,   HONG KONG
cr            #Hoprock Limonite, LLC,   c/o Dewey & LeBoeuf LLC,   Attn: Lisa Hill Fenning,
               333 South Grand Avenue, 26th Floor,   Los Angeles, CA 90071-1530
cr            +Howland Commons Partnership, an Ohio gen partnersh,   Richard T. Davis, Esq.,
               2445 Belmont Avenue,   P.O. Box 2186,   Youngstown, OH 44504-0186
cr             Huntington Mall Company,   c/o Sheila deLa Cruz, Esq.,   Hirschler Fleischer, PC,   P.O. Box 500,
               Richmond, VA 23218-0500
cr            ++I O MAGIC CORPORATION,   2 MORGAN,   IRVINE CA 92618-1910
               (address filed with court: I/O Magic Corp.,   c/o Mary St. George,   4 Marconi,
               Irvine, CA 92618)
cr            +IGate Global Solutions, Limited,   c/o ThompsonMcMullan, P.C.,   100 Shockoe Slip,   Third Floor,
               Richmond, VA 23219-4164
cr            +ITouchless Housewares & Products Inc.,   777 Mariners Island Blvd,   Ste 125,
               San Mateo, CA 94404-1584
cr            +Iannucci Development Corporation (IDC),   c/o Raymond Iannucci, President,   37 Hermitage Lane,
               North Haven, CT 06473-4019
cr            +Imagination,   c/o Kristian Fleming,   3330 Cahuenga Blvd West,   Suite 500,
               Los Angeles, CA 90068-1355
cr            +Imation Enterprises Corp.,   c/o Spotts Fain PC,   411 E. Franklin Street,   Suite 600,
               Richmond, VA 23219-2200
cr            +Indian River County Florida Tax Collector,   c/o Paul S. Bliley, Jr.,   P.O. Box 1320,
               Richmond, Va 23218-1320
cr            +Indiana Department of Revenue,   Brian Salwowski, Offc. Atty. General,
               302 West Washington Street,   Indianapolis, IN 46204-4701
cr            +InfoPrint Solutions Company,   c/o Vicky Namken,   13800 Diplomat Dr.,   Dallas, TX 75234-8812
cr            +Innovative Marketing Solutions LLC,   5244 Chappell Ridge Place,   c/o Scott Lewis,
               Glen Allen, VA 23059-5648
cr            +Interactive Toy Concepts, Inc,   Jones and Associates,   1230 6th Avenue 7th Floor,
               New York, NY 10020-1517
cr            +International Business Machines Corporation,   c/o Satterlee Stephens Burke & Burke LLP,
               230 Park Avenue, 11th Floor,   New York, NY 10169-0005
cr            +Irene Franco,   1225 La Puerta St.,   Los Angeles, CA 90023-3116
cr            +Ismay Gayle,   1242 Summerstone Trace,   Austell, GA 30168-6120
crtrpptr      +J&J Court Transcribers, Inc.,   268 Evergreen Avenue,   Hamilton, NJ 08619-1808
               JAmes A. Cameron,   PO Box,   Costa Mesa, CA 92628-3751
cr            +JLG Industries, Inc.,   Miles & Stockbridge P.C.,   1751 Pinnacle Drive,   Suite 500,
               McLean, VA 22102-3833
cr            +JP Thornton, LLC,   1601 Blake Street,   Unit 600,   Denver, CO 80202-1329
cr            +Jack Hernandez,   Righetti Law Firm,,   456 Montgomery Street,   #1400,
               San Francisco, CA 94104-1247
cr            +Jackson County,   c/o Theresa Spradling,   PO Box 1569,   Medford, OR 97501-0242
cr            +Jaime Gonzalez,   15889 SW 140 St.,   Miami, FL 33196-6716
cr            +Jakob Joffe,   10708 Chipewyan Dr.,   Richmond, VA 23238-4141
cr            +James C. Fields, Jr.,   9 Highland Road,   Henrico, VA 23229-8503
cr            +James D. Thornton,   Thornton & Associates,   5030 Sadler Place,   Suite 204,
               Glen Allen, VA 23060-6146
cr            +James Eric Burgess,   232 Cross Roads Church Road,   Easley, SC 29640-7055
cr            +James H. Martin,   7545 N. Ring Ter.,   Citrus Springs, FL 34434-7220
cr            +James H. Morton,   P.O. Box 9566,   Marina del Ray, CA 90295-1966
cr            +James H. Wimmer, Jr.,   c/oTroutman Sanders LLP,   1660 International Drive,   Suite 600,
               McLean, VA 22102-4877
intp          +James H. Wimmer, Jr., personally,   2205 Sara Ann Ct.,   Aylett, VA 23009-3246
cr            +James Harvey Martin,   7545 N. Ring Terrace,   Citrus Springs, FL 34434-7220
cr            +James Lubary,   3161 Druid Lane,   Rossmoor, CA 90720-5214
cr            +James Shober,   26 School Lane,   Stevens, PA 17578-9404
cr            #+James W. Atwood,   1434 Canterbury Rd.,   Front Royal, VA 22630-4594
intp          +Jamie Stack,   3107 Old Brookewood Way,   Richmond, VA 23233-7714
cr            +Janaf Shops, LLC,   c/o Adam K. Keith,   Honigman Miller Schwartz & Cohn LLP,
               2290 First National Building,   Detriot, MI 48226-3583
cr            +Jason L. Binkley,   3091 Verona Caney Rd.,   Lewisburg, TN 37091-6548
cr            +Jason W. Martinez,   621 West 7th Street,   Pueblo, CO 81003-2317
cr             Jean Abdallah,   4855 Gouin Blvd West,   Montreal Quebec H4J 189,   Canada
intp          +Jeanne Hamby,   8406 Dell Ray Drive,   Mechanicsville, VA 23116-2302
cr            +Jeff McDonald,   5540 Quail Ridge Terrace,   Chesterfield, VA 23832-7567
cr            +Jeff T. Agee,   705 Dennison St.,   Little Rock, AR 72201-4757
cr            +Jerry L. Knighten,   226 Barrington Dr., Apt. 226,   Bossier City, LA 71112-3183
intp          +Jim Blakesley,   64 4th St. NW.,   Aitkin, MN 56431
cr            +Joan M. Keller,   9537 W Oak Ridge Dr.,   Sun City, AZ 85351-2042
cr            +Joe Evans,   c/o Jeremy S. Williams, Esquire,   Kutak Rock LLP,
               1111 East Main Street, Suite 800,   Richmond, VA 23219-3521
```

```
cr          +John D. Sessoms,   7307 Saddle Oaks Drive,   Cary, IL 60013-1799
cr          +John F. Tozzi,   17030 Devonshire St.,   # 112,   Northridge, CA 91325-1617
cr          +John H. Davis-El,   4709 Three Oaks Rd.,   Pikesville, MD 21208-2037
cr          +John J. Schrogie,   Hairfield Morton, PLC,   John J. Trexler,   2800 Buford Road,   Suite 201,
              Richmond, VA 23235-2453
cr          +John L. Morrison, II,   9 Springer Court,   Ormond Beach, FL 32174-8436
cr          +John P. Raleigh,   3621 Meadow Pond Court,   Glen Allen, VA 23060-2518
cr           John Rohrer Contracting Company, Inc.,   c/o Gary V. Fulghum,   2800 Commerce Tower, 911 Main St.,
              Kansas City, MO  64105
cr          +John W. Walker,   465 McCracken Road,   Lake Helen, FL 32744-3538
cr          +Jonathan Card,   Righetti Glugoski, P.C.,   456 Montgomery Street,   #1400,
              San Francisco, CA 94104-1247
intp        +Jonathan Lee Riches,   FCI Williamsburg,   PO Box 340,   Salters, SC 29590-0340
cr          +Jonathan Pearson,   891 Charlton Blvd,   White Lake, MI 48383-2919
cr          +Jonthan Card,   Righetti Law Firm, P.C.,   456 Montgomery St,   1400,
              San Francisco, CA 94104-1247
cr          +Jose A. Garcia,   807 64th Ave., Dr. E,   Bradenton, FL 34203-7628
cr          +Joseph E. Dudley,   18513 Field Club Way,   Tampa, FL 33647-1824
cr          +Joseph M. Stroh,   48 Bethnal Way,   Douglasville, GA 30134-7800
cr          +Joseph Skaf,   Righetti Law Firm, P.C.,   456 Montgomery St.,   #1400,
              San Francisco, CA 94104-1247
cr          +Joshua G. Bowden,   3909 Zingara Rd.,   Conyers, GA 30012-1844
cr          +Joshua L. Adams,   2045 Monaco St.,   Flint, MI 48532-4554
cr          +Joshua M. Loveall,   c/o Nels Ackerson, Esq.,   Ackerson Kauffman Fex, PC,
              1701 K Street, NW, Suite 1050,   Washington, DC 20006-1537
cr          +Joyce L Smith,   6818 Orchid Lane,   Fredericksburg, VA 22407-8501
cr         #+Juanita Atwood,   1434 Canterbury Rd.,   Front Royal, VA 22630-4594
cr          +Jubilee-Springdale, LLC,   c/o Kimberly A. Pierro, Esq.,   Kutak Rock LLP,
              1111 East Main Street,   Suite 800,   Richmond, VA 23219-3521
cr          +Julia M. Given,   432 Ednam Drive,   Charlottesville, NC 22903-4716
cr          +Jurupa Bolingbrook LLC,   122 Aspen Lakes Drive,   Hailey, ID 83333-5115
cr          +KC Benjamin Realty, LLC,   c/o William T. Niemier,   10689 N. Pennsylvania Street,   Suite 100,
              Indianapolis, IN 46280-1099
cr          +KPLR,   Szabo Associates,   c/o Jennifer Toolan,   3355 Lenox Road N.E.,   Ninth Floor,
              Atlanta, GA 30326-1394
cr          +KSK Scottsdale Mall LP,   c/o Kimberly A. Pierro, Esq.,   Kutak Rock LLP,   1111 East Main Street,
              Suite 800,   Richmond, VA 23219-3521
cr          +Kamin Realty Company,   490 South Highland Avenue,   Pittsburgh, PA 15206-4274
cr         #+Karen L. Craig,   4409 Player Road,   Corona, CA 92883-0677
cr          +Karen L. Craig,   4355 Altivo Lane,   Corona, CA 92883-7330
cr          +Karl Engelke,   1087 Brickell Street SE,   Palm Bay, FL 32909-4643
intp        +Kelly Breitenbecher,   c/o Sands Anderson Marks & Miller, PC,   P.O. Box 1998,
              Richmond, VA 23218-1998
cr          +Kenneth Giacone,   502 Palm Court,   Crystal Lake, IL 60014-2034
cr         #+Kenneth R. Duda,   747 Twin Leaf Drive,   Collierville, TN 38017-7157
cr          +Kenneth R. Porter,   3608 Crosswicks Ct.,   Fort Worth, TX 76137-1333
cr          +Kenneth Robert Porter,   3608 Crosswicks Court,   Fort Worth, TX 76137-1333
cr           Kentucky Oaks Mall Company,   c/o Sheila deLa Cruz, Esq.,   Hirschler Fleischer PC,
              P.O. Box 500,   Richmond, VA 23218-0500
cr          +Ketih Allen,   489 Mill Wood Blvd,   Marysville, OH 43040-9647
cr          +Kevin J. Stephens,   4452 Collins Circle,   Acworth, GA 30101-5225
cr          +Kim E's Flowers, Inc.,   Attn: Kim E. Jemison,   350 East Broad Street,
              Groveland, FL 34736-2585
cr          +Kitsap County Treasurer,   c/o Barbara A. Stephenson,   614 Division Street,   MS-32,
              Port Orchard, WA 98366-4680
cr          +Klipsch, LLC,   c/o Barnes & Thornburg LLP,   Attn: Michael K. McCrory,   11 S. Meridian Street,
              Indianapolis, IN 46204-3535
cr          +Kristy Marie Suler,   208 North Juniper Dr.,   North Aurora, IL 60542-1067
intp        +LA County Sheriff's Dept.,   County Court House,   110 N. Grand Ave., R.526,
              Los Angeles, CA 90012-3014
cr           La Frontera Village, L.P.,   c/o Kimberly A. Vaughn,   120 S. Central Avenue,   Suite 500,
              St. Louis, MO  63105-1733
cr          +Laburnum Investment LLC,   Forest City Commercial Management, Inc,   50 Public Sq.,   Suite 1360,
              Cleveland, OH 44113-2233
cr          +Lacrosse Technology, ltd.,   Manda Shah,   2809 Losey Blvd. South,   La Crosse, WI 54601-7366
cr          +Lake County (Florida) Tax Collector,   c/o Brian T. Hanlon,   Post Office Box 327,
              Tavares, FL 32778-0327
cr          +Landmark Communications, Inc. d/b/a The Virginian,   c/o Paul A. Driscoll,
              222 Central Park Avenue, Suite 400,   Virginia Beach, VA 23462-3026
cr          +Landover (Landover Crossing), LLC,   c/o Menter, Rudin & Trivelpiece, P.C.,
              Attn: Kevin M. Newman, Esq.,   308 Maltbie Street, Suite 200,   Syracuse, NY 13204-1439,
              U.S.A.
cr          +Lane County Department of Assessment & Taxation,   c/o Anette Spickard,
              Lane County Public Services Bldg,   125 East 8th Ave.,   Eugene, OR 97401-2926
cr           Lang Construction, Inc.,   c/o: Gary V. Fulghum,   2800 Commerce Tower, 911 Main St.,
              Kansas City, MO  64105
cr          +Larimer County Assessor,   c/o Diane Hintz,   200 West Oak,   PO Box 860,
              Ft. Collins, CO 80522-0860
cr         #+Laura L Scannell,   c/o Law Office of Raymond R. Pring, Jr.,   9431 Main Street,
              Manassas, VA 20110-5423
```

```
cr            +Laura McDonald,   109 Fairways Dr.,   Hendersonville, TN 37075-2610
cr             Lee County Tax Collector,   Leroy E. Belk, Jr.,   PO Box 271,   Lee County Court House,
               Tupelo, MS  38802-0271
cr             Lee County, Mississippi Tax Collector,   c/o William A. Gray, Esq.,
               Sands Anderson Marks & Miller, PC,   PO Box 1998,   Richmond, VA  23218-1998
cr            +Lenovo USA,   c/o Mark D. Taylor, Esq.,   Kilpatrick Stockton LLP,
               607 14th Street, NW, Suite 900,   Washington, DC 20005-2019
cr            +Lexington County Treasurer's Office,   Treasurer's Office,   Attn: Cynthia Hamilton,
               212 South Lake Dr.,   Lexington, SC 29072-3410
cr            +Linda H. Castle,   5601 Hunters Glen Drive,   Glen Allen, VA 23059-6970
cr            +Lloyd Stein,   1334 N. Kostner St.,   Chicago, IL 60651-1604
intp          +Longacre Institutional Opportunity Fund, L.P.,   810 Seventh Avenue, 33rd Floor,
               New York, NY 10019-5869
intp          +Longacre Opportunity Fund, L.P.,   Pepper Hamilton LLP,   600 14th Street, NW,  Suite 600,
               Washington, DC 20005-2028
intp          +Longacre Opportunity Fund, LP,   810 Seventh Ave.,   33rd Floor,   New York, NY 10019-5869
intp          +Longacre Opportunity Offshore Fund, Ltd.,   810 Seventh Avenue, 33rd Floor,
               New York, NY 10019-5869
cr            +Los Angeles et al.,   c/o Martha Romero,   BMR Professional Building,   6516 Bright Ave.,
               Whittier, CA 90601-4503
cr            +Louis A. Luchak,   4219 Ave. J,   Sante Fe, TX 77510-8698
cr            +Louis C. Jones,   17 Spring Harbor,   Aliso Viejo, CA 92656-4249
cr             Louisiana Department of Revenue,   P.O. Box 4064,   Baton Rouge, LA  70821-4064
cr            +Louisville/Jefferson County Metro Government,   RE: Delinquent Property Tax Divison,
               c/o John M. Schardein,   Fiscal Court Building,   531 Court Place, Suite 900,
               Louisville, KY 40202-3315
cr             Lourena Pruett Cole Irrevocable Trust,   Charles H. Cole, Trustee,   4016 Diamond Loch East,
               Fort Worth, TX  76180-8718
cr            +LumiSource, Inc.,   c/o John M. Brom,   QUERREY & HARROW, LTD.,
               175 West Jackson Blvd. - Ste 1600,   Chicago, IL 60604-2686
cr            +Lyle Alonso Epps,   12412 East 207th Street,   Lakewood, CA 90715-1620
cr            +MD-GSI Associates,   c/o Polsinelli Shalton Flanigan Suelthau,   1152 15th Street, NW,
               Suite 800,   Washington, DC 20005-1723
cr            +MDS Realty II LLC,   c/o Midtown Acquisitions L.P.,   Att: Jennifer Donovan,
               65 East 55th Street,   New York, NY 10022-3219
cr           ++MURIEL TO YANG,   MERCY RIDGE APT L 404,   2525 POT SPRING ROAD,   TIMONIUM MD 21093-2778
               (address filed with court:  Muriel To Yang,   645 Farnham Circle,   Richmond, VA  23236)
cr            +Madcow International Group Limited,   c/o HSBC Bank USA NA,   VonWin,   Dept. 16354,
               Palatine, IL 60055-0001
intp           Madeleine C. Wanslee,   GUST ROSENFELD,   201 E. WASHINGTON ST., STE 800,
               PHOENIX, AZ  85004-2327
cr            +Madison County, Alabama Tax Collector,   Attn: Lynda Hall, Tax Collector,
               Madison County Courthouse,   100 Northside Square,   Huntsville, AL 35801-4876
cr            +Madison Waldorf, LLC,   c/o Madison Marquette Realty Service,   c/o Mitchell B. Weitzman, Esq.,
               2001 Pennsylvania Ave., N.W., 10th Floor,   Washington, DC 20006-1851,   U.S.A.
cr            +Magna Trust Company, Trustee,   c/o Kimberly A. Pierro, Esquire,   Kutak Rock LLP,
               1111 East Main Street, Suite 800,   Richmond, VA 23219-3521
cr            +Magnus Magnusson,   % Joseph Nolty,   45-53 Auburndale Lane,   Flushing, NY 11358-3337
cr            +Mallview Plaza Company, Ltd.,   c/o John D. McIntyre,   Willcox & Savage, P.C.,
               One Commercial Place, Suite 1800,   Norfolk, Va 23510-2115
cr            +Manatee County Florida Tax Collector,   c/o Paul S. Bliley, Jr.,   P.O. Box 1320,
               Richmond, Va 23218-1320
cr            +Mansfield SEQ 287 and Debbie, Ltd.,   c/o William A. Gray, Esquire,
               Sands Anderson Marks & Miller, P.C.,   801 E. Main Street, Suite 1800,   P.O. Box 1998,
               Richmond, VA 23218-1998
intp          +Manufacturers & Traders Trust Company, as Trustee,   c/o Hodgson Russ LLP,
               Garry M. Graber, Esq.,   The Guaranty Building,   140 Pearl Street, Suite 100,
               Buffalo, NY 14202-4014
tor          #+Manufactures and Traders Trust Company, as Trustee,   % Hidgson Russ LLP,
               Attn: Deborah J. Piazza, Esq.,   60 East 42nd St., 37th Floor,   New York, NY 10165-0050
intp          +Marblegate Asset Management,   150 East 52nd Street,   10th Floor,   New York, NY 10022-6017
tee           +Marblegate Special Opportunities Master Fund LP,   150 East 52nd Street,   10th Floor,
               New York, NY 10022-6017
cr            +Marcea Wolfe,   49 Rowland Street,   Wilkes-Barre, PA 18702-3518
cr            +Margaret L. Given,   c/o Julia M. Given,   432 Ednam Drive,   Charlottesville, VA 22903-4716
cr            +Maria Teresa Turner,   18479 Cattail Srping Drive,   Leesburg, VA 20176-6846
cr            +Marilyn N. Campbell,   9 Hastings Dr.,   Victor, ID 83455-5281
cr            +Marin Municipal Water District,   c/o Mary Casey,   220 Nellen Ave.,
               Corte Madera, CA 94925-1169
cr            +Marion County, Florida,   c/o Paul S. Bliley, Jr.,   P.O. Box 1320,   Richmond, Va 23218-1320
cr            +Marion Gallati,   2086 Fir Street,   Wantagh, NY 11793-4132
cr            +Marius S. Tataru,   3530 Decatur St.,   Philadelphia, PA 19136-3009
intp          +Mark H. Turner,   18479 Cattail Spring Dr.,   Leesburg, VA 20176-6846
cr            +Mark Murdock,   25590 Noble Dr.,   Chesterfield, MI 48051-3262
cr            +Mark S. Stinde,   8704 Ponderosa Drive,   McKinney, TX 75070-8325
cr            +Marlon Mondragon,   23 Farley Drive,   West Haverstraw, NY 10993-1003
cr            +Marlton VF LLC,   c/o William A. Gray, Esq.,   Post Office Box 1998,   Richmond, VA  23218-1998
cr            +Marsha Blanchette,   118 SW Merrimack Place,   Lake City, FL 32024-3837
cr            +Mary A. Garza,   3306 Fendall Ave.,   Richmond, VA 23222-2613
cr            +Mary Anne Hudspeth,   P.O. Box 11684,   Reno, NV 89510-1684
```

```
intp       Mary Ella Holm,   219 Nottingham Drive,   Lot 182,   Greenville, TX  75401-8319
cr         +Mary H. Stienemann,   Apt. B,   1037 Maiden Choice Ln.,   Baltimore, MD 21229-5339
intp       +Mary J. Radack,   14561 Legends Blvd., N 302,   Fort Myers, FL 33912-0364
cr         +Mary Restivo,   1109 Bristolwood Street,   Brandon, FL 33510-2606
cr         +Mary Riordan,   3216 Blackhawk Meadow Dr.,   Danville, CA 94506-5804
cr         +Maryland Acquisitions, LLC,   Miles & Stockbridge P.C.,   1751 Pinnacle Drive,   Suite 500,
             McLean, VA 22102-3833
cr         +Mayda Racines,   28 Payne Rd.,   Bethel, CT 06801-1239
cr         +Mayfair MDCC,   c/o Peter J. Barrett, Esquire,   Kutak Rock LLP,
             1111 East Main Street, Suite 800,   Richmond, VA 23219-3521
cr         +Mayfair ORCC,   c/o Peter J. Barrett, Esquire,   Kutak Rock LLP,
             1111 East Main Street, Suite 800,   Richmond, VA 23219-3521
cr         +McAlister Square Partners, Ltd.,   c/o William A. Gray, Esquire,
             Sands Anderson Marks & Miller, P.C.,   801 E. Main Street, Suite 1800,   P.O. Box 1998,
             Richmond, VA 23218-1998
intp       +McCandlish Holton, PC,   P.O. Box 796,   Richmond, VA 23218-0796
cr          McCorkendale Construction,   c/o William A. Gray, Esq.,   Sands Anderson Marks & Miller, PC,
             PO Box 1998,   Richmond, VA  23218-1998
cr         +McKinley, Inc.,   320 N. Main Street,   Suite 200,   Ann Arbor, MI 48104-1100
tee        +Media Solutions Holdings, LLC,   Downey Brand, LLP,   c/o Jamie Dreher,   621 Capitol Mall,
             18th Fl.,   Sacramento, CA 95814-4731
cr          Melanie J. Finch,   22056 Oilwater,   Woodland Hills, CA 91364-2338
cr         +Melissa Michelle Gillard,   9255 Tamarack Ave.,   Sun Valley, CA 91352-1324
cr         +Meridian Charter Township,   c/o Julie Brixie,   5151 Marsh Road,   Okemos, MI 48864-1198
cr          Metra Electronics Corporation,   c/o William A. Gray, Esq.,   Sands Anderson Marks & Miller, PC,
             Post Office Box 1998,   Richmond, VA  23218-1998
cr         +Metrocenter, LLC,   CRG Investments c/o Mark Cunningham,   223 East Strawberry Drive,
             Mill Valley, CA 94941-2506
cr         +MiTAC Digital Corp. (Magellan),   c/o Brandy Green,   471 El Camino Real,
             Santa Clara, CA 95050-4482
cr         +Mibarev Development I, LLC,   c/o Thyomas R Lynch,   Bradley Arant Boult Cummings LLP,
             1615 L Street, NW Suite 1350,   Washington, DC 20036-5668
cr         +Michael Alexander,   3313 Kensington Ave.,   Richmond, VA 23221-2303
cr         +Michael Beam,   5227 Scotsglen Drive,   Glen Allen, VA 23059-5533
unk        +Michael Cullen,   22 Gloucester Court,   Newington, CT 06111-4506
intp       +Michael Cullen,   22 Gloucester Ct,   Newington, CT 06111-4506
cr         +Michael D. Goode,   4537 Mockingbird Lane,   Maiden, NC 28650-8470
cr         +Michael Karpinski,   263 Bodega Drive,   Romeoville, IL 60446-3717
cr          Michael T. Chalifoux,   c/o Troutman Sanders LLP,   Richard E. Hagerty,
             1660 International Drive,   Suite 600,   McLean, VA  22102
cr         +Michelle Sifford,   c/o Jeremy S. Williams, Esq.,   Kutak Rock LLP,   1111 East Main Street,
             Suite 800,   Richmond, VA 23219-3521
cr          Mid-American Insulation, Inc.,   c/o William A. Gray, Esq.,   Sands Anderson Marks & Miller, PC,
             PO Box 1998,   Richmond, VA  23218-1998
cr         +Midwest Block & Brick, Inc.,   c/o William A. Gray, Esquire,   Sands Anderson Marks & Miller, PC,
             PO Box 1998,   Richmond, VA  23218-1998
cr          Mikael Salovaara,   c/o Andrew Sherman, Esq.,   Sills Cummis & Gross P.C.,   One Riverfront Plaza,
             Newark, NJ  07102
intp       +Mike Radack,   26 Cornell St.,   Rochester, NY 14607-3102
cr         +Millman 2000 Charitable Trust,   2400 Cherry Creek Dr. South,   Suite 702,
             Denver, CO 80209-3261
cr         +Miner Fleet Management Group, Ltd.,   Ronald A. Page, Jr.,   Cantor Arkema, P.C.,   P.O. Box 561,
             Richmond, VA 23218-0561
cr         +Minnie B. Hatcher,   3200 Sally Circle,   Florence, SC 29501-9672
cr         +Missouri Attorney General's Office,   Jeff Klusmeier,   P.O. Box 899,
             Jefferson City, Mo 65102-0899
cr         +Mitac USA Inc.,   c/o Matthew Rosencrans,   The Royal Bank of Scotland plc,
             600 Washington Blvd.,   Stamford, CT 06901-3726
cr         +Mitsubishi Digital Electronics America, Inc.,   c/o James A. Pardo, Jr.,   King & Spalding LLP,
             1180 Peachtree Street,   Atlanta, GA 30309-7525
cr         +Mitsubishi Electric & Electronics USA, Inc.,   c/o James A. Pardos, Jr.,   King & Spalding,
             1180 Peachtree Street,   Atlanta, GA 30309-3531
cr         +Mobile Edge,   c/o Steven M. Goodman,   1150 N. Miller Street,   Anaheim, CA 92806-2001
cr         +Modesto Irrigation District,   c/o Merle C. Meyers,   44 Montgomery Street,   Suite 1010,
             San Francisco, CA 94104-4612
cr         +Monica Teplis,   John c. Pennington,   18 Yonah St.,   Helen, GA 30545-3120
cr          Monument Consulting, LLC,   Sands, Anderson, Marks & Miller, P.C.,
             801 East Main Street, Suite 1800,   P.O. Box 1998,   Richmond, VA  23218-1998
cr         +Mount Berry Square, LLC,   c/o Kevin M. Newman, Esq.,   308 Maltbie Street,   Suite 200,
             Syracuse, NY 13204-1444
cr         +Namsung America, Inc.,   250 International Pkwy Ste 230,   Heathrow, FL 32746-5045
cr         +Naomi Gant,   57 East Wyck Rd,   Decatur, GA 30032-6668
cr         +Naples Daily News,   % Receivable Management,   Services,   PO Box 5126,
             Timonium, MD 21094-5126
cr         +Natalia Hilton,   3525 Wheat Drive,   Beaumont, TX 77706-3028
cr          National A-1, Inc.,   c/o Hirschler Fleischer,   Robert S. Westermann, Esq.,
             2100 E. Cary Street,   P.O. Box 500,   Richmond, VA  23218-0500
cr         +Nevada Department of Taxation,   555 E. Washington Ave., Suite 3900,   Las Vegas, NV 89101-1068
cr          New Jersey Dept. Of Labor and Workforce Developmen,   Division of Employer Accounts,
             c/o Dominick Marchetti,   PO Box 379,   Trenton, NJ  08625-0379
```

```
cr          Newspaper Agency Co, Inc. d/b/a MediaOne of Utah,    Neil E. McCullagh,    Spotts Fain PC,
            Post Office Box 1555,    Richmond, VA  23218-1555
cr          Noelle Campbell,    6409 Morgan Drive,    Latta, SC  29565-5331
cr        #+Normand C. Dionne,    268 Bartlett St., Unit 2,    Manchester, NH  03102-3604
cr         +North Attleboro Marketplace II, LLC,    1414 Atwood Avenue,    Johnston, RI  02919-4839
cr          North Bergen Tonnelle Plaza, LLC,    c/o Lisa Taylor Hudson,    Sands Anderson Marks & Miller, P.C.,
            801 E. Main Street, Suite 1800,    Post Office Box 1998,    Richmond, VA  23218-1998
cr         +North Plainfield VF LLC,    c/o Lisa Taylor Hudson,    Sands Anderson Marks & Miller, P.C.,
            801 East Main Street, Suite 1800,    P.O. Box 1998,    Richmond, VA  23218-1998
cr         +NorthMarq,    Emily J. Voss, Property Man.,    Suite 200,    3500 American Blvd. W.,
            Minneapolis, MN  55431-1096
cr         +Northglenn Retail, LLC,    c/o Spotts Fain PC,    411 E. Franklin St.,    Ste. 600,
            Richmond, VA  23219-2200
cr          Nyko Technologies, Inc.,    c/o W. Alexander Burnett,    1021 E. Cary Street,    P.O. Box 1320,
            Richmond, VA  23218-1320
cr         +OLP 6609 Grand, LLC,    60 Cuttermill Road,    Suite 303,    Great Neck, NY 11021-3104
cr         +OLP CCAntioch, LLC,    60 Cuttermill Road,    Suite 303,    Great Neck, NY 11021-3104
cr         +OLP CCFairview Heights, LLC,    60 Cuttermill Road,    Suite 303,    Great Neck, NY 11021-3104
cr         +OLP CCFerguson, LLC,    60 Cuttermill Road,    Suite 303,    Great Neck, NY 11021-3104
cr         +OLP CCFlorence, LLC,    60 Cuttermill Road,    Suite 303,    Great Neck, NY 11021-3104
cr         +OLP CCSt.Louis, LLC,    60 Cuttermill Road,    Suite 303,    Great Neck, NY 11021-3104
tee        +ON Corp. USA, Inc. and ON Corp.,    Oldshan Grundman Frome,    65 East 55th Street,
            New York, VA  10022-3402
cr         +ONICS. LLC,    HSBC Bank USA NA,    VonWin,    Dept Ch 16354,    Palatine, IL 60055-0001
cr         +ORIX Capital Markets, LLC,    c/o Kristen Burgers,    Venable LLP,    8010 Towers Crescent Drive,
            Suite 300,    Vienna, VA 22182-2723
tor         Obis Corporation,    14756 Collections Center Drive,    Chicago, IL
cr          Office of Unemployment Compensation Tax Svcs.,    Dept. of Labor & Industry, Commonwealth,
            of PA, Reading Bankruptcy & Compl. Unit,    Attn: Timothy Bortz, UC Tax Agent,
            625 Cherry St. - Room 203,    Reading, PA  19602-1184
cr         +Okaloosa County Florida,    c/o Paul S. Bliley, Jr.,    P.O. Box 1320,    Richmond, Va 23218-1320
cr         +Oklahoma County Treasurer,    c/o Tammy Jones,    320 Robert S. Kerr,    Room 307,
            Oklahoma City, OK  73102-3441
cr          Omar Tawil,    7 Merrill Hill,    Ladera Ranch, CA  92694-0551
cr          OmniMount Systems, Inc.,    c/o William A. Gray, Esq.,    Sands Anderson Marks & Miller, PC,
            801 E. Main Street, 18th Fl,    PO Box 1998,    Richmond, VA  23218-1998
cr         +Oracle USA, Inc.,    Buchalter Nemer,    Shawn M. Christianson,    333 Market St., 25th Fl.,
            San Francisco, CA 94105-2126
cr          Orange County California Treasurer-Tax Collector,    Laurie A. Shade, Esq.,
            Office of the County Counsel,    10 Civic Center Plaza, 4th Floor,    P.O. Box 1379,
            Santa Ana, CA  92702-1379
cr         +Orange County Florida Tax Collector,    c/o Paul S. Bliley, Jr.,    P.O. Box 1320,
            Richmond, Va 23218-1320
cr         +Orange Grove Apartments LLC dba Camelback Center P,    c/o Valerie L. Marciano, Esq.,
            Jaburg & Wilk, PC,    3200 North Central Ave., #2000,    Phoenix, AZ 85012-2463
cr         +Osceola County Florida Tax Collector,    c/o Paul S. Bliley, Jr.,    P.O. Box 1320,
            Richmond, Va 23218-1320
cr         +Osceola County, Florida,    c/o Paul S. Bliley, Jr.,    P.O. Box 1320,    Richmond, Va 23218-1320
cr         +PA Depart of Revenue Commonwealth of Pennsylvania,    564 Forbes Avenue,    Manor Building,
            Pittsburgh, PA 15219-2908
cr          PPL Electric Utilities Corporation,    c/o Michael A. Henry,    33 S. 7th Street,    PO Box 4060,
            Allentown, PA  18105-4060
cr         +PULASKI COUNTY TREASURER,    ATTN: MS. CHASITITY SCIFRES,    POST OFFICE BOX 430,
            LITTLE ROCK, AR 72203-0430
cr         +Pal Transport Inc.,    54834 Pine Street,    New Baltimore, MI 48047-5554
cr         +Pan Am Equities,    c/o David A. Greer PLC,    500 East Main St Ste 1225,    Norfolk, VA 23510-2274
cr         +Panattoni Construction Inc.,    HSBC Bank USA NA,    VonWin,    Dept CH 16354,
            Palatine, IL 60055-0001
cr         +Panattoni Development Company, Inc. as Agent for C,    David K. Spiro, Esquire,
            Neil E. McCullagh, Esquire,    Cantor Arkema, P.C.,    P.O. Box 561,    Richmond, VA 23218-0561
cr         +Panattoni Development Company, Inc. as Agent for E,    David K. Spiro, Esquire,
            Neil E. McCullagh, Esquire,    Cantor Arkema, P.C.,    P.O. Box 561,    Richmond, VA 23218-0561
cr         +Panattoni Development Company, Inc. as Agent for V,    David K. Spiro, Esquire,
            Neil E. McCullagh, Esquire,    Cantor Arkema, P.C.,    P.O. Box 561,    Richmond, VA 23218-0561
cr         +Paramount Home Entertainment Inc,    c/o Susan P Podolsky,    1800 Diagonal Road,    Suite 600,
            Alexandria, VA 22314-2840
cr         +Pasadena Independent School District,    c/o Dexter D. Joyner,    Law Office of Dexter D. Joyner,
            4701 Preston Avenue,    Pasadena, TX 77505-2050
cr          Patricia A. Bean,    11734 Chisholm Trail,    Victorville, CA  92392-9277
cr         +Patricia Ann Scott,    8224 Pilgrim Terrace,    Henrico, VA 23227-1666
cr          Patricia C. Giordano,    760 Durham Road,    Pineville, PA  18946
cr         +Patricia Johnson,    2680 Bellhurst Drive,    Dunedin, FL 34698-6501
cr         +Patricia L. Adams,    c/o Nancy A. Darling,    713 E. Boston Street,    Broekn Arrow, OK 74012-7280
cr         +Patricia Shapiro,    3662 Mountcles Blvd.,    Thousand Oaks, CA 91360-2642
cr          Patrick Gerald Kennedy,    PO Box 280281,    Northridge, CA  91328-0281
cr         +Patrick J. Manzi,    c/o Rob Levine & Associates,    544 Douglas Avenue,
            Providence, RI 02908-2557
cr         +Patriot disposal Co., Inc,    2208 Plainfield Pike,    Johnston, RI 02919-5717
cr         +Patty Burrell,    4536 McClelland Court,    Baton Rouge, LA 70805-4664
```

```
intp        +Paul Schaapman,   c/o Sands Anderson Marks & Miller, PC,   P.O. Box 1998,
             Richmond, VA 23218-1998
cr          +Pauline B. Griskey,   88 Pine Grove Ave.,   Summit, NJ 07901-2465
cr          +Pelkar Muskegon, LLC,   c/o Paul K. Campsen,   Kaufman & Canoles, P.C.,   P. O. Box 3037,
             Norfolk, VA 23514-3037
cr          +Performance Printing Corporation,   Attn:  John T. White, Pres.,   2929 Stemmons,
             Dallas, TX 75247-6102
cr          +Peter M. Gresens,   14306 Post Mill Drive,   Midlothian, VA 23113-3795
cr          +Peter Weedfald,   c/o Spotts Fain PC,   P.O. Box 1555,   Richmond, VA 23218-1555
             Philip S. Allen,   40454 Regatta Drive,   Discovery Bay, CA 94505
intp        +Phyllis M Pearson,   c/o Sands Anderson Marks & Miller, P.C.,   P.O. Box 1998,
             Richmond, VA 23218-1998
cr          +Pima County,   Pima County, Arizona,   c/o Pima County Attorney's Office,
             32 N. Stone Ave., Ste. 2100,   Tucson, AZ 85701-1458
cr          +Pinnellas County, Florida,   c/o Paul S. Bliley, Jr.,   P.O. Box 1320,   Richmond, Va 23218-1320
cr          +Pintar Investment Properties TX, LLC,   c/o Spotts Fain PC,   411 E. Franklin St.,,   Ste. 600,
             Richmond, VA 23219-2200
cr          +Placer California,   c/o Martha E. Romero,   BMR Professional Building,   6516 Bright Ave,
             Whittier, CA 90601-4503
cr          +Plasti-Cart, Inc.,   17400 Malyn Blvd.,   Fraser, MI 48026-1685
cr          +Plaza Las Palmas, LLC,   Culbert & Schmitt, PLLC,   30C Catoctin Circle, SE,
             Leesburg, VA 20175-3614
cr          +Polaris Circuit City, LLC,   8800 Lyra Drive, Suite 550,   Attn:  Franz A. Geiger,
             Columbus, OH 43240-2107
cr          +Polk County Florida Tax Collector,   c/o Paul S. Bliley, Jr.,   P.O. Box 1320,
             Richmond, VA 23218-1320
cr           Pop's Cosmic Counters, Inc.,   PO Box 1138,   Greenville, TX  75403-1138
cr           Pops Cosmic Counters, Inc.,   PO Box 960,   Greenville, TX  75403-0960
cr          +Port Arthur Holdings, III, Ltd.,   c/o David H. Cox, Esquire,   Jackson & Campbell, PC,
             1120 20th Street, NW, Suite 300-S,   Washington, DC 20036-3437
cr          +Portland Investment Company of America,   c/o Katten Muchin Rosenman LLP,
             2029 Century Park East,   Suite 2600,   Los Angeles, CA 90067-3012
cr          +PrattCenter, LLC,   c/o Lisa Taylor Hudson, Esquire,   Sands Anderson Marks & Miller, P.C.,
             801 E. Main Street, Suite 1800,   P.O. Box 1998,   Richmond, VA 23218-1998
cr           Premier Contracting, Inc.,   c/o William A. Gray, Esq.,   Sands Anderson Marks & Miller, PC,
             PO Box 1998,   Richmond, VA  23218-1998
cr          #+Premier Mounts,   3130 E. Miraloma Ave.,   Anaheim, CA 92806-1906
cr          +Premier Resources, LLC,   7905A,   Cessna Avenue,   Gaithersburg, MD 20879-4120
cr          +PrimeShares,   261 Fifth Avenue,   22nd Floor,   New York, NY 10016-7701
cr          +Primeshares (212-889-9700),   261 Fifth Avenue,   22nd Floor,   New York, NY 10016-7701
cr          +Prince George's County, Maryland,   c/o Meyers, Rodbell & Rosenbaum, P.A.,   Berkshire Building,
             6801 Kenilworth Avenue, Suite 400,   Riverdale Park, MD  20737-1385
cr          +Prosite Business Solutions, LLC,   c/o Spotts Fain PC,   411 E. Franklin Street,   Suite 600,
             Richmond, VA 23219-2200
cr          +Prudential Insurance Company of America,   c/o Katten Muchin Rosenman LLP,
             2029 Century Park East,   Suite 2600,   Los Angeles, CA 90067-3012
cr           PuntoAparte Communications, Inc.,   Attn:  Orlando J. Salichs,   PO Box 9066636,
             San Juan,   00906-6636,   PUERTO RICO
cr          +RBS Business Capital,   c/o Sands Anderson PC,   1111 E Main Street,   Suite 2400,   PO Box 1998,
             Richmond, VA 23218-1998
cr          +RJ Ventures LLC, K&G Dearborn LLC,   c/o Jess R Bressi Esq,
             Luce,Forward, Hamilton & Scripps, LLC,   2050 Main Street, Suite 600,   Irvine, CA 92614-8261
cr          +RLV Village Plaza, LP,   c/o Paul K. Campsen,   Kaufman & Canoles, P.C.,   P. O. Box 3037,
             Norfolk, VA 23514-3037
cr          +RREEF Management Company,   c/o Katten Muchin Rosenman LLP,   2029 Century Park East,
             Suite 2600,   Los Angeles, CA 90067-3012
cr           RTS Marketing, Inc.,   c/o Michael P. Falzone, Esq.,   Hirschler Fleischer PC,   P.O. Box 500,
             Richmond, VA  23218-0500
cr          +Ramco JW, LLC,   c/o Paul K. Campsen,   Kaufman & Canoles, P.C.,   P. O. Box 3037,
             Norfolk, VA 23514-3037
cr          +Ramco West Oaks 1, LLC,   c/o Paul K. Campsen,   Kaufman & Canoles, P.C.,   P. O. Box 3037,
             Norfolk, VA 23514-3037
cr          +Raymond & Main Retail, LLC,   David K. Spiro, Esquire,   Neil E. McCullagh, Esq.,
             Cantor Arkema, P.C.,   P.O. Box 561,   Richmond, VA 23218-0561
cr          +Raymond E. Keller,   9537 W Oak Ridge Dr.,   Sun City, AZ 85351-2042
cr          +Raymond Silverstein, Trustee,   c/o The Goodman Group,   131A Gaither Dr.,
             Mt. Laurel, NJ 08054-1709
cr          +Rebecca Hylton DeCamps,   c/o Lisa Taylor Hudson,   Sands Anderson Marks & Miller, P.C.,
             PO Box 1998,   801 E. Main Street, Ste 1800,   Richmond, VA 23219-2906
cr          +Rebecca Peterson,   6510 Charles Court,   Legacy Oaks,   Macungie, PA 18062-8970
cr          +Rebs Muskegon, LLC,   c/o Paul K. Campsen,   Kaufman & Canoles, P.C.,   P. O. Box 3037,
             Norfolk, VA 23514-3037
cr          +Regina J. Cody,   8406 Snowden Oaks Place,   Laurel, MD 20708-2302
cr           Remount Road Associates Limited Partnership,   c/o Michael P. Falzone,   Hirschler Fleischer PC,
             P.O. Box 500,   Richmond, VA  23218-0500
cr          +Rende, Ryan & Downes, LLP,   c/o Christopher J. Whitton,   202 Mamaroneck Ave.,
             White Plains, NY 10601-5308
tee         +Retail Property Group, Inc.,   c/o John R. Ortega,   101 Plaza Real South,   Suite 200,
             Boca Raton, FL 33432-4856
```

```
cr          +Reverend Dwayne Funches,   c/o Lisa Taylor Hudson, Esquire,   Sands Anderson Marks & Miller, P.C.,
             P.O. Box 1998,   801 E. Main Street, Suite 1800,   Richmond, VA 23219-2906
cr          +Rhonda S. Johnson,   834 Crosshill Rd.,   Danville, KY 40422-1135
cr          +Richard Daly,   8621 Basswood Rd. No. 33,   Eden Prarie, MN 55344-4177
cr          +Richard G. Griskey,   88 Pine Grove Avenue,   Summit, NJ 07901-2465
cr           Richard Grande,   c/o William A. Gray, Esq.,   Post Office Box 1998,   Richmond, VA 23218-1998
cr          +Richard Kreuger,   c/o William D. Bayliss, Esquire,   Williams Mullen, PC,
             1021 East Cary Street,   17th floor,   Richmond, VA 23219-4000
cr          +Richard L. Schurz,   12117 Jamieson Pl,   Glen Allen, VA 23059-5386
cr          +Richard L. Sharp,   c/o Troutman Sanders,   1660 International Drive,   Suite 600,
             McLean, VA 22102-4877
cr          +Richard S. Birnbaum,   c/o Troutman Sanders,   1660 International Drive,   Suite 600,
             McLean, VA 22102-4877
cr          +Richard Salon,   1350 Autumn Breeze Dr.,   Oilville, VA 23129-2116
cr           Richard Smith,   5904 Forest Rd.,   Cheverly, MD  20785-2946
cr          +Richard Stevens,   221 West 82nd Street,   New York, NY 10024-5406
cr           Richard T. Miller,   Neil E. McCullagh,   Spotts Fain PC,   Post Office Box 1555,
             Richmond, VA  23218-1555
cr          +Ricmac Equities Corporation,   430-440 Plainview Road,   Hicksville, NY 11801-4372
cr           Rio Associates Limited Partnership,   c/o David D. Hopper, Esquire,   4551 Cox Road, Suite 210,
             P. O. Box 3059,   Glen Allen, VA  23058-3059
cr          +Ritz Motel Company,   6735 Telegraph Road,   Suite 110,   Bloomfield Hills, MI  48301-3143
cr          +Riverside County California,   California Taxing Authority,   c/o Martha E. Romero,
             Romero Law Firm,   6516 Bright Avenue,   Whittier, CA 90601-4503
cr          +Riverside, California,   c/o Martha E. Romero,   6516 Bright Ave,   Whittier, CA 90601-4503
cr          +Rob Subetto,   1063 Mosser Road,   Apt N-205,   Breinigsville, PA 18031-1385
cr          +Robert A. Koenig,   PO Box 41,   Manchester, NH 03105-0041
cr          +Robert E. Bruce,   1791 Hwy 101 N,   Greer, SC 29651-5659
cr          +Robert E. Greenberg Gateway Woodside, Inc.,   Friedlander Misler, PLLC,   1101 17th Street, NW,
             Suite 700,   Washington, DC 20036-4741
cr           Robert E. Kniesche,   179 Shelby Drive,   Newport News, VA  23608-2544
cr          +Robert E. Marshall,   c/o George J. Cosenza,   PO Box 4,   515 Market Street,
             Parkersburg, WV 26101-5170
cr          +Robert E. Marshall,   c/o George J. Cosenza,   515 Market Street,   PO Box 4,
             Parkersburg, WV 26102-0004
cr          +Robert F. Koesel,   11261 Scenic View Lane,   Orlando, FL 32821-7902
cr          +Robert Gentry,   Righetti Law Firm, P.C.,   456 Montgomery St.,   1400,
             San Francisco, CA 94104-1247
cr          +Robert J. Appleby,   14320 Winter Ridge Lane,   Midlothian, VA 23113-6709
cr           Robert L Miller, Jr.,   62101 Queen Mary Ct,   Brandon, MS  39042-2578
cr          +Robert M. Sayen,   6536 Kindred St.,   Philadelphia, PA 19149-2812
cr          +Robert S. Kuna,   1041 Sackettsford Road,   Inyland, PA 18974-1233
cr          +Robert Witenberg,   6307 Sanford,   Houston, TX 77096-5730
cr          +Roland Finch,   6179 Palomino Dr.,   Allentown, PA 18106-3618
cr          +Rose Ann Janis,   5005 Amberwood Drive,   Glen Allen, VA 23059-7530
cr          +Roto-Rooter,   PO Box 2222,   South Burlington, VT 05407-2222
cr          +Russell Joly,   5318 Woodston Court,   Louisa, VA 23093-2038
cr           Rusty Santangelo,   P.O. Box 536423,   Orlando, FL  32853-6423
cr          +S&S Industrial Maintenance Supply Inc.,   c/o Stephen Sandrow,   PO Box 69,
             Marlton, NJ 08053-0069
cr          +S.A. Comunale Co., Inc.,   2900 Newpark Drive,   Barberton, OH 44203-1050
cr          +SAP Retail Inc. and Business Objects,   c/o Brown & Connery LLP,   Attn: Donald K. Ludman,
             6 North Broad Street,   Suite 100,   Woodbury, NJ 08096-4635
cr           SEA Properties I, LLC,   c/o Clement & Wheatley,   ATTN.:  Darren W. Bentley, Esq.,
             P. O. Box 8200,   Danville, VA  24543-8200
cr          +Sacco of Maine, LLC,   Young, Goldman & Van Beek, P.C.,   c/o John P. Van Beek, Esq.,
             510 King Street, Suite 416,   Alexandria, VA 22314-3142
cr          +Safeway Inc.,   Gary & Regenhardt, PLLC,   8500 Leesburg Pike,   Suite 7000,
             Vienna, VA 22182-2498
intp        +Salem Rockingham LLC,   c/o The MEG Companies,   25 Orchard View Drive,
             Londonderry, NH 03053-3366,   UNITED STATES
cr          +Samsung Electronics America, Inc.,   c/o Akerman Senterfitt,   8100 Boone Blvd., Suite 700,
             Vienna, VA 22182-2683
cr          +Sangertown Square, L.L.C.,   c/o Menter, Rudin & Trivelpiece, P.C.,
             Attn: Kevin M. Newman, Esq.,   308 Maltbie Street, Suite 200,   Syracuse, NY 13204-1439,
             U.S.A.
intp        +Sarah Harris,   6386 Wedgewood Road,   Mechanicsville, VA 23111-4614
cr           Satchidananda Mims,   PO Box 19304,   Oakland, CA 94619-0304
cr          +Satellite Express International,   c/o Gary Kabrosky,   426 West 46th Street,   Suite 1-B,
             New York, NY 10036-3599
cr          +Saul Holdings Limited Partnership,   c/o Stephen A. Metz, Esquire,
             Shulman Rogers Gandal Pordy & Ecker, PA,   11921 Rockville Pike, 3rd Floor,
             Rockville, MD 20852-2737
cr          +Save Mart Supermarkets,   c/o Paul S. Bliley, Jr.,   P.O. Box 1320,   Richmond, Va 23218-1320
cr           Schneider National Inc.,   P.O. Box 2545,   Green Bay, WI  54306-2545
cr          +Schottenstein Property Group, Inc.,   c/o Loc Pfeiffer, Esquire,   Kutak Rock LLP,
             1111 East Main Street, Suite 800,   Richmond, VA 23219-3521
cr          +Scott & Barb Bergman,   410 S. Joliet St.,   Kennewick, WA 99336-9437
cr          +Scott D. Mainwaring,   5608 Belstead Ln,   Glen Allen, VA 23059-7113
cr          +Scott Warren,   10816 1/2 Blix Street,   N. Hollywood, CA 91602-1353
```

```
cr           Sensormatic Electronic Corporation,   c/o William A. Gray, Esq.,
             Sands, Anderson, Marks & Miller, PC,   801 E. Main Street, 18th Fl,   PO Box 1998,
             Richmond, VA  23218-1998
cr          +Shahnaz Dastanpour,   PO Box 161,   Lake Forest, CA 92609-0161
intp        +Sharon Joyce Savary,   2612 Kirkland Rd.,   Dover, FL 33527-3413
cr          +Sharp Electronics Corporation,   c/o Borges & Associates, LLC,   575 Underhill Blvd,
             Syosset, NY 11791-3426
cr          +Sharpe Partners, LLC,   c/o Kimberly A. Pierro,   Kutak Rock LLP,
             1111 East Main Street, Suite 800,   Richmond, VA 23219-3521
cr          +Sheila A. Jordan,   1 Snells Way,   West Bridgewater, MA 02379-1019
cr          +Sheila Lewis,   128 N. Beech Ave.,   Highland Springs, VA 23075-1408
cr          +Shelby Properties TX, LLC,   c/o Spotts Fain PC,   411 E. Franklin St.,,   Ste. 600,
             Richmond, VA 23219-2200
cr          +Sheryl A. Borger,   31654 Lynne Drive,   Rockwood, MI 48173-1029
cr          +Shirley A. Munselle,   805 Lisa Street,   Burleson, TX 76028-6489
cr          +Shopping.com, Inc.,   c/o Michael A. Condyles, Esq.,   Kutak Rock LLP,   1111 East Main Street,
             Suite 800,   Richmon, VA 23219-3521
cr          +Sie Ling Chiang,   13503 Point Pleasant Dr.,   Chantilly, VA 20151-2442
cr          +Simon Property Group, Inc.,   Attn: Ronald M. Tucker, Esq.,   225 W. Washington Street,
             Indianapolis, IN 46204-3438
cr           SimpleTech by Hitachi Global Storage Technologies,   3403 Yerba Buena Road,
             c/o Chelse A. Ferrero.Sr.,   San Jose, CA 95135-1500
cr          +Sir Barton Place, LLC,   2517 Sir Barton Way,   Suite 210,   Lexington, KY 40509-2275
cr          +Snagajob.com,   4800 Cox Road, Ste 200,   Glen Allen, VA 23060-6292
cr          +Snell Acoustics, Inc.,   c/o William A. Gray, Esquire,   Sands Anderson Marks & Miller, P.C.,
             Post Office Box 1998,   Richmond, VA 23218-1998
cr          +Snohomish County Treasurer,   c/o Kirke Sievers,   3000 Rockefeller Plaza,
             Everett, WA 98201-4060
cr          +Sony Electronics, Inc.,   c/o Peter J. Barrett, Esquire,   Kutak Rock LLP,
             1111 East Main Street, Suite 800,   Richmond, VA 23219-3521
cr          +South Carolina Electric & Gas Company,   c/o Spotts Fain PC,   P.O. Box 1555,
             Richmond, VA 23218-1555
cr          +SouthPeak Interactive, LLC,   2900 Polo Parkway, Suite 200,   Midlothian, VA 23113-1423
cr          +Southland Acquisitions, LLC,   c/o Thomas G. King / DS Holmgren,   Kreis, Enderle, et al,
             PO Box 4010,   Kalamazoo, MI 49003-4010
cr          +Southroads, L.L.C.,   Troutman Sanders LLP,   1660 International Drive,   Suite 600,
             McLean, VA 22102-4877
cr           Spring Hill Development Partners, GP,   Hirschler Fleischer, PC,   c/o Michael P. Falzone, Esq.,
             P.O. Box 500,   Richmond, VA 23218-0500
cr           St. Cloud Associates,   c/o Adam M. Spence,   Spence & Buckler, PC,   (Brandywine/CircuitCity),
             Baltimore, MD 21284
cr          +Staples The Office Superstore East, Inc.,   c/o John A. Howell,   1666 K Street, NW,
             Washington, DC 20006-2801
cr           Star Universal, LLC,   Lisa Taylor Hudson, Esquire,   Sands Anderson Marks & Miller, P.C.,
             801 East Main Street, Suite 1800,   Post Office Box 1998,   Richmond, VA 23218-1998
cr           State Board of Equalization,   State of California,   450 N Street, MIC:55,   PO Box 942879,
             Sacramento, CA 94279-0055
cr          +State of Connecticut, Departments of Labor and Rev,   Office of the Attorney General,
             55 Elm Street,   Hartford, CT 06106-1746
cr           State of Maine, Treasurer,   6 State House Station,   Augusta, ME 04430-0006
cr          +State of Michigan, Department of Treasury,   Cadillac Place,   3030 W. Grand Blvd., Ste. 10-200,
             Detroit, MI 48202-6030,   US
cr           State of New Jersey, Division of Taxation,   Attorney General of New Jersey,
             R.J. Hughes Justice Complex,   25 Market St., POB 106,   Trenton, NJ 08625-0106
cr           State of Wisconsin - Office of the State Treasurer,   P. O. Box 7857,   Madison, WI 53707-7857
cr           State of Wisconsin, Department of Revenue,   2135 Rimrock Rd.,   PO Box 8901,
             Madison, WI 53708-8901
cr          +Station Landing LLC,   c/o William A. Gray,   Sands Anderson PC,   1111 E Main St,   Ste 2400,
             Richmond, VA 23219-0003
unk         +Stephanie Krajchir,   LAPD - Topanga Area,   Los Angeles Police Dept.,   PO Box 30158,
             Los Angeles, CA 90030-0158
cr          +Steve Nicholson,   713 Cannon Road,   Glen Gardner, NJ 08826-3027
cr          +Steve Saunders,   2931 Royal Virginia Crt.,   Louisa, VA 23093-2242
cr          +Steven E. Jackson,   60 Palatine # 101,   Irvine, CA 92612-5640
intp        +Steven Ivester,   c/o Christopher L. Perkins,   LeClairRyan,   Riverfront Plaza, East Tower,
             951 East Byrd Street,   Richmond, VA 23219-4040
cr          +Stillwater Designs and Audio, Inc.,   attn: Kim Wright,   3100 North Husband,
             Stillwater, OK 74075-2516
cr          +Suez Energy Resources,   1990 Post Oak Blvd,   Suite 1900,   Houston, TX 77056-3831
cr          +Susan Grace Stickland,   2640 Saturn Street,   Harvey, LA 70058-2922
cr          +Susan Grace Strickland,   2640 Saturn Street,   Harvey, LA 70058-2922
cr          +Susan M. Allen,   PO Box 1252,   Ft. Belvoir, VA 22060-0952
cr          +Suzanne Laxson,   P.O. Box 621,   Franktown, CO 80116-0621
cr          +Swire Coca-Cola, USA,   12634 South 265 West,   Draper, UT 84020-7931
cr          +Syed Asrar Naqvi,   3720 Westwood Blvd., Apt. #7,   Los Angeles, CA 90034-6716
cr          +Symantec Corp,   c/o Rafael X. Zahralddin-Aravena,   Elliott Greenleaf,
             1000 West Street, Suite 1440,   Wilmington, DE 19801-1051
cr           T. J. Maxx of CA, LLC,   c/o Lisa Taylor Hudson, Esquire,   Sands Anderson Marks & Miller, P.C.,
             801 East Main Street, Suite 1800,   Post Office Box 1998,   Richmond, VA 23218-1998
```

```
cr          +TARGUS, INC.,  Lawrence J. Hilton, Esq.,  HEWITT & O'NEIL LLP,  19900 MacArthur Blvd,
             Suite 1050,  Irvine, CA 92612-8414
cr          ++++TASLER PALLETT, INC.,  ATTN: LEWIS OLSON, CRED MNGR,  9196 PEANUT RD,
             MARIETTA OK  73448-7282
             (address filed with court: Tasler Pallett, Inc.,  Attn: Lewis Olson, Cred Mngr,
             H.C. 73  Box 11,  Marietta, OK  73448)
tee         +TFL Enterprises,  980 North Michigan Ave,  Suite 920,  Chicago, IL 60611-4554
intp        +THQ, Inc.,  c/o David M. Poitras, P.C.,  Jeffer, Mangels, Butler & Marmaro LLP,
             1900 Ave. of the Stars, 7th Fl.,  Los Angeles, CA 90067-4308
cr          +TI PI Texas, LLC,  c/o Spotts Fain PC,  411 E. Franklin St.,,  Ste. 600,
             Richmond, VA 23219-2200
cr          +TMT Development Company, Inc.,  Attn: Jill Hollowell,  805 SW Broadway, Ste. 2020,
             Portland, OR 97205-3360
cr          +TSA Stores, Inc.,  c/o John P. Van Beek, Esq.,  510 King Street,  Suite 416,
             Alexandria, VA 22314-3132
cr           Tamrac, Inc.,  c/o William A. Gray, Esq,  Sands Anderson Marks & Miller, PC,
             Post Office Box 1998,  Richmond, VA 23218-1998
cr          +Tanden A. Kibby,  8518 Quail Hollow Blvd.,  Wesley Chapel, FL 33544-2042
cr          +Taubman Landlords,  c/o The Taubman Company,  Attn. Andrew S. Conway,  200 East Long Lake Road,
             Suite 300,  Bloomfield Hills, MI 48304-2324
cr          +Tax Collector of Sacramento County,  700 H Street, Suite 1710,  Sacramento, CA 95814-1298
cr          +Tennessee Dept. of Revenue,  c/o TN Attorney General's Office,  Bankruptcy Division,
             POB 20207,  Nashville, TN 37202-4015
cr          +Terrell A. Woods,  5724 Sullivan Point Dr.,  Powder Springs, GA 30127-8454
cr           The Cafaro Northwest Partnership, dba South Hill M,  c/o Sheila deLa Cruz, Esq.,
             Hirschler Fleischer PC,  P.O. Box 500,  Richmond, VA 23218-0500
tee         +The Insurance Company of the State of Pennsylvania,  c/o Silverman Acampora, LLP,
             100 Jericho Quadrangle,  Suite 300,  Jericho, NY 11753-2702
cr           The Irvine Company,  Bewley, Lassleben & Miller, LLP,  13215 E. Penn Street,  Suite 510,
             Whittier, CA  90602-1797
cr          +The Landing at Arbor Place II, LLC,  c/o Kimberly A. Pierro,  Kutak Rock LLP,
             1111 East Main Street, Suite 800,  Richmond, VA 23219-3521
cr          +The Macerich Company,  c/o Katten Muchin Rosenman LLP,  2029 Century Park East,  Suite 2600,
             Los Angeles, CA 90067-3012
cr          +The Marketplace of Rochester Hills Parcel B, LLC,  c/o John D. McIntyre,
             Willcox & Savage, P.C.,  One Commercial Place, Suite 1800,  Norfolk, Va 23510-2115
cr          +The Marvin L. Oates Trust,  Trainor Fairbrook,  c/o Nancy Hotchkiss,  980 Fulton Ave.,
             Sacramento, CA 95825-4558
cr          +The Marvin L. Oates Trust,  c/o Nancy Hotchkiss,  Trainor Fairbrook,  980 Fulton Avenue,
             Sacramento, CA 95825-4558
cr          +The McClatchy Company,  c/o Paul J. Pascuzzi,  Felderstein Fitzgerald,
             Willoughby & Pascuzzi LLP,  400 Capitol Mall, Suite 1450,  Sacramento, CA 95814-4434
tee         +The National Union Fire Insurance Company of Pitts,  c/o Silverman Acampora, LLP,
             100 Jericho Quadrangle,  Suite 300,  Jericho, NY 11753-2702
cr          +The New York City Dept. of Finance,  The City of New York Law Department,
             c/o Gabriela P. Cacuci,  Assistant Corporation Counsel,  100 Church Street,
             New York, NY 10007-2668
cr          +The Seaport Group LLC,  360 Madison Avenue,  New York, NY 10017-7138
cr          +The Shoppes of Beavercreek Ltd.,  c/o Kimberly A. Pierro, Esq.,  Kutak Rock LLP,
             1111 East Main Street,  Suite 800,  Richmond, VA 23219-3521
cr          +The Stop & Shop Supermarket Company LLC,  c/o Sands Anderson Marks & Miller, P.C.,
             P.O. Box 1998,  Richmond, VA 23218-1998
cr          +The West Campus Square Co LLC,  C/O DOLMAR INC,  433 N CAMDEN DR,  STE 500,
             BEVERLY HILLS, CA 90210-4443
cr          +Thomas Fox,  47 Bridgewater Rd.,  New Milford, CT 06776-3736
cr          +Thomas Gibson,  66 Athens St.,  San Francisco, CA 94112-1602
cr          #+Thomas Tecza,  11700 Wembley Dr.,  Huntley, IL 60142-6309
cr          +Thomas, Inc.,  101 West 103rd Street,  Indianapolis, IN 46290-1102
cr          +Thomson, Inc.,  101 West 103rd St.,  Indianapolis, IN 46290-1088
cr          +TiVo Inc.,  c/o Zemanian Law Group,  150 Boush Street, Suite 150,  Norfolk, VA 23510-1626
cr          +TomTom, Inc.,  c/o Nixon Peabody LLP,  Attn: Dennis J. Drebsky,  437 Madison Ave.,
             New York, NY 10022-7039
cr          +Tomesha Washington,  104 Amber Stone,  Jacksonville, NC 28546-9448
cr           Tony F. Esposito,  76 Coquina Ridge Way,  Ormond Beach, FL  32174-1816
cr          +Torrington Tripletts, LLC,  c/o Paul S. Bliley, Jr.,  P.O. Box 1320,  Richmond, Va 23218-1320
cr          +Toshiba America Consumer Products, L.L.C.,  Leitess Leitess Friedberg + Fedder PC,
             One Corporate Center,  10451 Mill Run Circle, Suite 1000,  Owings Mills, MD 21117-5519
cr          +Toshiba America Information Systems, Inc.,  Leitess Leitess Friedberg + Fedder PC,
             One Corporate Center,  10451 Mill Run Circle, Suite 1000,  Owings Mills, MD 21117-5519
cr          +Touchpoint Retail Design, Inc.,  Attn: Debby Prudhomme,  118 E. 26th St., Ste. 300,
             Minneapolis, MN 55404-4352
cr          +Towson VF LLC,  c/o Lisa Taylor Hudson, Esquire,  Sands Anderson Marks & Miller, P.C.,
             801 E. Main Street, Suite 1800,  P.O. Box 1998,  Richmond, VA 23218-1998
cr          +Trader Joe's East, Inc.,  Law Office of Eugene M. Magier,  687 Highland Ave.,  Suite 1,
             Needham, MA 02494-2232
cr          +Travelers,  One Tower Square, 5MN,  Hartford, CT 06183-0002
cr          +Tritronics, Inc.,  c/o Ronald S. Gellert,  Eckert Seamans Cherin & Mellott, LLC,
             300 Delaware Avenue, Suite 1210,  Wilmington, DE 19801-1670
cr          +Tuscaloosa County Tax Collector,  Attn: Peyton C. Cochrane,  124 Courthouse,
             714 Greensboro Ave.,  Tuscaloosa, AL 35401-1864
```

```
cr          +Ty Holbrook,    5915 Crockett,    Lumberton, TX 77657-7833
cr          +Tysons 3, LLC,    c/o Mitchell B. Weitzman, Esq.,    Bean Kinney & Korman, PC,
             2300 Wilson Blvd., 7th Floor,    Arlington, VA 22201-5424,    UNITED STATES
cr          +U.S. Department of Labor,Employee Benefits Securit,    1335 East-West Highway,    Suite 200,
             Silver Springs, MD 20910-6253
cr         #+US Debt Recovery III, LP,    940 Southwood Blvd.,    Suite 101,    Incline Village, NV 89451-7401
cr         #+US Debt Recovery X, LLC,    US Debt Recovery X, LLC,    940 Southwood Blvd,    Suite 101,
             Incline Village, NV 89451-7401
cr         #+US Debt Recovery X, LP,    US Debt Recovery X, LP,    940 Southwood Blvd,    Suite 101,
             Incline Village, NV 89451-7401
cr          +UTC I, LLC,    c/o Lisa Taylor Hudson, Esquire,    Sands Anderson Marks & Miller, P.C.,
             P.O. Box 1998,    801 E. Main Street, Suite 1800,    Richmond, VA 23219-2906
cr           Ultmost Technology Corporation,    4F, No. 52, Ming Chuang Rd.,    Taiwan, R.O.C.
cr         #+United States Debt Recovery, LLC,    c/o Nathan E. Jones,    PO Box 5241,
             Incline Village, NV 89450-5241
intp        +United States Environmental Protection Agency,    Office of General Counsel,
             U.S. EPA Mailcode 2377R,    1300 Pennsylvania Ave., NW,    Washington, DC 20004-3002
cr         #+Us Debt Recovery VIII, L.P.,    US Debt Recovery VIII, L.P.,    940 Southwood Blvd,    Suite 101,
             Incline Village, NV 89451-7401
cr         ++VIVIAN JIN ITOUCHLESS HOUSEWARES & PRODUCTS INC,    777 MARINERS ISLAND BLVD SUITE 125,
             SAN MATEO CA 94404-1584
            (address filed with court:  iTouchless Housewares and Products, Inc.,
             551 Foster City Blvd., Unit M,   Foster City, CA 94404)
cr          +VNO Mundy Street, LLC,    c/o Lisa Taylor Hudson, Esquire,    Sands Anderson Marks & Miller, P.C.,
             801 E. Main Street, Suite 1800,    P.O. Box 1998,    Richmond, VA 23218-1998
cr          +VNO TRU Dale Mabry, LLC,    c/o Lisa Taylor Hudson, Esquire,    Sands Anderson Marks & Miller, P.C.,
             801 E. Main Street, Suite 1800,    P.O. Box 1998,    Richmond, VA 23218-1998
cr          +Vadim Rylov,    Righetti Glugoski, P.C.,    456 Montgomery Street,    #1400,
             San Francisco, CA 94104-1247
cr          +Valley Corners Shopping Center, LLC,    c/o Lisa Taylor Hudson, Esquire,
             Sands Anderson Marks & Miller, P.C.,    801 E. Main Street, Suite 1800,    P.O. Box 1998,
             Richmond, VA 23218-1998
cr          +Vance Baldwin, Inc.,    c/o Robert S. Gellert,    Eckert Seamans Cherin & Mellott, LLC,
             300 Delaware Avenue, Suite 1210,    Wilmington, DE 19801-1670
cr          +Vertis, Inc.,    c/o Sheila deLa Cruz, Esq.,    Hirschler Fleischer PC,    P.O. Box 500,
             Richmond, VA  23218-0500
cr          +Victoria G. Moore,    1306 Elmshadow Drive,    Richmond, VA 23231-4727
cr         #+Victoria L. Eastwood,    3919 Southwinds Place,    Glen Allen, VA 23059-2633
cr          +Village of Mt. Pleasant,    c/o John G. Shannon,    7200 Washington Ave, Ste 102,
             Racine, WI 53406-6516
cr          +Virgil S. Lynn,    820 Stratford Run Dr.,    Fort Mill, SC 29708-5701
cr          +Virginia V. Phillips,    344 Sassafras Road,    Baltimore, MD 21221-3023
cr          +Vizio, Inc.,    c/o Joseph A. Eisenberg, PC,    1900 Avenue of the Stars,    7th Floor,
             Los Angeles, CA  90067-4308
cr          +Vornado Caguas LP,    c/o Lisa Taylor Hudson, Esquire,    Sands Anderson Marks & Miller, P.C.,
             801 E. Main Street, Suite 1800,    Post Office Box 1998,    Richmond, VA  23218-1998
cr          +Vornado Finance, LLC,    c/o Lisa Taylor Hudson, Esquire,    Sands Anderson Marks & Miller, P.C.,
             801 East Main Street, Suite 1800,    Post Office Box 1998,    Richmond, VA 23218-1998
cr          +Vornado Gun Hill Road, LLC,    c/o Lisa Taylor Hudson, Esquire,
             Sands Anderson Marks & Miller, P.C.,    801 E. Main Street, Suite 1800,    P.O. Box 1998,
             Richmond, VA 23218-1998
mvnt        +Vornado Realty Trust,    210 Route 4 East,    Paramus, NJ 07652-5108
cr          +WCC Properties,    Alteld & Battaile, PC,    250 North Meyer Ave.,    Tucson, AZ 85701-1047
cr          +WEC 96D Niles Investment Trust,    c/o Goldman & Van Beek, P.C.,    510 King Street, Suite 416,
             Alexandria, VA 22314-3132
cr          +WINK TV-Fort Myers Broadcasting,    2824 Palm Beach Blvd.,    Fort Myers, FL 33916-1503
cr          +WPBF,   Szabo,    c/o Jennifer Toolan,    3355 Lenox Road N.E.,    9th Floor,
             Atlanta, GA 30326-1395
cr          +WXCW TV Sun Broadcasting,    2824 Palm Beach Blvd,    Fort Myers, FL 33916-1503
cr          +Wake County Revenue Director,    c/o Marcus Kinrade,    PO Box 550,    Raleigh, NC 27602-0550
cr          +Walnut Capital Partners - Lincoln Place L.P.,    c/o Midtown Acquisitions,
             65 Easat 55th Street, 20th Floor,    New York, NY  10022
cr          +Walter Swain,    756 Granite Ridge Dr.,    Fort Worth, TX 76179-7332
cr          +Washington Corner, LP,    c/o Jeffrey J. Graham,    Taft Stettinius & Hollister LLP,
             One Indiana Square, Suite 3500,    Indianapolis, IN 46204-2023
cr           Washington State Taxing Agencies,    c/o Office of the Attorney General,
             Bankruptcy & Collections Unit,    800 Fifth Ave, Ste 2000,    Seattle, WA  98104-3188
cr          +Watercress Associates, LP, LLP dba Pearlridge Cent,    c/o Douglas D. Kappler, Esq.,
             Robinson, Diamant & Wolkowitz, APC,    1888 Century Park East,    Suite 1500,
             Los Angeles, CA 90067-1719
cr          +Watt Management Company,    c/o Katten Muchin Rosenman LLP,    2029 Century Park East,    Suite 2600,
             Los Angeles, CA 90067-3012
cr          +Wayne VF LLC,    c/o Lisa Taylor Hudson, Esquire,    Sands Anderson Marks & Miller, P.C.,
             801 E. Main Street, Suite 1800,    P.O. Box 1998,    Richmond, VA 23218-1998
cr          +Wendy T. Housden,    10100 Ridge Run Road,    Chesterfield, VA 23832-7100
cr          +Westgate Village, LP,    c/o Heather D. Dawson,    Kitchens Kelley Gaynes, P.C.,
             Eleven Piedmont Center, Suite 900,    3495 Piedmont Rd. N.E.,    Atlanta, GA 30305-1717
cr          +Westlake Limited Partnership,    406 SW Washington Street,    Peoria, IL 61602-1503
cr          +Westlake Limited Partnership,    HSBC Bank USA NA,    VonWin,    Dept CH 16354,
             Palatine, IL 60055-0001
```

```
cr          +Weston Deese,   c/o Tina Deese,   3315 Heights Ravenna Rd.,   Muskegon, MI 49444-4109
cr           White-Spunner Construction, Inc.,   2010 W 165 Service Road South,   Mobile, AL  36693
cr          +Willard Mark Elliott,   49622 Woodland Dr.,   East Liverpool, OH 43920-8979
cr          +William F. Harmon,   2425 Sage Road,   # 26,   Houston, TX 77056-5005
cr          +William Grimes,   4412 Gulf Ave.,   Midland, TX 79707-5309
cr          +William Hale,   120 Dali Ct,   Wardnsburg, WV 25403-7679
cr          +William P. Cimino,   15 Albemarle Ave.,   Richmond, VA 23226-1611
cr           Williamson County et al,   co Michael Reed,   Round Rock, TX  78680
cr          +Winn Bus Lines,   1831 Westwood Avenue,   Richmond, VA 23227-4338
tor         +Wyoming Tribune-Eagle,   702 W. Lincolnway,   Cheynne, WY 82001-4397
cr          +Yvette Mack,   c/o Spotts Fain PC,   P.O. Box 1555,   Richmond, VA 23218-1555
cr           c/o Ron C. Bingham Stites & Harbison, PLLC T.D. Fa,   303 Peachtree Street, NE,
             2800 SunTrust Plaza,   Atlanta, GA  30308
cr          +c/o William A. Wood Panattoni Construction, Inc.,   Bracewell & Giuliani, LLP,
             711 Louisiana St., Suite 2300,   Houston, TX 77002-2849
cr          +c/o William S. Coats Pinnacle Systems, Inc.,   White & Case, LLP,   c/o Pinnacle Systems, Inc.,
             633 W. Fifth Street,   Suite 1900,   Los Angeles, CA 90071-2087
9624556     +1030 W North Ave Bldg LLC,   c o Lloyd Stein,   S Stein & Co,   1030 W North Ave,
             Chicago, IL 60642-2500
9624690     +1251 Fourth Street Investors LLC and Beverly Gemin,   Lori E Eropkin Esq SBN 253048,
             15303 Ventura Blvd Ste 1650,   Sherman Oaks, CA 91403-6620
9624586     +1251 Fourth Street Investors LLC and Beverly Gemin,   Lori E Eropkin Esq SBN 253048,
             Levinson Arshonsky & Kurtz LLP,   15303 Ventura Blvd Ste 1650,   Sherman Oaks, CA 91403-6620
11284960    +13630 Victory Boulevard LLC,   c/o United States Debt Recovery, XI,LP,
             940 Southwood Blvd, Ste 101,   Incline Village, NV 89451-7401
9292946     +1965 RETAIL LLC,   C/O MILLENNIUM PARTNERS,   1995 BROADWAY, 3RD FL,   NEW YORK, NY 10023-5882
10071783    +24/7 Real Media Inc,   Contrarian Capital Management, LLC,   411 West Putnam Avenue--Suite 425,
             Greenwich, CT 06830-6281
8676078     +3725 Airport Boulevard, LP,   20 Westwoods Drive,   Liberty, MO 64068-3519
9740801     +380 Towne Crossing LP,   16000 Dallas Pkwy 300,   Dallas, TX 75248-6609
8693216     +44 North Properties, LLC,   c/o Miles & Stockbridge, P.C.,   1751 Pinnacle Drive,   Suite 500,
             Mclean, VA 22102-3833
8585686     +507 Northgate, LLC,   c/o Christopher M. Alston,   1111 - 3rd Ave., #3400,
             Seattle, WA 98101-3264
8634777     +553 Retail, Inc.,   c/o Peter C. Hughes, Esquire,   Dilworth Paxson LLP,   1500 Market Street,
             Suite 3500E,   Philadelphia, PA 19102-2101
9671835     +601 Plaza LLC,   Suzanne Jett Trowbridge,   Goodwin & Goodwin LLP,   300 Summers St Ste 1500,
             Charleston, WV 25301-1678
8773697     +610 & San Felipe, Inc.,   c/o David H. Cox, Esquire,   Jackson & Campbell, PC,
             1120 20th Street, NW, Suite 300-S,   Washington, DC 20036-3437
10493729    +9121 East 71st Street Holdings, LLC,   c/o Lawrence A. Katz,   Venable LLP,
             8010 Towers Crescent Drive, Suite 300,   Vienna, VA 22182-2723
8593307     +ACCO Brands Corporation,   c/o United States Debt Recovery, XLP,   940 Southwood Blvd.-Suite 101,
             Incline Village, NV 89451-7401
10534703    +ADD Holdings LP a Texas Limited Partnership,   c/o United States Debt Recovery,
             940 Southwood Blvd. Suite 101,   Incline Village, NV 89451-7401
9938222     +AIRS HUMAN CAPITAL SOLUTIONS INC,   58 FOGG FARM RD,   WHITE RIVER JUNCTION, VT 05001-9485
8596226     +AOL LLC,   c/o Tiffany Strelow Cobb,   VOrys, Sater, Seymour and Pease LLP,   52 East Gay Street,
             Columbus, OH 43215-3161
8600375     +AOL LLC,   c/o Tiffany Strelow Cobb,   Vorys, Sater, Seymour and Pease LLP,   52 East Gay Street,
             Columbus, Ohio 43215-3161
9662131      AR Investments, LP,   c/o Terra Enterprises Inc.,   11812 San Vicente Blvd., Suite 510,
             Los Angeles, CA  90049-5081
9372002     +ASM Capital III, L.P.,   7600 Jericho Turnpike, Suite 302,   Woodbury, NY 11797-1705
9348126     +ASM Capital, L.P.,   7600 Jericho Turnpike, Suite 302,   Woodbury, NY 11797-1705
11130446    +ASM SIP, L.P.,   7600 Jericho Turnpike, Suite 302,   Woodbury, NY 11797-1705
8602569     +AT&T,   Attn: Julie Quagliano, Esq.,   QUAGLIANO & SEEGER, P.C.,   2620 P Street, NW,
             Washington DC 20007-3062
8593447     +AT&T,   c/o Julie Quagliano, Esq.,   QUAGLIANO & SEEGER, P.C.,   2620 P Street, NW,
             Washington DC 20007-3062
8665859      ATMOS ENERGY CORPORATION,   PO BOX 650205,   DALLAS TX  75265-0205
8602439     +AVR CPC Associates, LLC,   C/O Jaspan Schlesinger LLP,   300 Garden City Plaza,
             Garden City, New York 11530-3333,   (516) 746-8000
11502754    +Abercorn Common, LLLP,   c/o Jeffery I. Snyder,   1450 Brickwell Avenue,   23rd Floor,
             Miami, FL 33131-3444
10505352    +Abilene-Ridgemont LLC,   c/o Douglas C. Noble,   602 Steed Rd. # 200,   Ridgeland, MS 39157-9428
8589789     +Accent Energy California LLC,   6065 Memorial Drive,   Dublin, Ohio 43017-8218
8603024     +Alexander H Bobinski, as Trustee,   under Trust No. 1001,   c/o David R McFarlin,
             1851 West Colonial Drive,   Orlando, FL 32804-7013
8710991     +All American Installs,   Michael Caputo,   422 Madison Ave,   Penndel, PA 19047-7546
8578230     +Alliance Entertainment,   n/k/a: Source Interlink Distribution,
             c/o Contrarian Capital Management,   411 West Putnam Avenue, Suite 425,
             Greenwich, CT 06830-6263
9003365     +Allsop Inc.,   Ryan Allsop, VP of Operations,   P.O. Box 23,   Bellingham, WA 98227-0023
9003362     #+Allsop Inc.,   Ryan Allsop, VP of Operations,   4201 Meridan,   Bellingham, WA 98226-5532
11336587    +Almonesson Associates,   c/o Jeffrey Kurtzman,   1835 Marekt St. Ste 1400,
             Philadelphia, PA 19103-2945
8570942     +AmREIT, a Texas real estate investment trust,   c/o James V. Lombardi, III,
             Ross,Banks,May,Cron & Cavin, P.C.,   2 Riverway, Suite 700,   Houston, Texas 77056-1918
```

```
10662918   +Amargosa Palmdale,   c/o United States Debt Recovery VIII,   940 Southwood Blvd # 101,
            Incline Village, NV 89451-7401
10661137   #Amargosa Palmdale Investments LLC,   J Bennett Friedman Esq,   Friedman Law Group,
            1900 Avenue of the Stars Ste 1800,   Los Angeles, CA 90067-4409
9261094     American Express Travel Related Services Co Inc,   Corp Card,   c/o Becket and Lee LLP,
            POB 3001,   Malvern PA 19355-0701
9805248    #+American Future Technology,   Darren Su, Vice President,   11581 Federal Dr.,
            El Monte, CA 91731-3209
11243275   +American National Insurance Company,   Greer Herz & Adams-Tara Annweiler,
            One Moody Plaza 18th Floor,   Galveston, TX 77550-7998
9246877    +American Scale Corp,   3540 Bashford Ave,   Louisville, KY 40218-3113
11396605   +American Systems Corporation,   c/o United States Debt Recovery, XI, LP,   940 Southwood Blvd,
            # 101,   Incline Village, NV 89451-7401
8691729    +Ammon Properties LC,   c/o Joel T. Marker,   McKay, Burton & Thurman,
            170 South Main St.,  Suite 800,   Salt Lake City, UT 84101-1656
8580932     Amore Construction Company,   c/o John J. Lamoureux,   Carlton Fields, P.A.,   P. O. Box 3239,
            Tampa, FL 33601-3239
8585810    +Andrews Electronics,   c/o Justin D. Leonard,   Ball Janik LLP,   101 SW Main, Ste. 1100,
            Portland, OR 97204-3219
9178985    +Antor Media Corporation,   c/o Lenhart Obenshain PC,   100 10th Street, N.E., Suite 300,
            Charlottesville, VA 22902-5481
9075931    +Apex Digital Inc.,   c/o Contrarian Capital Management, LLC,   411 West Putnam Ave., Suite 425,
            Greenwich, CT 06830-6263
8615037    +Arapahoe County Treasurer,   c/o Arapahoe County Attorney Office,   Attn: George Rosenberg,
            5334 S. Prince Street,   Littleton, CO 80166-0001
9939792     Architectural Group International,   15 W 7th St,   Covington, KY 41011-2301
10105081   +Archon Bay As Assignee of Boys&Girls Club Harlinge,   c/o Argo Partners,
            12 West 37th Street, 9th Floor,   New York, NY 10018-7480
10105080   +Archon Bay As Assignee of Huck Group, Inc.,   c/o Argo Partners,   12 West 37th Street, 9th Floor,
            New York, NY 10018-7480
10105079   +Archon Bay As Assignee of Lacrosse Tech. Ltd.,   c/o Argo Partners,
            12 West 37th Street, 9th Floor,   New York, NY 10018-7480
10105077   +Archon Bay As Assignee of Reporter Herald,   c/o Argo Partners,   12 West 37th Street, 9th Floor,
            New York, NY 10018-7480
10105076   +Archon Bay As Assignee of WBNX TV,   c/o Argo Partners,   12 West 37th Street, 9th Floor,
            New York, NY 10018-7480
10105086   +Archon Bay Assignee of Hampton Mental Health Assoc,   c/o Argo Partners,
            12 West 37th Street, 9th Floor,   New York, NY 10018-7480
10105078   +Archon Bay Assignee of Manatee County Florida,   c/o Argo Partners,
            12 West 37th Street, 9th Floor,   New York, NY 10018-7480
10105084   +Archon Bay Capital LLC Assignee of Bay Counties Pi,   c/o Argo Partners,
            12 West 37th Street, 9th Floor,   New York, NY 10018-7480
9959351    +Archon Bay Capital, LLC,   P.O. Box 14610,   Surfside Beach, SC 29587-4610
10105083   +Archon Bay as Assignee of Checkers Catering,   c/o Argo Partners,
            12 West 37th Street, 9th Floor,   New York, NY 10018-7480
10105085   +Archon Bay as Assignee of City of Taylor MI,   c/o Argo Partners,
            12 West 37th Street, 9th Floor,   New York, NY 10018-7480
10105082   +Archon Bay as Assignee of Northern California Comp,   c/o Argo Partners,
            12 West 37th Street, 9th Floor,   New York, NY 10018-7480
10105087   +Archon Bay assignee of ICI Dulux Paint Centers,   c/o Argo Partners,
            12 West 37th Street, 9th Floor,   New York, NY 10018-7480
10105089   +Archon Bay assignee of Viking Terminte & Pest Cont,   c/o Argo Partners,
            12 West 37th Street, 9th Floor,   New York, NY 10018-7480
10105090   +Archon Bay assignee of Vision Communications Co.,   c/o Argo Partners,
            12 West 37th Street, 9th Floor,   New York, NY 10018-7480
9949865    +Archon-SPV K1,   P.O. Box 14610,   Surfside Beach, SC 29587-4610
9371984    +Archos Inc,   7951 E Maplewood Ave, Suite 260,   Greenwood Village, CO 80111-4774
9923065    +Argo Partners,   12 West 37th Street, 9th Floor,   New York, NY 10018-7381
8831410    +Atlantic Inc.,   10018 Santa Fe Springs,   Santa Fe Springs, CA 90670-2922
8831415    +Atlantic Inc.,   c/o Charles Cross,   10018 Santa Fe Springs,   Santa Fe Springs CA 90670-2922
11149130   +Attensity Corporation,   c/o ASM Capital, L.P.,   7600 Jericho Turnpike, Ste. 302,
            Woodbury, NY 11797-1705
8825928    +Audiovox Corporation,   150 Marcus Blvd.,   Hauppauge, NY 11788-3794
8590219    +Audiovox Corporation,   c/o Duane Morris LLP,   Rudolph J. Di Massa, Jr., Esquire,
            Matthew E. Hoffman, Esquire,   30 South 17th Street,   Philadelphia, Pennsylvania 19103-4001
8590220     Audiovox Corporation,   c/o Levy, Stopol & Camelo, LLP,   Larry Stopol, Esquire,
            1425 RexCorp Plaza,   Uniondale, NY 11556-1425
11281273   +Audrey Soltis,   c/o Krister D. Johnson,   14 North Seventh Avenue,   St. Cloud, MN 56303-4753
8588191    +Averatec/Trigem USA,   c/o Samuel S. Oh,   1055 West 7th Street - Suite 2800,
            Los Angeles, CA 90017-2554
11235887   +BANK OF AMERICA, NATIONAL ASSOCIATION,   c/o John S. Kaplan & Perkins Coie LLP,
            1201 3rd Avenue, Suite 4900,   Seattle, WA 98101-3095
8710627    +BAW Plastics Inc.,   Administrative Priority Claim #662,   2148 Century Drive,
            Century III Business Ctr,   Jefferson Hills PA 15025-3654
10074935   +BB Fonds International 1 USA LP,   c/o Mark Mullin,   Haynes & Boone, LLP,
            2323 Victory Avenue, Suite 700,   Dallas, TX 75219-7673
8615829    +BB Fonds International 1 USA, L.P.,   c/o Jason Binford,   Haynes and Boone, LLP,
            2323 Victory Avenue, Suite 700,   Dallas, TX 75219-7673
9872248    +BBD ROSEDALE LLC,   Mr Chad Morrow,   Sher Garner Law Firm,   909 Poydras St 28th Fl,
            New Orleans, LA 70112-4000
```

```
10201874   +BFW/PIKE Associates, LLC,   c/o Midtown Acquisitions,   Attn: Jennifer donovan,
            65 East 55th Street,   New York, NY 10022-3219
9819857    +BLDG 2007 Retail LLC and Netarc LLC,   as Tenants in Common,   c/o Bldg Management Co.,
            417 Fifth Ave, 4th Fl,   New York, NY 10016-2239
9134602    +BNSF Logistics, LLC,   Marck Richards, VP Finance,   2500 Lou Mik Drive,
            Forth Worth, TX 76131-2828
9134585     BNSF Logistics, LLC,   C O Seaton & Husk LP,   2240 Gallows Road,   Vienna, VA 22182
9135881    +BPP-MUNCY, LLC,   Sherin and Lodgen,   101 Federal Street,   Boston, MA 02110-2109
8577768    +Bank of America,   c/o Bruce Matson,   951 East Byrd St.,   Richmond, VA 23219-4040
8645826     Barbara O. Cararway, City Treasurer,   City of Chesapeake,   P.O. Box 16495,
            Chesapeake, VA  23328-6495
8683969     Basile Limited Liability Company,   c/o Michael P. Falzone,   Hirschler Fleischer PC,
            P.O. Box 500,   Richmond, VA 23218-0500
8570395    +Basser-Kaufman aka Basser,   c/o Robert L. LeHane,   Kelley Dryer & Warren,   101 Park AVe.,
            New York, NY 10178-0062
8570394    +Basser-Kaufman aka Basser,   c/o James S. Carr,   Kelley Dryer & Warren,   101 Park Avenue,
            New York, NY 10178-0062
9959349    +Bay Counties Pitcock Petroleum,   P.O. Box 23684,   Pleasant Hill, CA 94523-0684
8900768    +Becker Trust, LLC,   50 South Jones Boulevard,   Suite 100,   Las Vegas, NV 89107-2672
8588379    +Bedford Properties, L.L.C.,   c/o Catherine Guastello,   Quarles & Brady LLP,
            Two North Central Avenue,   Phoenix, AZ 85004-2391
9957431    +Belen A Abriles Arce,   c/o Argo Partners,   12 West 37th Street, 9th Floor,
            New York, NY 10018-7480
8608535    +Bell'O International Corp.,   Henry P. Baer, Jr., Esq.,   Finn Dixon & Herling LLP,
            177 Broad Street, 15th Floor,   Stamford, CT 06901-5002
10712598   +Bella Terra Associates LLC,   J. Bennett Friedman,   1900 Avenue of the Stars 1800,
            Los Angeles, CA 90067-4409
10786236   +Bella Terra Associates, LLC,   c/o United States Debt Recovery, X, LP,   940 Southwood Blvd,
            Suite 101,   Incline Village, NV 89451-7401
11243299   +Berkadia Commerical Mortgage, LLC,   c/o Keitha M. Wright,   2200 Ross Avenue, Suite 3300,
            Dallas, TX 75201-7965
9898467    +Birch Rea Partners,   40 William St., Suite 130,   Wellesley, MA 02481-3905
11336589   +Blank Aschkenasy Properties,   c/o Jeffrey Kurtzman,   1835 Marekt St. Ste 1400,
            Philadelphia, PA 19103-2945
10105067   +Blue Heron Micro Opporunites Fund LLP,   c/o Argo Partners,   12 West 37th Street, 9th Floor,
            New York, NY 10018-7480
9878411    +Blue Heron Micro Opportunities Fund, LLP,   P.O. Box 14610,   Surfside Beach, SC 29587-4610
10123812   +Blue Heron as Assignee of Metro Signs,   c/o Argo Partners,   12 W. 37th Street, 9th Floor,
            New York, NY 10018-7480
10105088   +Blue Heron assignee of Rival Communications,   c/o Argo Partners,
            12 West 37th Street, 9th Floor,   New York, NY 10018-7480
10100722   +Blue Raven Technology,   c/o Contrarian Capital Management, LLC,   411 West Putnam AVe. # 425,
            Greenwich, CT 06830-6263
10427252    Blue Raven Technology Inc.,   George W Tetler III and Mark W Powers,   Bowditch & Dewey LLP,
            311 Main St,   PO Box 15156,   Worcester, MA 01615-0156
8601460    +Bond Circuit VIII Delaware Business Trust,   c/o Lazer, Aptheker, Rosella & Yedid,
            Attn: Robin S. Abramowitz,   225 Old Country Road,   Melville, NY 11747-2700
8698490    +Bond-Circuit IV Delaware Business Trust,   c/o Mark B. Conlan, Esq.,   Gibbons P.C.,
            One Gateway Center,   Newark, NJ 07102-5324
9737633    +Bond-Circuit IX Delaware Business Trust,   c/o Adam Hiller, Esq.,
            Pinckney, Harris & Weidinger, LLC,   1220 N. Market Street, Suite 950,
            Wilmington, DE 19801-2537
11336590   +Boulevard North,   c/o Jeffrey Kurtzman,   1835 Marekt St. Ste 1400,
            Philadelphia, PA 19103-2945
10800821   +Boys & Girls Club of St Lucie Co,   c/o Debt Acquisition Company of America,
            1565 Hotel Circle South Suite 310,   San Diego, CA 92108-3419
9973403    +Boys & Girls Clubs of Harlingen,   P.O. Box1982,   Harlingen, TX 78551-1982
8764332    +Brian Brown,   c/o Charles D. Whelan III, Esq.,   114 Bayard Street,
            New Brunswick, NJ 08901-1956
9927186    #+Broadway Neon Sign Corp Dba,   Broadnsar National Sign And Lighting,
            Carl Paparella VP and Gen Counsel,   2150 5th Avenue,   Ronkonkoma, NY 11779-6906
10150813    Bruce Clay, Inc.,   c/o U.S Bank Corporation Trust Service,   60 Livingston Avenue,   EP-MN-WS3T,
            St. Paul, MN 55107-2292
9949217     Bruce Senator,   F-99302 B3-117-L,   Calipatria State Prison,   P.O. Box 5005,
            Calipantra, CA 92233-5005
10173429   +Buckhead Triangle Liquidity Sol. Inc.,   One university Plaza,   Suite 312,
            Hackenscak, NJ 07601-6205
8588462    +Bush Industries, Inc.,   c/o Olshan Grundman Frome Rosenzweig & W,   65 East 55th Street,
            New York, New York 10022-3219
9923810    +Bustillo Hernandez Roberto,   Cl# 595576, Amt. $6,165.90,   PO Box 194145,
            San Juan, PR  00919-4145
9938086    +CANTON REPOSITORY,   MIKE DARNELL,   500 MARKET AVENUE SOUTH,   CANTON, OH 44702-2112
10770270    CB Richard Ellis/Louisville, LLC,   c/o Robert J. Brown,   Wyatt, Tarrant & Combs, LLP,
            250 West Main Street, Suite 1600,   Lexington, KY 40507-1746
8601456    +CC Colonial Trust,   c/o Lazer, Aptheker, Rosella & Yedid, P.,   Attn: Robin S. Abramowitz,
            225 Old Country Road,   Melville, NY 11747-2700
8698499    +CC Hamburg NY Partners, LLC,   c/o Mark B. Conlan, Esq.,   Gibbons P.C.,   One Gateway Center,
            Newark, NJ 07102-5324
8601457    +CC Joliet Trust,   c/o Lazer, Aptheker, Rosella & Yedid,   Attn: Robin S. Abramowitz,
            225 Old Country Road,   Melville, NY 11747-2700
```

```
8601459      +CC Merrillville Trust,   c/o Lazer, Aptheker, Rosella & Yedid,   Attn: Robin S. Abramowitz,
              225 Old Country Road,   Melville, NY 11747-2700
9811584      +CC Properties LLC,   Attn Michelle Ingle,   c o FBL Financial Group Inc,   5400 University Ave,
              West Des Moines, IA 50266-5950
9915930      +CCMS 2005-CD1 HALE ROAD, LLC,   c/o Mindy A. More,   BPP-Conn LLC,
              200 South Biscayne Blvd. # 2500,   Miami, FL 33131-5340
11067775     +CENTENNIAL HOLDINGS LLC,   c/o United States Debt Recovery, X, LP,   940 Southwood Blvd,
              Suite 101,   Incline Village, NV 89451-7401
9915924      +CGCMT 2006-C5 Glenway Avenue LLC,   c/o Mindy A. More,   BPP-OH,
              200 South Biscayne Blvd. # 2500,   Miami, FL 33131-5340
9916367      +CMAT 1999C2 Idle Hour Rd. LLC,   c/o Mindy Mora,   CC Kingsport 98,LLC,
              200 South Biscayne Blvd. # 2500,   Miami, FL 33131-5340
8623810      +COLE CC GROVELAND FL, LLC,   c/o Jeffrey T. Wegner, Esquire,   KUTAK ROCK LLP,
              The Omaha Building,   1650 Farnam Street,   Omaha, NE 68102-2186
9905061      +COMPUVEST CORPORATION,   3600 LIND AVENUE SW STE 130,   RENTON, WA 98057-4934
9178942      +CWCapital Asset Management LLC,   c/o Venable LLP,   8010 Towers Crescent Drive,   Suite 300,
              Vienna VA 22182-2723
11033526     +Calogy Associates LLC,   c/o Richards Kibbe & Orbe,   One World Financial Center,
              New York, NY 10281-1003
8601395      +Cameron Group Associates, LLP,   c/o Andrew M. Brumby, Esq.,   Shutts & Bowen LLP,
              300 S. Orange Avenue, Suite 1000,   Orlando, FL 32801-5403
11365015      Caparra Center Associates, LLC,   HSBC Bank USA,   WonWin,   Dept CH 16354,
              Palatine, IL 60055-6354
10437750     +Capital Sources LLC,   One University Plaza, Ste 312,   Hackensack, NJ 07601-6205
10124776     +Cardinal Court, LLC,   2125 W. Washington Street,   West Bend, WI 53095-2205
10049843     +Carlson Marketing Worldwide Inc,   c/o Tracy Lea,   1405 N Xenium Ln,   Plymouth, MN 55441-4449
8670517      +Carlyle-Cypress Tuscaloosa, LLC,   c/o Lyndel Anne Mason,
              CAVAZOS HENDRICKS POIROT & SMITHAM P.C.,   900 Jackson St. - Ste 570, Founders Sq.,
              Dallas, TX 75202-2413
9948661      +Carole Kaylor,   c/o Thomas P. Finn, Esquire,   153 Lakemont Park Boulevard,
              Altoona, PA 16602-5943
9959564      +Carrera Arquitectos PSC,   Acuerela 100, Ste. 301,   Guaynabo, PR 00969-3579
9950498      +Carrollton Arms LLC,   c/o Jefferies Leveraged Crt Products LLC,   One Station Place,
              Three North,   Stanford, CT 06902
8577737      +Centro Properties Group,   c/o Ballard Spahr Andrews & Ingersoli,   51st Floor-Mellon Bank Center,
              1735 Market Street,   Philadelphia, PA 19103-7599
8699201      +Century PLaza Development Corporation,   c/o Law Offices of David A. Greer PLC,
              500 East Main Street, Suite 1225,   Norfolk, Virginia 23510-2274
8667801      +Charlotte Co Tax Collector,   Vickie L Potts, Tax Collector,   18500 Murdock Circle,
              Port Charlotte FL 33948-1068
8584110      +Chatham County Tax Commissioner,   c/o Daniel T. Powers,   PO Box 8321,   Savannah, GA 31412-8321
9895142      +Chattanooga Free Press,   400 East 11th Street,   Chattanooga, TN 37403-4200,   Attn: Peggy Pate
9895143      +Chattanooga Publishing Co Inc.,   400 East 11th Street,   Chattanooga, TN 37403-4200,
              Attn: Peggy Pate
9965629      +Checkers Catering,   83 Wright Brothers Ave.,   Livermore, CA 94551-9473
9745547      +Checkpoint Systems Inc,   dba Alpha Security Products,   101 Wolf Dr,   Thorofare, NJ 08086-2243
8832124      +Circsan Limited Partnership,   c/o Kin Properties, Inc.,   185 NW Spanish River Blvd, Ste 100,
              Boca Raton, FL 33431-4230,   ATTN: Allen P. Lev, Esq.
9033831       City of Avondale,   c/o Sean P. O'Brien,   Gust Rosenfeld PLC,   201 E. Washington St., #800,
              Phoenix, AZ 85004-2327
8631491      +City of Newport News,   Office of the City Attorney,   2400 Washington Ave.,
              Newport News, VA 23607-4301
8614927      +City of Philadelphia,   c/o Ashley M. Chan,   One Logan Sq. 27th Floor,
              Philadelphia, PA 19103-6910
8656193      +City of Taylor Michigan,   c/o Kurt M. Kobiljak,   Edelson Building, Suite 200,
              2915 Biddle Avenue,   Wyandotte, MI 48192-5267
9959347      +City of Taylor, MI,   P.O Box 298,   Taylor, MI 48180-0298
8908573      +City of Trotwood,   Income Tax Department,   4 Strader Dr,   Trotwood, OH 45426-3343
10538024     +City of Virginia Beach,   c/o City Attorney's Office,   Alexander W. Stiles, Esquire,
              2401 Courthouse Drive, Suite 260,   Virginia Beach, VA 23456-9120
10047620      Classic Tech Development Ltd.,   HSBC Bank USA NA,   VonWin,   Dept. CH 16354,
              Palatine, IL 60055-6354
8710993      +Clean Carton Co Inc,   8437 Delport,   St. Louis, MO 63114-5996
8680885      +Cleveland Towne Center, LLC,   c/o Miller & Martin PLLC,   Attn: Nicholas W. Whittenburg,
              832 Georgia Avenue, Suite 1000,   Chattanooga, TN 37402-2289
8615096      +Cobb Corners II, LP,   c/o Amy Pritchard Williams,   214 North Tryon Street,   Suite 4700,
              Charlotte, NC 28202-2367
9870767      +Cofal Partners LP,   Attn R Joel Cosloy,   1116 Oliver Building,   535 Smithfield St,
              Pittsburgh, PA 15222-2393
8629815      +Cohesion Products, Inc.,   c/o Receivable Management Services,   PO Box 5126,
              Timonium, MD 21094-5126
9689797      +Colonial Heights Holding LLC,   c o William A Gray Esq,   Sands Anderson Marks & Miller PC,
              PO Box 1998,   Richmond, VA 23218-1998
8591390      +Colorado Structures, Inc. dba CSI Constr. Co,   c/o Mary E. Olden,   McDonough Holland & Allen PC,
              555 Capitol Mall, 9th Floor,   Sacramento, CA 95814-4601
8591383      +Colorado Structures, Inc., dba CSI Construction Co,   c/o Mary E. Olden; Andre K. Campbell; Se,
              McDonough Holland & Allen PC,   555 Capitol Mall, 9th Floor,   Sacaramento, CA 95814-4601
8616162      +Columbia Plaza Joint Venture,   8 Jordan Humphreys, Attorney,   3210 Bluff Creek,
              Columbia, MO 65201-3525,   573-449-2503,   jhumphreys@fpb-law.com
```

```
10789746    +Columbus Productions Inc,   c/o Contratian Capital Management, LLC,
             411 West Putnam Avenue-Suite 425,   Greenwich, CT 06830-6263
8570388      Commonwealth of VA Dept. of Taxation,   c/o Jeffrey Scharf,   PO Box 771476,   Richmond, VA 23255
8570386     +Commonwealth of VA, Dept. of Taxation,   c/o Mark Ames,   PO Box 2156,   Richmond, VA 23218-2156
8649740     +Commonwealth of Virginia,   Department of Taxation,   PO Box 2156,   Richmond VA 23218-2156
8902009     +Commonwealth of Virginia,   Department of Taxation,   Taxing Authority Consulting Services PC,
             PO Box 71476,   Richmond VA 23255-1476
10825415    +Communications Wiring Inc,   c/o Debt Acquistion Company of America,
             1565 Hotel Circle South Suite 310,   San Diego, CA 92108-3419
8570381      Comptroller of Public Accounts of State of Texas,   c/o Mark Browning, Asst. Atty. General,
             Bankruptcy & Collections Division,   PO Box 12548,   Austin, TX 78711-2548
8625449     +Condan Enterprises LLC,   c/o Siller Wilk LLP,   675 Third Avenue,   New York, NY 10017-5704,
             Attention: Eric J. Snyder, Esq.
9917560     +Congressional North Associates, LP,   Craig M. Palik, Esq,   6411 Ivy Ln Ste 200,
             Greenbelt, MD 20770-1405
9917549     +Congressional Noth Associates LP,   Craig M.Palik, Esq,   6411 Ivy Ln Ste 200,
             Greenbelt, MD 20770-1405
10104297     Consumer Vision LLC,   HSBC Bank USA NA,   VonWin,   Dept CH 16354,   Palatine, IL 60055-6354
9844059     +Contrarian Capital Management, L.L.C.,   Attn: Kimberly Gianis,
             411 West Putnam Avenue, Suite 425,   Greenwich, CT 06830-6281,   Tel. 203-862-8250,
             Email: kgianis@contrariancapital.com
9735216     +Contrarian Funds, LLC,   411 West Putnam Avenue, Suite 425,   Greenwich, CT 06830-6263
9079347     +Cormark, Inc.,   1701 Winthrop,   Des Plaines, IL 60018-1941
9875708     +Corre Opportunities Fund, L.P.,   1370 Avenue of the Americas, 29th Floor,
             New York, NY 10019-4602,   USA
11322179     Cosmi Corporation,   HSBC Bank USA NA,   VonWin,   Dept CH 163 54,   Palatine, IL 60055-6354
11261459    +Counsel County of Alameda,   David W. Lannetti,   Anne G. Bibeau,   VANDEVENTER BLACK LLP,
             101 W. Main Street, Ste. 500,   Norfolk, VA 23510-1699
9135914     +County of Merced, California,   c/o Karen Adams,   2222 M Street,   Merced, CA 95340-3729
10168306     Cousins Properties Incorporated,   c/o Katten Muchin Rosenman LLP,   2029 Century Park East,
             Suite 2600,   Los Angeles, CA  90067-3012
10162185     Cousins Properties Incorporated (Los Altos Market,   c/o Katten Muchin Rosenman LLP,
             2029 Century Park East, Suite 2600,   Los Angeles, CA 90067-3012
10201915    +Coventry II DDR Buena Park Place LP,   c/o Midtown Acquisitions,   Attn: Jennifer donovan,
             65 East 55th Street,   New York, NY 10022-3219
10201901    +Coventry II DDR Merriam Village LLC,   c/o Midtown Acquisitions,   Attn: Jennifer donovan,
             65 East 55th Street,   New York, NY 10022-3219
8825768     +Credit Suisse International,   11 Madison Avenue, 5th Floor,   New York, NY 10010-3698
9182848     +Credit Suisse Loan Funding LLC,   11 Madison Avenue, 5th Floor,   New York, NY 10010-3698
11542175    +Crossways Financial Associates LLC,   c/o United States Debt Recovery, XI, LP,
             5575 Kietzke Lane, Suite A,   Reno, NV 89511-2085
8697582     +Crossways Financial Associates, LLC,   Paul K. Campsen,   Kaufman & Canoles, P.C.,
             150 W. Main Street, Suite 2100,   Norfolk, VA 23510-1681
8825775     +D-Link Systems, Inc.,   17595 Mt. Herrmann Street,   Fountain Valley, CA 92708-4160
10201862    +DDR Crossroads Center LLC,   c/o Midtown Acquisitions, LP,   Attn: Jennifer Donovan,
             65 East 55th Street,   New York, NY 10022-3219
10201855    +DDR Homestead LLC,   c/o Midtown Acquisitions, LP,   Attn: Jennifer Donovan,
             65 East 55th Street,   New York, NY 10022-3219
10201892    +DDR Horseheads LLC,   c/o Midtown Acquisitions,   Attn: Jennifer Donovan,   65 East 55th Street,
             New York, NY 10022-3219
10201911    +DDR MDT Asheville River Hills,   c/o Midtown Acquisitions, LP,   Attn: Jennifer Donovan,
             65 East 55th Street,   New York, NY 10022-3219
10201914    +DDR MDT Monaca Twp Marketplace LLC,   c/o Midtown Acquisitions,   Attn: Jennifer Donovan,
             65 East 55th Street,   New York, NY 10022-3219
10201912    +DDR MDT Woodfield Village LLC,   c/o Midtown Acquisitions, LP,   Attn: Jennifer Donovan,
             65 East 55th Street,   New York, NY 10022-3219
10201880    +DDR Miami Avenue, LLC,   c/o Midtown Acquisitions,   Attn: Jennifer Donovan,
             65 East 55th Street,   New York, NY 10022-3219
10201878    +DDR Southeast Cary, L.L.C.,   c/o Midtown Acquisitions, LP,   Attn: Jennifer Donovan,
             65 East 55th Street,   New York, NY 10022-3219
10201868    +DDR Southeast Dothan L.L.C.,   c/o Midtown Acquisitions, LP,   Attn: Jennifer Donovan,
             65 East 55th Street,   New York, NY 10022-3219
10201907    +DDR Southeast Highlands Ranch,   c/o Midtown Acquisitions,   Attn: Jennifer donovan,
             65 East 55th Street,   New York, NY 10022-3219
10201897    +DDR Southeast Loisdale, L.L.C.,   c/o Midtown Acquisitions,   Attn: Jennifer donovan,
             65 East 55th Street,   New York, NY 10022-3219
10201881    +DDR Southeast Olympia DST,   c/o Midtown Acquisitions, LP,   Attn: Jennifer Donovan,
             65 East 55th Street,   New York, NY 10022-3219
10202243    +DDR Southeast Rome, L.L.C.,   c/o Midtown Acquisitions,   Attn: Jennifer donovan,
             65 East 55th Street,   New York, NY 10022-3219
10201899    +DDR Southeast Snellville, L.L.C.,   c/o Midtown Acquisitions,   Attn: Jennifer donovan,
             65 East 55th Street,   New York, NY 10022-3219
10201879    +DDR Southeast Union, L.L.C.,   c/o Midtown Acquisitions, LP,   Attn: Jennifer Donovan,
             65 East 55th Street,   New York, NY 10022-3219
10201811    +DDR Southeast Vero Beach, LLC,   c/o Midtown Asquisitions, LP,   Attn: Jennifer Donovan,
             65 East 55th Street,   New York, NY 10022-3219
10201913    +DDR Union Consumer Square LLC,   c/o Midtown Acquisitions,   Attn: Jennifer Donovan,
             65 East 55th Street,   New York, NY 10022-3219
10201893    +DDR-SAU Wendover Phase II, LLC,   c/o Midtown Acquisitions,   Attn: Jennifer Donovan,
             65 East 55th Street,   New York, NY 10022-3219
```

```
10201903    +DDR/1st Carolina Crossings South LLC,   c/o Midtown Acquisitions,   Attn: Jennifer donovan,
             65 East 55th Street,   New York, NY 10022-3219
10201889    +DDRC Walks @ Highwood Preserve I LLC,   c/o Midtown Acquisitions,   Attn: Jennifer Donovan,
             65 East 55th Street,   New York, NY 10022-3219
10201917    +DDRM Hilltop Plaza LP,   c/o Midtown Acquisitions,   Attn: Jennifer donovan,
             65 East 55th Street,   New York, NY 10022-3219
10201908    +DDRM Skyview Plaza LLC,   c/o Midtown Acquisitions,   Attn: Jennifer Donovan,
             65 East 55th Street,   New York, NY 10022-3219
10201905    +DDRTC CC Plaza LLC,   c/o Midtown Acquisitions,   Attn: Jennifer donovan,   65 East 55th Street,
             New York, NY 10022-3219
10201891    +DDRTC Columbiana Station I LLC,   c/o Midtown Acquisitions, LP,   Attn: Jennifer Donovan,
             65 East 55th Street,   New York, NY 10022-3219
10201858    +DDRTC Creeks at Virginia Center, LLC,   c/o Midtown Acquisitions, LP,   Attn: Jennifer Donovan,
             65 East 55th Street,   New York, NY 10022-3219
11253648    +DDRTC McFarland Plaza, LLC,   c/o Midtown Acquisitions,   Attn: Jennifer donovan,
             65 East 55th Street,   New York, NY 10022-3219
10201896    +DDRTC Newman Pavilion LLC,   c/o Midtown Acquisitions,   Attn: Jennifer donovan,
             65 East 55th Street,   New York, NY 10022-3219
10201904    +DDRTC Southlake Pavilion LLC,   c/o Midtown Acquisitions,   Attn: Jennifer donovan,
             65 East 55th Street,   New York, NY 10022-3219
10201877    +DDRTC Sycamore Commons, LLC,   c/o Midtown Acquisitions, LP,   Attn: Jennifer Donovan,
             65 East 55th Street,   New York, NY 10022-3219
10201906    +DDRTC T&C LLC,   c/o Midtown Acquisitions,   Attn: Jennifer Donovan,   65 East 55th Street,
             New York, NY 10022-3219
10201898    +DDTRC McFarland Plaza, LLC,   c/o Developers Diversified Realty,   Corporation,
             3300 Enterprise Parkway,   Beachwood, OH 44122-7200
8571205      DFS SERVICES LLC,   C/O BRIAN SIROWER, ESQ.,   QUARLES & BRADY LLP,   TWO NORTH CENTRAL AVENUE,
             PHOENIX, AZ  85004-2391
8615095     +DIM Vastgoed, N.V.,   c/o Amy Pritchard Williams,   214 North Tryon Street,   Suite 4700,
             Charlotte, NC 28202-2367
9915974     +DMARC 2006-CD2 DAVIDSON PLACE, LLC,   c/o Mindy Mora,   BPP-VA LLC,
             200 South Biscayne Blvd # 2500,   Miami, FL 33131-5340
9916316     +DMARC 2006-CD2 POUGHKEEPSIE, LLC,   c/o Mindy A. Mora,   BPP-NY LLC,
             200 South Biscayne Blvd # 2500,   Miami, FL 33131-5340
11353750    +DOLLINGER LOST HILLS ASSOCIATES,   c/o Contrarian Funds LLC,   411 West Putnam Ave. # 425,
             Greenwich, CT 06830-6263
9810699     #+DXG Technology USA,   1001 Lawson St.,   City of Industry, CA 91748-1135,   Attn: Sharon Yen
9935907     +Daily Journal,   c/o Argo Partners,   12 West 37th Street, 9th Floor,   New York, NY 10018-7480
9923110     +Daily News Record,   Cl #595696, Amt. $7,670.72,   PO Box 193,   Harrisonburg, VA 22801-0193
9932375     +Daily Oklahoman,   c/o Argo Partners,   12 West 37th St., 9th Floor,   New York, NY 10018-7480
10806789    +Daily Republic, The,   c/o Debt Acquisitions Company of America,   1565 Hotel Circle South,
             Suite 310,   San Diego, CA 92108-3419
9229318      Dallas Cowboys Football Club Ltd. & Pro Silver Sta,   1 Cowboys Oarkway,   Irving, TX 75063
9602614     +Daly City Partners I, LLP,   88 Kearny Street,   Suite 1818,   San Francisco, CA 94108-5523
10812822    +Davis Enterprise,   c/o Debt Acquisition Company of America,   1565 Hotel Circle South,
             Suite 310,   San Diego, CA 92108-3419
8703551      Dawn vonBechmann,   Attn: Neil E. McCullagh, Esq.,   Cantor Arkema, P.C.,   P.O. Box 561,
             Richmond, Va 23218-0561
10766359    +DeMatteo Management Inc,   c/o United States Debt Recovery,,   940 Southwood Blvd. # 101,
             Incline Village, NV 89451-7401
8581072     +DeMatteo Management, Inc.,   c/o Jennifer V. Doran, Esq.,   Hinckley Allen & Snyder LLP,
             28 State Street,   Boston, MA 02109-1776
10800825    +Debt Acquisition Company of America V, LLC,   1565 Hotel Circle S #310,   San Diego CA 92108-3419
10138751    +Dentici Family Limited Partnership,   c/o United States Debt Recovery V, L{,
             940 Southwood Blvd # 101,   Incline Village, NV 89451-7401
10138741    +Dentici Family Limited Partnership,   c/o United States Debt Recovery V,L{,
             940 Southwood Blvd # 101,   Incline Village, NV 89451-7401
10138742    +Dentici Limited Family Partnership,   c/o United States Debt Recovery V, LP,
             940 Southwood Blvd # 101,   Incline Village, NV 89451-7401
11095283     Desert Home Communities Of OK,   HSBC Bank USA,   VonWin,   Dept CH 16354,
             Palatine, LR 60055-6354
10201890    +Developers Diversified Realty Corp,   c/o Developers Diversified Realty,   Corporation,
             3300 Enterprise Parkway,   Beachwood, OH 44122-7200
8578346     +Developers Diversified Realty Corp.,   Attn: Eric C. Cotton,   3300 Enterprise Parkway,
             Beachwood, OH 44122-7200
8570420     +Developers Diversified Realty Corp.,   c/o Eric Cotton,   3300 Enterprise Parkway,
             PO Box 227042,   Beachwood, OH 44122-7200
8570419     +Developers Diversified Realty Corp-DDR,   c/o Midtown Acquisitions,   Attn: Jennifer Donovan,
             65 East 55th Street,   New York, NY 10022-3219
8570418     +Developers Diversified Realty Corp-DDR,   c/o Midtown Acquisitions, LP,   Attn: Jennifer Donovan,
             65 East 55th Street,   New York, NY 10022-3219
11339998    +Dick's Sporting Goods Inc.,   c/o Midtown Acquisitions,   65 East 55th Street,
             New York, NY 10022-3219
8577114     +Dicker-Warmington Properties,   c/o Stephen Spence & Scott Adkins,   1200 North Broom Street,
             Wilmington, DE 19806-4204
9179449     +Digital Innovations, LLC,   3436 N. Kennicott,   Arlington Heights, IL 60004-7814
8592221     +Discovery Communications, Inc. (4109),   c/o Szabo Associates, Inc.,
             3355 Lenox Road NE, 9th Floor,   Atlanta, GA 30326-1394
10254779    +Dish Doctors, The,   6385 Rt. 96,   Victor, NY 14564-1411
```

```
8582907    +Ditan Distribution LLC,   c/o Michael S. Kogan, Esq.,   Ervin, Cohen & Jessup LLP,
            9401 Wilshire Boulevard, Suite 900,   Beverly Hills, California 90212-2974
8572548    +Dollar Tree Store, Inc.,   % Scott Kipnis, Rachel Greenberger &,
            Nicholas Malito Esqs, Hofheimer Gartlir,   530 Fifth Ave.,   New York, NY 10036-5101
8712287    +Donahue Schriber Realty Group, L.P.,   c/o Nancy Hotchkiss, Esquire,   Trainor Fairbrook,
            980 Fulton Avenue,   Sacramento, CA 95825-4558
8719787    +Donahue Schriber Realty Group, L.P.,   c/o Trainor Fairbrook,   Nancy Hotchkiss, Esq.,
            980 Fulton Avenue,   Sacramento, CA 95825-4558
9937952    +Dorel Juvenile Group Inc,   Barnes & Thornburg LLP,   c o Alan K Mills,   11 S Meridian St,
            Indianapolis, IN 46204-3535
9833036    +Dover Master Fund II, L.P.,   c/o Contrarian Funds, LLC,   411 West Putnam Ave. # 425,
            Greenwich, CT 06830-6263
8649784    +Dunwell, Donovan,   c/o Chiariello & Chiariello,   118-21 Queens Boulevard, Ste. 603,
            Forest Hills, NY 11375-7206
8617383     Duquesne Light Company,   c/o Kirk B. Burkley, Esquire,   Bernstein Law Firm, P.C.,
            Suite 2200, Gulf Tower,   Pittsburgh, PA 15219
10005951   +E&A Northeast Limited Partnership,   21 Custom House Street, Suite #450,   Boston, MA 02110-3552
8568654     E&A Northeast Limited Partnership,   c/o Christine D. Lynch, Esq.,   Peter D. Bilowz, Esq.,
            Goulson & Storrs, PC,   400 Atlantic Avenue,   Boston, MA 02110-3333
10631520   +EEOC Jamal Booker and Christopher Snow,   c/o United States Debt Recovery,
            940 Southwood Blvd # 101,   Incline Village, NV 89451-7401
9846233    +EMC Insurance Companies,   PO BOX 712,   Des Moines, IA 50306-0712
10098177    Eastern Security Corp.,   120 Broadway, No. 36,   New York, NY 10271-0002
10100141   +Eastern Security Corporation,   c/o Contrarian Capital Management, LLC,
            411 West Putnam Ave. # 425,   Greenwich, CT 06830-6263
10653126   +Eastman Kodak Co.,   c/o Midtown Acquisitions,   Attn: Jennifer Donovan,   65 East 55th Street,
            New York, NY 10022-3219
8695142     Edwin Watts Golf Shops, LLC,   c/o Stephen E. Scarce,   6802 Paragon Place, Suite 300,
            Richmond, VA 23230-1655
8620569    +Eel McKee LLC,   c/o Howard, Rice et al.,   Attn: Gary M. Kaplan, Esq.,
            Three Embarcadero Center, 7th Floor,   San Francisco, California 94111-4078
8996666    +Electra Craft Inc,   41 Woodbine Street,   Bergenfield, NJ 07621-3513
11581628   +Electrical Management Group Inc,   c/o United States Debt Recovery XI,   5575 Kietzke Lane # A,
            Reno, NV 89511-2085
8615100    +Encinitas PFA, LLC,   c/o Amy Pritchard Williams,   214 North Tryon Street,   Suite 4700,
            Charlotte, NC 28202-2367
8607425    +Engineered Structures, Inc,   c/o Contrarian Capital Management, LLC,
            411 West Putnam Avenue-Suite 425,   Greenwich, CT 06830-6263
9883762    +Enid Two LLC,   c o Nancy Isaacson Esq,   75 Livngston Ave,   Roseland, NJ 07068-3737
8593280    +Entergy Arkansas Inc,   c/o Robert W. Mallard,   1105 North Market St. # 1600,
            Wilimington, DE 19801-1201
8593279    +Entergy Gulf States Louisiana,   c/o Robert W. Mallard,   1105 North Market St. # 1600,
            Wilimington, DE 19801-1201
8593278    +Entergy Louisiana, LLC,   c/o Robert W. Mallard,   1105 North Market St. # 1600,
            Wilimington, DE 19801-1201
8593277    +Entergy Mississippi,   c/o Robert W. Mallard,   1105 North Market St. # 1600,
            Wilimington, DE 19801-1201
8593281    +Entergy Texas, Inc,   c/o Robert W. Mallard,   1105 North Market St. # 1600,
            Wilimington, DE 19801-1201
8575375    +Envision Peripherals, Inc,   c/o Gay Richey, Sr. Creidt Manager,   47490 Seabridge Drive,
            Fremont, CA 94538-6548
9878315     Epsilon Interactive Inc,   16 W 20th Street,   New York, NY 10011-4203
8667374    +Equitable Gas Bankruptcy Department,   Attn: Judy Gawlowski,   200 Allegheny Center Mall,
            Pittsburgh, Pa 15212-5339
8571855    +Evergreen Plaza Associates,   c/o John L. Senica,   225 W. Washington, Suite 2600,
            Chicago, IL 60606-3439
11399505   +Evergreen-McDowell & Pebble Creek, LLC,   c/o Midtown Acquisitions,   Attn: Jennifer Donovan,
            65 East 55th Street,   New York, NY 10022-3219
8577124    +Expesite, LLC,   c/o Andria Beckham & Kenneth Johnson,   100 S. Third Street,
            Columbus, OH 43215-4236
8868147    +Express Services, Inc.,   P.O. Box 179,   Piedmont, OK 73078-0179
8572509    +F&M Properties, Inc.,   % Fred B. Ringel, Esq.,   Robinson Brog Leinwand Greene et al,
            1345 Ave. of the Americas,   New York, NY 10105-0302
8574638    +F.R.O., LLC IX,   c/o Timothy F. Brown,   Arent Fox LLP,   1050 Connecticut Ave. NW,
            Washington, DC 20036-5369
9116446    +FCMA, LLC,   Gerald J. Chinelli, Managing Member,   430 Commerce Blvd.,
            Carlstadt, NJ 07072-3013
11502752   +FM Facility Maintenance LLC,   c/o United States Debt Recovery,   5575 Kietzke Lane, Suite A,
            Reno, NV 89511-2085
11501996   +FM Facility Maintenance LLC fka IPT LLC,   c o Saiber LLC,   Nancy A Washington Esq,
            One Gateway Center 13th Fl,   Newark, NJ 07102-5323
9735697    +FR E2 Property Holdings, LP,   707 Eagleview Blvd., Suite 110,   Exton, PA 19341-1159
9898469    +FRO LLC IX,   Arent Fox LLP,   c o Christopher J Giamio,   1050 Connecticut Ave NW,
            Washington, DC 20036-5369
9784677    +Faber Bros Inc,   G David Dean,   Cole Schotz Meisel Forman & Leonard PA,
            300 E Lombard St Ste 2000,   Baltimore, MD 21202-3233
9784678    +Faber Bros Inc,   G David Dean Esq,   300 E Lombard St Ste 2000,   Baltimore, MD 21202-3233
8891336    +Fairfax County, VA,   Office of the County Attorney,   12000 Government Center Pkwy.,   Suite 549,
            Fairfax, Virginia 22035-0001
```

8593129     +Faram Muskegon, LLC,   c/o Paul K. Campsen, Esq.,   Kaufman & Canoles, P.C.,   P. O. Box 3037,
             Norfolk, VA 23514-3037
8577738     +Federal Realty Investment Trust,   c/o Ballard Spahr Andrews & Ingersoli,
             51st Floor-Mellon Bank Center,   1735 Market Street,   Philadelphia, PA 19103-7599
9650435     +Fire Materials Group LLC,   Paul J Leeds Esq,   Higgs Fletcher & Mack LLP,
             401 West A St Ste 2600,   San Diego, CA 92101-7913
9735716     +First Industrial Realty Trust, Inc.,   707 Eagleview Blvd., Suite 110,   Exton, PA 19341-1159
11411839     Fonegear,   HSBC Bank USA NA,   VonWin,   Dept CH 16354,   Palatine, IL 60055-6354
8696163     +Food Lion LLC,   c/o Linda Lemmon Najjoum,   Hunton & Williams LLP,
             1751 Pinnacle Drive, Suite 1700,   McLean, Virginia 22102-3836
9714951     +Forecast Danbury Limited Partnership,   Attn Lynette Francoise,
             c o Forest Properties Management,   19 Needham St,   Newton, MA 02461-1624
8641709     +Four Star International Trade,   c/o Wendy M. Mead,   11 Pleasant St. # 30,
             Worcester, MA 01609-3232
10100139     Fuji,   Fujifilm USA, Inc.,   HSBC BANK USA NA,   VonWin,   Dept CH 16354,
             Palatine, IL 60055-6354
9076343     +Funai Service Corporation,   5653 Creekside Parkway,   Suite A,   Lockbourne, OH 43137-9272
11201284    +Furniture Values International,   c/o FMCA HSBC Bank USA NA,   VonWin,   Dept CH 163554,
             Palatine, IL 60055-0001
11555459    +GELCO CORPORATION,   DBA GE FLEET SERVICES,   ATTN KEITH BERGQUIST, BANKRUPTCY LITIGAT,
             THREE CAPITAL DR,   EDEN PRAIRIE, MN 55344-3890
11266376    +GRI EQY Sparkleberry Square LLC,   c/o Aaron Kitlowski,   Vice President & General Counsel Equity,
             410 Park Avenue, Suite 1220,   New York, NY 10022-9461
10201895    +GS Erie LLC,   c/o Midtown Acquisitions,   Attn: Jennifer donovan,   65 East 55th Street,
             New York, NY 10022-3219
8578296     +Garmin International, Inc.,   Attn: Andrew Etkind,   1200 East 151st Street,
             Olathe, KS 66062-3426
11556357    +Gelco Corporation dba Fleet Services,   c/o Contrarian Capital Management, LLC,
             411 West Putnam Avenue, Suite 425,   Greenwich, CT 06830-6263
8615571     +General Growth Properties, Onc,   c/o Robert L. LeHane,   101 Park Ave.,
             New York, NY 10178-0002
8687309      Giant Eagle, Inc.,   c/o Darlene M. Nowak, Esq.,   Marcus & Shapira LLP,
             35th Floor One Oxford Centre,   Pittsburgh PA 15219
8686083     +Giant Eagle, Inc.,   101 Kappa Drive,   Pittsburgh PA 15238-2833
8888216     +Glenmoor Limited Partnership,   c/o Kevin L. Sink, Attorney,   P.O. Box 18237,
             Raleigh, NC 27619-8237
11571742    +Gloria Scarnati,   PO Box 113524,   Pittsburgh, PA 15241-5524
11336591    +Goodmill, LLC,   c/o Jeffrey Kurtzman,   1835 Marekt St. Ste 1400,   Philadelphia, PA 19103-2945
11545727     Gravois Bluffs IIIm LLC,   HSBC Bank USA NA,   VonWin,   Dept CH 163554,
             Palatine, IL 60055-6354
8614959     +Greece Ridge, LLC,   c/o Thomas W. Daniels,   1265 Scottsville Rd.,   Rochester, NY 14624-5104
8601826     +Green 521 5th Avenue LLC,   c/o Stempel Bennett Claman & Hochberg, P,
             675 Third Avenue, 31st floor,   New York, New York 10017-5721,   Attn: Edmond P. O'Brien, Esq.
8719786     +Greenback Associates,   c/o Trainor Fairbrook,   Nancy Hotchkiss, Esq.,   980 Fulton Avenue,
             Sacramento, CA 95825-4558
11281298    +Gregory Lee McCall,   U.S.M # 15064-045/USP LOMPOC,   3901 Klein Blvd,   Lompoc, CA 93436-2706
9923045     +HAMILTON SECURITY & INVESTIGATIONS,   Claim #250, Amt. $19,505.50,   12764 Big Rock Way,
             Trenton, IL 62293-4557
10062971    +HAYDEN MEADOWS JV,   Jill Hollowell,   TMT DEVELOPMENT CO INC,   805 SW Broadway Ste 2020,
             PORTLAND, OR 97205-3360
8654027      HENRICO COUNTY,   P.O. BOX 90775,   HENRICO, VIRGINIA 23273-0775
10038975    +HITACHI AMERICA LTD,   900 HITACHI WAY,   CHULA VISTA, CA 91914-3556
9890541     +HOWELLS HEATING & AC,   PO BOX 2048,   ASHLAND, VA 23005-5048
9237422     +HRB Digital LLC, f/k/a H&R Block Digital Tax Solut,   One H&R Block Way,
             Kansas City, MO 64105-1905
10037716     HSBC Bank USA NA,   c/o Fujifilm USA, Inc.,   VonWin,   Dept CH 16354,   Palatine, IL 60055-6354
10603214    +Hallaian Brothers, a general partnership,   2416 W Shaw 104,   Fresno, CA 93711-3303
9959350     +Hampton Mental Health Assoc,   2208 Executive Dr., Suite C,   Hampton, VA 23666-6603
10832742    +Hardymon, James F.,   c/o Debt Acquisition Company of America,
             1565 Hotel Circle South, Suite 310,   San Diego, CA 92108-3419
8685598      Heartland Regional Medical Center,   c/o Michael I. Mossman, Attorney at Law,   P.O. Box 330129,
             Nashville, TN 37203-7501
10890500    +Heritage Plaza LLC,   9986 Manchester Rd.,   St. Louis  MO 63122-1934
10585613    +Herndon, Thomas J,   9611 Custer Rd No 2138,   PLANO, TX 75025-6524
8574843     +Hewlett Packard Company,   c/o Roy Terry, Jr.,   600 E. Main Street, 20th Floor,
             Richmond, VA 23219-2430
8578136     +Hewlett-Packard Company,   Attn: Ramona Neal/Chris Patafio,   11307 Chinden Blvd., MS 314,
             Boise, ID 83714-1021
8672552      Hillson Electric Incorporated,   c/o: Gary V. Fulghum,   Seigfreid, Bingham,
             2800 Commerce Tower, 911 Main Street,   Kansas City, MO  64105
10144020     HireRight Solutions Inc., FKA USIS Commerical,   c/o US Bank Corp. TrustServices,
             60 Livingston Ave.,   EP-MN-WS3T,   ST. Paul, MN 55107-2292
9253200     +Holiday Foliage, Inc.,   kristine Vanzutphen,   VP of Operations,   2592 Otay Center Dr.,
             San Diego, CA 92154-7611
10848120    +Holiday Inn,   c/o Debt Acquisition Company of America,   1565 Hotel Circle South Suite 310,
             San Diego, CA 92108-3419
9624585      Hollingsworth Capital Partners Intermodal LLC,   J Calvin Ward Esq,   PO Box 900,
             Knoxville, TN 37901-0900
8607208     +Home Depot USA, Inc.,   c/o Melissa S. Hayward,   LOCKE LORD BISSELL & LIDDELL LLP,
             2200 Ross Avenue, Suite 2200,   Dallas, Texas 75201-2748

```
8582425    +Homero Alonso Mata,   c/o David G. Reynolds, Esq.,   PO Box 1700,   Corrales, NM 87048-1700
8581311    +Homero Mata,   c/o David G. Reynolds, Esq.,   PO Box 1700,   Corrales, NM 87048-1700
9822508    #+Hoprock Limonite LLC,   Attn Lisa Hill Fenning,   Dewey & LeBoeuf LLP,   333 S Grand Ave Ste 2600,
             Los Angeles, CA 90071-1530
8840578    +Horizon Connections, Inc,   c/o Robert Dodd & Associates, LLC,   303 S. Mattis, Ste. 201,
             Champaign, IL 61821-3070
10837242   +Houston Community Newspapers,   c/o Debt Acquisition Company of America,
             1565 Hotel Circle South Suite 310,   San Diego, CA 92108-3419
9799737    +IBM Corporation,   1 New Orchard Rd,   Armonk, NY 10504-1783
9799736     IBM Corporation,   c/o IBM Corporation,   Bankruptcy Coordinator,   13800 Diplomat Dr.,
             Dallas, TX 75234-8812
8596848    +IBM Corporation,   c/o Vicky Namken,   13800 Diplomat Dr.,   Dallas, TX 75234-8812
9959348    +ICI Dulux Paint Centers,   P.O. Box 905066,   Charlotte, NC 28290-5066
9912785    +ICT GROUP INC,   100 BRANDYWINE BLVD,   NEWTOWN, PA 18940-4002
10256620    Ideal Technology Inc.,   HSBC Bank USA NA,   Dept CH 16354,   Palatine, IL 60055-6354,   USA
8601627    +Illinois Dept. of Employment Security,   Attorney General Section - 9th Floor,   33 S. State St.,
             Chicago, IL 60603-2808
8981838     Imagination Entertainment,   Kristen Fleming, COO,   Attention: 6161 Santa Monica Blvd,
             Suite 100,   Los Angeles, CA 90038
9662227    +Imagitas Inc,   48 Woerd Ave, Suite 101,   Waltham, MA 02453-3824
8673700    +Impressions Marketing Group,   7951 Angleton Ct.,   Lorton, VA 22079-1012
10100137    Industriaplex, Inc.,   HSBC BANK USA NA,   VonWin,   Dept CH 16354,   Palatine, IL 60055-6354
10029746    Industriaplex, Inc.,   HSBC BANK USA NA,   Von Win,   Dept CH 16354,   Palatine, IL 60055-6354
8596898    +InfoPrint Solutions Company,   c/o IBM Corporation,   ATTN: Vicky Namken,   13800 Diplomat Dr.,
             Dallas, TX 75234-8812
9624583     Infogain Corporation,   Julie H Rome Banks,   Binder & Malter LLP,   2775 Park Ave,
             Santa Clara, CA 95050-6004
10201870   +Inland-SAU Greenville Point, LLC,   c/o Midtown Acquisitions, LP,   Attn: Jennifer Donovan,
             65 East 55th Street,   New York, NY 10022-3219
8568677     Interstate Augusta Properties LLC,   c/o Christine D. Lynch, Esq.,   Peter D. Bilowz, Esq.,
             Goulston & Storrs, P.C.,   400 Atlantic Avenue,   Boston, MA 02110-3333
8680886    +Interstate Waste Services,   c/o RMS Bankruptcy Recovery Services,   P.O. Box 5126,
             Timonium, Maryland 21094-5126
10005948    Invotex Group,   1637 Thames St.,   Baltimore, MD 21231-3430,   Attn: Henry Kass
8825927    +Ion Audio, LLC,   200 Scenic View Drive,   Suite 201,   Cumberland, RI 02864-1847
8672723    +Iron Mountain Information Management, Inc.,   c/o Frank F. McGinn, Esq.,
             Bartlett Hackett Feinberg P.C.,   155 Federal Street, 9th Floor,   Boston, MA 02110-1610
9735918    +JOHNSTOWN SHOPPING CENTER LLC,   c/o United States Debt Recovery VIII. LP,
             940 Southwood Blvd, Suite 101,   Incline Village, NV 89451-7401
9938076     JOURNAL STAR,   1 NEWS PLAZA,   PEORIA, IL 61643-0001
10023940    JP Associates,   100 Naamans Rd, Ste. 5F,   Claymont, DE 19703-2700,   Attn: Mark Anchor
8596627    +JWC/Loftus LLC,   2595 Canyon Blvd. Suite 250,   Boulder, CO 80302-6744
9105238    +Jack D Daniels,   P.O. Box 215,   Jonesborough, TN 37659-0215
8575334    +James Donaldson,   Core Properties, Inc.,   831 East Morehead St. Ste 445,
             Charlotte, NC 28202-2784
10452657    Jantzen Dynamic Corporation,   c/o Peter D. Bilowz, Esq.,   Goulston & Storrs, P.C.,
             400 Atlantic Avenue,   Boston, MA 02110-3333
9758865    +Jefferies Leveraged Credit Products, LLC,   c/o Midtown Acquisitions LP,   Attn: Jennifer Donovan,
             65 East 55th St.,   New York, NY 10022-3219
9989589     John D Brush & Co Inc dba Sentry Group,   900 Linden Ave,   Rochester, NY 14625-2700
9020448    +John E. Hilton,   Carmody MacDonald, P.C.,   120 South Central Ave.,   Suite 1800,
             Clayton, MO 63105-1726
8672551     John Rohrer Contracting Company, Inc.,   c/o: Gary V. Fulghum,   Seigfreid, Bingham,
             2800 Commerce Tower,   911 Main Street,   Kansas City, MO  64105
8723692    +Johnson City Crossing L.P.,   950 East Paces Ferry Road, Suite 975,   Atlanta, GA 30326-1180
10403671   #+Johnstown Shopping Centre LLC,   Matt McGill Project Manager,   McGill Property Group,
             4425 Military Trail Unit 202,   Jupiter, FL 33458-4817
10403633   #+Johnstwon Shoppin Centre LLC,   Matt McGill Project Mananger,   McGill Property Group,
             4425 Military Trail Unit 202,   Jupiter, FL 33458-4817
10403635    Johnstwon Shopping Center LLC,   C/O Kent Property Management,   6001 Landerhaven Dr Ste D,
             4425 Military Trail Unit 202,   Clevland, OH  44124
8684467    +K&G/Dearborn, LLC,   c/o Jess R Bressi Esq,   19800 MacArthur Blvd Ste 500,
             Irvine CA 92612-2480
11326597   +KB Columbus I-CC LLC,   c/o Seaport V LLC,   360 Madison Avenue, 22nd Floor,
             New York, NY 10017-7111
8701318    +KCOP Television (303),   c/o Szabo Associates, Inc.,   3355 Lenox Road NE, 9th Floor,
             Atlanta, GA 30326-1395
9169800    +KEF America, Inc.,   10 Timber Lane,   Marlboro, NJ 07746-1444
8748595    +KENTUCKY DEPARTMENT OF REVENUE,   LEGAL BRANCH - BANKRUPTCY SECTION,   ATTN: LEANNE WARREN,
             P O BOX 5222,   FRANKFORT KY 40602-5222
8767332    +KPLR Television (8097),   c/o Szabo Associates, Inc.,   3355 Lenox Road NE, 9th Floor,
             Atlanta, GA 30326-1395
8605100    +KPNX-TV (367),   c/o Szabo Associates, Inc.,   3355 Lenox Road NE, 9th Floor,
             Atlanta, GA 30326-1394
8623647    +KSDK-TV (0361),   c/o Szabo Associates, Inc.,   3355 Lenox Road NE, 9th Floor,
             Atlanta, GA 30326-1394
8581075    +KTNV Television (0869),   c/o Szabo Associates, Inc.,   3355 Lenox Road NE, 9th Floor,
             Atlanta, GA 30326-1395
8701392    +KTTV Television (1795),   c/o Szabo Associates, Inc.,   3355 Lenox Road NE, 9th Floor,
             Atlanta, GA 30326-1395
```

```
8623660     +KTVD-TV (8982),   c/o Szabo Associates, Inc.,   3355 Lenox Road NE, 9th Floor,
             Atlanta, GA 30326-1394
8692432     +KTVI Television (372),   c/o Szabo Associates, Inc.,   3355 Lenox Road NE, 9th Floor,
             Atlanta, GA 30326-1395
8581016     +KTVK/KASW Television (7070),   c/o Szabo Associates, Inc.,   3355 Lenox Road NE, 9th Floor,
             Atlanta, GA 30326-1395
8623708     +KUSA-TV (0295),   c/o Szabo Associates, Inc.,   3355 Lenox Road NE, 9th Floor,
             Atlanta, GA 30326-1394
8623704     +KXTV-TV (1475),   c/o Szabo Associates, Inc.,   3355 Lenox Road NE, 9th Floor,
             Atlanta, GA 30326-1394
8687440     +Katsky Korins LLP,   Attn:  Steven H. Newman, Esquire,   605 Third Avenue,
             New York, NY 10158-1699
9880060     +Kelley, Walter W. for Sherwood Properties LLC,   PO Box 70879,   Albany, GA 31708-0879,   USA
10837247     Kent & McBride PC,   c/o Debt Acquisition Company of America,   1656 Hotel Circle South Suite 310,
             San Diego, CA 92108
8681046     +Kina Thompson,   c/o Linda J. Brame,   111 W. Main St. P.O. box 700,   Marion, IL 62959-0700
9870919     +Kirea Export Insurance Corporation,   c/o Junghey June Yeum,   1114 Avenue of the Americas,
             New York, NY 10036-7703
8658711     +Klipsch, LLC,   c/o Michael K. McCrory,   BARNES & THORNBURG LLP,   11 S. Meridian Street,
             Indianapolis, IN 46204-3535
9306338     +Korea Export Insurance Corporation,   c/o Duane Morris,   Attn: William C. Heuer,   1540 Broadway,
             New York, NY 10036-4086
8578229     +L.G. Electronics USA, Inc,   Attn:  Brian Wehr % H. Jason Gold,   Wiley Rein LLP,
             7925 Jones Branch Dr.,   McLean, VA 22102-3365
8610452     +LA Dept of Revenue,   PO Box 66658,   Baton Rouge, LA 70896-6658
9624581     +LENOVO INC,   MICHAEL ONEILL SR VP & GEN COUNSEL,   1009 THINK PL,   MORRISVILLE, NC 27560-9002
9926240     +La Crosse Technology,   2817 Losey Blvd South,   La Crosse, WI 54601-7366,   Attn: Manda Shah
10356405     LaSalle Bank NA, as trustee for JPMCC 2004-PNC1,   c/o Midland Loan Services,
             c/o Benesch Friedlander,   200 Public Square, Suite 2300,   Cleveland, OH 44114-2378
10030159    +Labor Ready,   c/o Argo Partners,   12 West 37th Street, 9th Floor,   New York, NY 10018-7480
9949866     +Lacrosse Technology Ltd. Web Sales,   2809 Losey Blvd. South,   Lacrosse, WI 54601-7366
10173719    +Lafayette Consolidated Govmt,   P.O. Box 4308,   Attn: Alarm Enforcement,
             Lafayette, LA 70502-4308
10787037    +Lancaster Propane Gas Inc,   Lancaster Propane, PA,   2860 Yellow Goose Rd,
             Lancaster, PA 17601-1814
10772180    +Lancaster Propane Gas, Inc.,   c/o Contrarian Capital Management,   411 West Putnam Ave. # 425,
             Greenwich, CT 06830-6263
8617068     +Landmark Communications, Inc.,   c/o Paul A. Driscoll,   Pender & Coward, P.C.,
             222 Central Park Avenue, Suite 400,   Virginia Beach, VA 23462-3026
8672553      Lang Construction, Inc.,   c/o: Gary V. Fulghum,   Seigfreid, Bingham,
             2800 Commerce Tower, 911 Main Street,   Kansas City, MO 64105
10837250    +Laredo Morning Times,   c/o Debt Acquisition Company of America,
             1565 Hotel Circle South Suite 310,   San Diego, CA 92108-3419
10147240     Las Vegas Land & Development Company,   c/o U.S Bank Corporate Trust,   60 Livingston Ave.,
             St. Paul, MN 55107-2292
9927097      Laurier Furniture Ltd.,   Cl #1729, Amt. $67,841.48,   153 Boul Laurier #100,
             Laurier-Station, QC G0S1N0,   Canada
10117819     LeClair Ryan, Professional Corporation,   Contrarian Capital Management, LLC,
             411 West Putman Ave. # 425,   Greenwich, CT 06830
10115944     LeClairRyan,   951 E Byrd St.,   PO Box 2499,   Richmond, VA 23218-2499
9075643     +Lenovo (United States) Inc.,   1009 Think Place,   Morrisville, NV 27560-9002
8578183     +Lexington Lion Weston I LP,   c/o Brian P. Hall,   1230 Peachtree St., N.E.,
             Suite 3100, Promenade II,   Atlanta, GA 30309-3574
11261463    +Local Counsel for County of Alameda Treasurer- Tax,   Jerrell E. Williams,   Christopher S. Colby,
             VANDEVENTER BLACK LLP,   P. O. Box 1558,   Richmond, VA 23218-1558
10255039    +Longacre Institutional Opportunity Fund, L.P.,   810 Seventh Avenue, 33rd Floor,
             New York, NY 10019-5869,   Attn: Vladimir Jelisavcic
9152691     +Longacre Opportunity Fund, L.P.,   810 Seventh Avenue, 33rd Fl,   New York, NY 10019-5869,
             Attn: Vladimir Jelisavcic
9810716     +Longacre Opportunity Offshore Fund, Ltd.,   810 Seventh Avenue, 33rd Floor,
             New York, NY 10019-5869,   Attn: Vladimir Jelisavcic
9111305     +Loren Stocker,   d/b/a Vanity International,   1431 Camino Del Mar, Suite D,
             Del Mar, CA 92014-2572
10104157    +LumiSource Inc,   c/o US bank Corporate Trust Services,   60 Livingston Ave.,   EP-MN-WS3T,
             St. Paul, MN 55107-2292
10607056    +MALIK, ALI I,   68 MARK SMITH DR,   MANDEVILLE, LA 70471-5300
9246863     +MARTINAIR INC,   P.O. BOX 485,   SANDSTON, VA 23150-0485
8720848      MDS Realty II, LLC,   c/o Meredith L. Yoder, Esq.,   Parker, Pollard & Brown, P.C.,
             6802 Paragon Place, Suite 300,   Richmond, VA 23230-1655
11371417    +MDS Realty, LLC,   c/o Midtown Acquisition,   65 East 55th St.,   New York, NY 10022-3219
9743038      MHW Warner Robins, LLC,   c/o Corporate Propert Group Inc,   7332 Office Park Pl, Ste 101,
             Melbourne, FL 32940-8241
9740802     +MIA Brookhaven LLC,   1056 Wellington Way 200,   Lexington, KY 40513-2000
11327519    +MINER FLEET MANAGEMENT GROUP,   c/o Contrarian Capital Management,
             411 West Putnam Avenue-Ste 425,   Greenwich, CT 06830-6263
11555458    +MK KONA COMMONS LLC,   RUSSELL K. KAUPU,   THE MACNAUGHTON GROUP,   1288 ALA MOANA, SUITE 208,
             HONOLULU, HI 96814-4233
11556356    +MK Kona Commons LLC,   c/o Contrarian Capital Management, LLC,   411 West Putnam Avenue-Suite 425,
             Greenwich, CT 06830-6263
10093881    +MR Keene Mill 1 LLC,   1700 K Street, NW, Suite 600,   Washington, DC 20006-3816
```

```
District/off: 0422-7          User: frenchs          Page 32 of 70          Date Rcvd: Feb 21, 2013
                             Form ID: redacttr       Total Noticed: 2002


10389495    +Mack Pack,  HSBC Bank USA NA,   VonWin,  Dept CH 163554,   Palatine, IL 60055-0001
10389569     Mack Pack,  HSBC Bank USA NA,   VonWin,  Dept. 163554,   Palatine, IL 60055-6354
10295147    +Madcow International Group Ltd,  HSBC Bank USA NA,   VonWin,  Dept 16354,
              Palatine, IL 60055-6354
10153090    +Madison Waldorf LLC,   2300 Wilson Blvd 7th Floor,   Arlington, VA 22201-5424
9152687     +Majesco Entertainment Company,   160 Raritan Center Parkway,   Edison NJ 08837-3637,
              Attn: Adam Sultan
8608684     +Mall Properties and U.S. 41 & I-285 Company,  c/o Morgan Lewis & Bockius LLP,   101 Park Avenue,
              New York, NY 10178-0060,   Attn: Neil E. Herman
8691414     +Mallview Plaza Company, Ltd.,   c/o Carnegie Management and Development,
              27500 Detroit Rd., Ste. 300,   Westlake, Ohio 44145-5913
9994051     +Manatee County Florida,   P.O. Box 1000,   Bradenton, FL 34206-1000
11158866    +Manteca Stadium Park LP,   c/o Contrarian Capital Management,   411 West Putnam Ave. # 425,
              Greenwich, CT 06830-6263
8701307     +Marco Portland General Partnership,   Attention: Carol Southard,   29435 Weeping Willow Drive,
              Agoura Hills, CA 91301-4136
8567200      Mark Browning,   Assistant Attorney General,   Bankruptcy & Collections Division,   PO Box 12548,
              Austin, TX 78711 2548
9112606     +Market Force Information, Inc.,   248 Centennial Parkway,   Suite 150,
              Louisville, CO 80027-1347
8693218     +Maryland Acquisitions, LLC,   c/o Miles & Stockbridge P.C.,   1751 Pinnacle Drive,   Suite 500,
              McLean, VA 22102-3833
10452631    +Mathieu Rosinsky,   3450 Northlake Boulevard, Suite 210,   Palm Beach Gardens FL 33403-1710
10084628    +McCracken Walker & Rhoads LLP,   123 South Broad Street,   Philadelphia, PA 19109-1099,
              Attn: Joseph O'Neil, Jr.
8589705     +McKinley, Inc.,   c/o Seth A. Drucker, Esq.,   Honigman Miller Schwartz and Cohn LLP,
              2290 First National Building,   660 Woodward Avenue,   Detroit, MI 48226-3516
9956202     +Meadowbrook Village LP,   c/o Argo Partners,   12 West 37th Street, 9th Floor,
              New York, NY 10018-7480
9765589     +Mercer,   Attn: Joanne Flowers,   777 S Figueroa St Ste 1900,   Los Angeles, CA 90017-5817
10173428    +Mercury Tech Partners Inc.,   c/o Jefferies Leveraged Credit Pro. LLC,   One Station Place,
              Three North,   Stamford, CT 06902
10169143    +Mercury Tech Partners Inc.,   PO Box 906,   Conover, NC 28613-0906
11235828    +Meridian Village LLC,   c/o Charles Royce,  K&L Gates, LLP,   925 Fourth Avenue,   Suite 2900,
              Seattle, WA 98104-1158
9898468     +Metro Signs Inc.,   23544 Hoover Road,   Warren, MI 48089-1990
10374117    +Mibarev Depelopment I , LLC,   c/o Thomas R Lynch,   Bradley Arant Boult Cummings LLP,
              1615 L Street, NW, Suite 1350,   Washington, DC 20036-5668
10374122    +Mibarev Development I LLC,   c/o Thomas R Lynch,   1615 L Street NW, Suite 1350,
              Washington, DC 20036-5668
10374119    +Mibarev Development I LLC,   c/o Thomas R Lynch,   Bradley Arant Boult Cummings LLP,
              1615 L Street NW, Suite 1350,   Washington, DC 20036-5668
10374163     Mibarev Development I, LLC,   c/o Thomas R Lynch,   Bradley Arant Boult Cummings LLP,
              Washington, DC 20036
9095984      Micro Product Distributors,   89450 NW 27th St.,   Miami, FL 33172
8592418     +Middle Tennessee Electric Membership Corporation,   555 New Salem Road,
              Murfreesboro, TN 37129-3390
9420703     +Midland Loan Services, Inc.,   Attn: Josh Azinger,   10851 Mastin, Suite 300,
              Overland Park, KS 66210-1690
10201910    +Midtown Acquisitions,   65 East 55th Street, 20th Floor,   New York, NY 10022-3219
11186132    +Midtown Acquisitions,   DDR MDT Grandville Marketplace,   65 East 55th Street, 20th Floor,
              New York, NY 10022-3219
11186127    +Midtown Acquisitions,  re: DDR Highland Grove LLC,   65 East 55th Street, 20th Floor,
              New York, NY 10022-3219
10201894    +Midtown Acquisitions LP,   65 East 55th Street, 20th Floor,   New York, NY 10022-3219
10908524    +Midtown Acquisitions LP,   JPMorgan NY1-A436,   65 East 55th Street,   New York, NY 10022-3219,
              Attn: Jennifer Donovan
10908529     Midtown Acquisitions LP,   JPMorgan NY1-M138,   East 55th Street,   New York, NY 10022,
              Attn: Jennifer Donovan
11186129    +Midtown Acquisitions. LP,  re: DDR Southeast Cortez,   65 East 55th Street, 20th Floor,
              New York, NY 10022-3219
8644353     +Mike B. Dohrmann,   34945 N Karan Swiss Circle,   Queen Creek, AZ 85143-4856
10089903    +Miller & Martin,   832 Georgia Avenue,   Suite 1000,   Volunteer Building,
              Chattanooga, TN 37402-2289
9881608      Millstein Industries LLC,   Joshua M Farber Esq,   Meyer Unkovic & Scott LLP,
              1300 Oliver Building,   Pittsburgh, PA 15222
11120524    +Mitac USA Inc.,   c/o Mathew Rosencrans,   The Royal Bank of Scotland,plc,   600 Washington Blvd.,
              Stamford, CT 06901-3726
10557022    +Mitsubishi Digital Electronics America, Inc.,   c/o Midtown Acquisitions L.P.,
              65 East 55th Street, 20th Floor,   New York, New York 10022-3219,   Attention: Jennifer Donovan
8582426     +Monarch Alternative Capital LP,   c/o Andrew Herenstein,   535 Madison Ave.,
              New York, NY 10022-4214
9319473     +Monarch Master Funding Ltd,   535 Madison Ave,   26th Floor,   New York, NY 10022-4255
9973404     +Montage Inc.,   NW5803,   P.O. Box 1450,   Minneapolis, MN 55485-1450
9973405     +Montage Inc.,   3050 Center Pointe Dr., Suite 50,   Roseville, MN 55113-1180
10374015    +Montgomery County Trustee,   c/o Matthew J. Ellis, attorney,   121 S. Third St.,
              Clarksville, TN 37040-3403
10084629    +Montgomery McCracken Et Al,   123 South Broad Street,   Philadelphia, PA 19109-1099,
              Attn: Joseph O'Neil, Jr.
```

```
10942682    +Myrtle Beach Farms Co.,Inc.,    c/o B. Keith Poston,    PO Box 11070(29211-1070),
             Columbia, SC 29211-1070
10094670    +Myrtle Beach Farms Company,    PO Box 11070,    Columbia, SC 29211-1070
8583956     NPP Development LLC,    c/o Christine D. Lynch, Esq.,    Goulston & Storrs, P.C.,
             400 Atlantic Avenue,    Boston, MA 02110-3333
8667550     +National Glass & Gate,    c/o Coface North America, Inc.,    50 Millstone Rd., Bldg. 100, Ste. 360,
             East Windsor, NJ 08520-1415
9889146     +National Retail Properties, Inc.,    c/o David Byrnes, ESQ,    450 South Orange Ave.,    Suite 900,
             Orlando, FL 32801-3339
10490829    +National Service Alliance,    Whitehead Randy,    National Services Alliance NSA,
             6762 South 1300 East,    Salt Lake City, UT 84121-2719
10495194    +National Service Alliance, Inc.,    c/o Contrarian Capital Management,
             411 West Putnam Ave. # 425,    Greenwich, CT 06830-6263
9821271     Newmen Technology Co Ltd,    Attn Fish Chou,    Tongsheng Village,    No 1Newmen Rd,
             Longhua, Shenzhen 518109,    China
8697812     +Newport News Shopping Center, LLC,    Paul K. Campsen,    Kaufman & Canoles, P.C.,
             150 W. Main Street, Suite 2100,    Norfolk, VA 23510-1681
8749372     +North American Roofing Services, Inc.,    c/o Doug Frankey,    3 Winner Circle,
             Arden, NC 28704-3156
8701894     +Northeast Verizon Wireless,    PO Box 3397,    Bloomington, IL 61702-3397
9973402     +Northern California Compactors,    P.O. Box 5489,    Pleasanton, CA 94566-1489
10807702    +Nyko Technologies Inc.,    c/o United States Debt Recovery,    940 Southwood Blvd,    Suite 101,
             Incline Village, NV 89451-7401
9938089     +OBSERVER DISPATCH, THE,    MARY SCHOLEFIELD,    221 ORISKANY PLAZA,    UTICA, NY 13501-1201
8669976     ++OHIO BUREAU OF WORKERS COMPENSATION,    LAW SECTION BANKRUPTCY UNIT,    P O BOX 15567,
             COLUMBUS OH 43215-0567
            (address filed with court: Ohio Bureau of Workers' Compensation,    PO Box 15567,
             Columbus, Ohio 43215-0567)
8607718     OHIO DEPARTMENT OF TAXATION,    BANKRUPTCY DIVISION,    P.O. BOX 530, COLUMBUS, OH. 43216
8588482     +ON Corp US, Inc.,    ON Corp,    c/o Olshan Grundman Frome Rosenzweig & W,    65 East 55th Street,
             New York, New York 10022-3219
11101467    ONICS,LLC,    HSBC Bank,    VonWin,    Dept CH 16354,    Palatine, IL 60055-6354
9737581     +ORIX Capital Markets, LLC,    c/o Gregory A. Cross, Esq.,    Venable LLP,
             750 East Pratt Street, Suite 900,    Baltomore, MD 21202-3157
11261454    +Office of the County Counsel,    County of Alameda,    John Thomas Seyman,
             1221 Oak St., Suite 450,    Oakland, CA 94612-4226
8596806     +Oklahoma County Treasurer,    c/o Tammy Jones,    320 Robert S. Kerr,
             Oklahoma City, OK 73102-3457
9604796     +Olympus Corporation,    c/o Olympus Imaging America Inc.,    3500 Corporate Parkway,
             Center Valley, PA 18034-8229
9908391     +Onkyo USA Corporation,    18 Park Way,    Upper Saddle River, NJ 07458-2353
9833008     +Optoma,    715 Sycamore Drive,    Milpitas, CA 95035-7465,    Attn: Karen Parsons
8681901     +Oracle USA, Inc.,    c/o Shawn M. Christianson,    Buchalter Nemer,    333 Market St., 25th Floor,
             San Francisco, CA 94105-2126
8700430     +Orange Grove Apartments, LLC dba Camelback Center,    c/o Valerie L. Marciano, Esq.,
             Jaburg & Wilk, PC,    3200 North Central Avenue, #2000,    Phoenix, Arizona 85012-2463
9134614     +Organizational Concepts Intl LLC,    John R Kurhne, EVP & COO,    730 Second Avenue S Ste 730,
             Minneapolis, MN 55402-2449
11316257    +Osprey Audit Specialists,    c/o Midtown Acquisitions LP,    Attn: Jennifer Donovan,
             65 East 55th Street,    New York, NY 10022-3219
8587594     +PNY Technologies, Inc.,    c/o Angela Abreu,    McCarter & English, LLP,    Four Gateway Center,
             100 Mulberry Street,    Newark, NJ 07102-4056
11555684    +POTOMAC FESTIVAL II LLC,    C O WENDY D PULLANO,    BREGMAN BERBERT SCHWARTZ & GILDAY LLC,
             7315 WISCONSIN AVE STE 800 W,    BETHESDA, MD 20814-3202
11336593    +PR Beaver Valley Limited Partnership,    c/o Jeffrey Kurtzman,    1835 Marekt St. Ste 1400,
             Philadelphia, PA 19103-2945
11336594    +PR Christiana, LLC,    c/o Jeffrey Kurtzman,    1835 Marekt St. Ste 1400,
             Philadelphia, PA 19103-2945
11336592    +PRGL Paxton, LP,    c/o Jeffrey Kurtzman,    1835 Marekt St. Ste 1400,
             Philadelphia, PA 19103-2945
10449107    PRICEGRABBER.COM, INC.,    c/o U.S. Bank Corporate Trust Services,    60 Livingston Ave.,
             EP-MN-WS3T,    St. Paul, MN 55107-2292
10159891    +Pacific Supply,    5005 Windplay Drive, Ste. 4,    El Dorado Hills, CA 95762-9334
8569508     +Pamela Gale Johnson,    Baker & Hostetler, LLP,    1000 Louisiana, Ste. 2000,
             Houston, TX 77002-5018
8699198     +Pan AM Equities, Inc.,    c/o Law Offices of David A. Greer PLC,
             500 East Main Street, Suite 1225,    Norfolk, Virginia 23510-2274
8578076     +Pan AM Equities, Inc.,    c/o Michael J. Sage,    O'Melveny & Myers,    7 Times Square,
             New York, NY 10036-6524
10872193    Panattoni Contruction, Inc.,    HSBC Bank USA NA,    VonWin,    Dept CH 16354,
             Palatine IL 60055-6354
8607210     +Parago, Inc.,    c/o Melissa S. Hayward,    LOCKE LORD BISSELL & LIDDELL LLP,
             2200 Ross Avenue, Suite 2200,    Dallas, Texas 75201-2748
8571089     +Paramount Home Entertainment,    c/o Michael L. Tuchin,    Klee, Tuchin, Bogdanoff & Stern LLP,
             1999 Avenue of the Stars, 39th Fl.,    Los Angeles, CA 90067-6049
8691730     +Parker Bullseye LLC,    c/o Joel T. Marker,    McKay, Burton & Thurman,
             170 South Main St., Suite 800,    Salt Lake City, UT 84101-1656
11336588    +Parkside Realty,    c/o Jeffrey Kurtzman,    1835 Marekt St. Ste 1400,
             Philadelphia, PA 19103-2945
```

8603698    +Pasadena Independent School District,   c/o Dexter D. Joyner,   Law Office of Dexter D. Joyner,
            4701 Preston Avenue,   Pasadena, Texas 77505-2050
8673969    +Patrick S. Longood,   8124 Hampton Spring Road,   Chesterfield, Virginia 23832-2030
8593127    +Pelkar Muskegon, LLC,   c/o Paul K. Campsen, Esq.,   Kaufman & Canoles, P.C.,   P. O. Box 3037,
            Norfolk, VA 23514-3037
10162182    Pembrooke Crossing, LTD.,   c/o Katten Muchin Rosenman LLP,   2029 Century Park East, Suite 2600,
            Los Angeles, CA 90067-3012
10017990   +Permission Data LLC,   c/o Contrarian Capital Management, LLC,   411 West Putnam Avenue # 425,
            Greenwich, CT 06830-6263
8615828    +Phoenix Property Company,   c/o Jason Binford,   Haynes and Boone, LLP,
            2323 Victory Avenue, Suite 700,   Dallas, TX 75219-7673
10074934   +Phoenix Property Company,   c/o Mark Mullin,   Haynes & Boone, LLP,
            2323 Victory Avenue, Suite 700,   Dallas, TX 75219-7673
8601078    +Pima County Treasurer & Pima County, Arizona,   c/o Pima County Attorney's Office,
            32 N. Stone Avenue, Ste 2100,   Tucson, AZ 85701-1458
8785786     Pinnacle Systems, Inc.,   c/o Bill Coats, Esq.,   White & Case LLP,
            3000 El Camino Real, 5 Palo Alto Sq.,   Palo Alto, CA 94306
8785819     Pinnacle Systems, Inc.,   c/o William Sloan Coats/Peter J. Carney,   WHITE & CASE LLP.,
            3000 El Camino Real,5 Palo Alto Sq., 9th,   Palo Alto, CA 94306
11567998   +Pioneer Electronics USA Inc,   c/o United States Debt Recovery, XI LP,
            5575 Kietzke Lane, Suite A,   Reno, NV 89511-2085
9942561     Pittsburgh Post Gazette,   34 Boulevard of the Allies,   Pittsburgh, PA 15222-1204,
            Attn: Henry Gorman
10821370   +Planet Replay , LLC,   c/o Contrarian Capital Management, LLC,   411 West Putnam Avenue-Suite 425,
            Greenwich, CT 06830-6263
8670516    +Plantation Point Development, LLC,   c/o Lyndel Anne Mason,
            CAVAZOS HENDRICKS POIROT & SMITHAM P.C.,   900 Jackson St.,Ste 570, Founders Sq.,
            Dallas, TX 75202-2413
8600376    +Platform-A Inc.,   c/o Tiffany Strelow Cobb,   Vorys, Sater, Seymour and Pease LLP,
            52 East Gay Street,   Columbus, Ohio 43215-3161
8655675    +Plaza Las Americas, Inc.,   c/o Holland & Knight LLP,   James H. Rollins, Esq.,
            Suite 2000, One Atlantic Center,   1201 West Peachtree Street, N.E.,   Atlanta, GA 30309-3449
8589805    +Polaris Circuit City, LLC,   8800 Lyra Drive, Suite 550,   Columbus, Ohio 43240-2107,
            Attn: Franz A. Geiger
8692842    +Port Arthur Holdings, III, Ltd.,   c/o David H. Cox, Esq.,   Jackson & Campbell, PC,
            1120 20th Street, NW, Suite 300-S,   Washington, DC 20036-3437
11556358   +Potomac Festival II, LLC,   c/o Contrarian Capital Management, LLC,
            411 West Putnam Avenue, Suite 425,   Greenwich, CT 06830-6263
8710856    +Power Sales,   Attn: Toni Evans,   801 N Meadowbrook,   Olathe, KS 66062-5443
8615097    +PrattCenter, LLC,   c/o Midtown Acquisitions,   Attn: Jennifer Donovan,   65 East 55th Street,
            New York, NY 10022-3219
9110851    +Premier Resources International, LLC,   7905A Cessna Avenue,   Gaithersburg, Maryland 20879-4113
8685620    +Pretlow & Pretlow, P.C.,   200 N. Main Street,   Suffolk, VA 23434-4421
8685623    +Pretlow & Pretlow, PC,   200 N. Main Street,   Suffolk, VA 23434-4421
8648811    +PriceGrabber.com, Inc.,   c/o Joseph D. Frank,   Frank/Gecker LLP,
            325 North LaSalle Street, Suite 625,   Chicago, Illinois 60654-6465
8586830    +Prince George's Station Office, LLC,   c/o Taylor Development and Land,
            7201 Wisconsin Avenue, Suite 500,   Bethesda, MD 20814-4848
8586669    +Prince George's Station Retail, LLC,   c/o Taylor Development and Land,
            7201 Wisconsin Avenue, Suite 500,   Bethesda, MD 20814-4848
9735689    +Prince Georges Station Retail, LLC,   c/o William C. Crenshaw,   901 New York Avenue, N.W.,
            Washington, DC 20001-4432
8604948    +Public Service of North Carolina,   c/o David B. Wheeler, Esq.,   Moore & Van Allen PLLC,
            P.O. Box 22828,   Charleston, SC 29413-2828
9905456     PuntoAparte Communications, Inc,   Orlando J. Salichs, President,   PO Box 906636,
            San Juan, PR 00906
10123721   +Quality Project Management, LLC,   c/o Contrarian Capital Management, LLC,
            411 West Putnam Ave. # 425,   Greenwich, CT 06830-6263
10168307    R.J. Ventures, LLC,   c/o Contrarian Capital Management,   411 West Putman Ave. # 425,
            Greenwich, CT 06830
10168603   +RJ Ventures, LLC,   c/o Jess Bressi, Esq.,   Luce Forward Hamilton & Scripps LLP,
            2050 Main Street, Suite 600,   Irvine, CA 92614-8261
10287691   +RJ Ventures, LLC,   1801 Avenue of the Stars, Suite 920,   Los Angeles, CA 90067-5803
8593049    +RLV Village Plaza, LP,   c/o Paul K. Campsen, Esq.,   Kaufman & Canoles, P.C.,   P. O. Box 3037,
            Norfolk, VA 23514-3037
8593124    +RLV Vista Plaza, LP,   c/o Paul K. Campsen, Esq.,   Kaufman & Canoles, P.C.,   P. O. Box 3037,
            Norfolk, VA 23514-3037
9938080    +ROCKFORD REGISTER STAR,   PO BOX 439,   ROCKFORD, IL 61105-0439
8593048    +Ramco JW, LLC,   c/o Paul K. Campsen, Esq.,   Kaufman & Canoles, P.C.,   P. O. Box 3037,
            Norfolk, VA 23514-3037
8593047    +Ramco West Oaks I, LLC,   c/o Paul K. Campsen, Esq.,   Kaufman & Canoles, P.C.,   P. O. Box 3037,
            Norfolk, VA 23514-3037
9822511     Rancon Realty Fund IV,   Ronald K Brown Jr,   Law Offices of Ronald K Brown Jr APC,
            901 Dove St Ste 120,   Newport Beach, CA 92660-3018
8582821     Ray Mucci's Inc.,   c/o Christine D. Lynch, Esq.,   Goulston & Storrs, P.C.,
            400 Atlantic Avenue,   Boston, MA 02110-3333
8593126    +Rebs Muskegon, LLC,   c/o Paul K. Campsen, Esq.,   Kaufman & Canoles, P.C.,   P. O. Box 3037,
            Norfolk, VA 23514-3037
10415273   +Red Mtn. Asst Fund,I, LLC,   Successor to The City Portfolio, LLC,
            c/o Contrarian Capital Mgt. LLC,   411 West Putnam Ave. # 425,   Greenwich, CT 06830-6263

District/off: 0422-7          User: frenchs          Page 35 of 70          Date Rcvd: Feb 21, 2013
                             Form ID: redacttr       Total Noticed: 2002

8656186     +Reliance Figueroa Associates, L.P.,   c/o Lambert Development LLC,   5 Hanover Square,
             New York, NY 10004-2614
8656800     +Reliance Figueroa Associates, L.P.,   c/o Aaron R. Cahn,   Carter Ledyard & Milburn LLP,
             Two Wall Street,   New York, New York 10005-2072
10619000     Remount Road Associates LLC,   c/o Jefferies Leveraged Credit Product,   One Station Place,
             Three North,   Stamford, CT 06902
10026116    +Reporter Herald,   201 E. 5th St.,   P.O. Box 59,   Loveland, CO 80539-0059
9740799     +Retail Data LLC,   PO Box 6691,   Richmond, VA 23230-0691
9740800     +Retail Data LLC,   Chris Ferguson,   2235 Staples Mill Rd, Ste 300,   Richmond, VA 23230-2942
9758862     +Retail MDS Inc.,   2909 Sunset Ave.,   Norristown, PA 19403-4419
9840411     +Retail Property Group,   101 Plaza Real South, Suite 200,   Boca Raton, FL 33432-4856
8703450      Richard T. Miller, Jr.,   Attn: Neil E. McCullagh, Esq.,   Cantor Arkema, P.C.,   P.O. Box 561,
             Richmond, VA 23218-0561
9950330     +Richmond Times Dispatch,   Richmond Newspapers,   PO Box 27775,   Richmond, VA 23261-7775
9937994     +Richmond Times Dispatch,   c/o Contraian Capital Management, LLC,
             411 West Putnam Avenue, Suite 425,   Greenwich, CT 06830-6263
10028638    +Ricmac Equities Corporation,   c/o Contrarian Capital Management LLC,
             411 West Putnam Ave. # 425,   Greenwich, CT 06830-6263
10028639    +Ricmac Equities Corporation,   Attn Janet M Meiburger,   The Meiburger Law Firm PC,
             1493 Chain Bridge Rd Ste 201,   McLean, VA 22101-5726
8590045     +Ritz Motel Company,   c/o Seth A. Drucker, Esq.,   Honigman Miller Schwartz and Cohn LLP,
             2290 First National Building,   660 Woodward Avenue,   Detroit, MI 48226-3516
10032308    +Rival Communications,   921 Washington Ave.,   Hagerstown, MD 21740-5258
10201916    +Riverdale Retail Associates, LC,   c/o Midtown Acquisitions, LP,   Attn: Jennifer Donovan,
             65 East 55th Street,   New York, NY 10022-3219
8673707     +Riverside Claims LLC,   P.O. Box 626,   New York, NY 10024-0626
8673699     +Riverside Claims LLC,   P.O. Box 626,   Planetarium Station,   New York, NY 10024-0626
10908525    +Robert Klyman,   JPMorgan Chase Bank,   Mail Code: NY1-M138,   383 Madison Ave, 237th Fl.,
             New York, NY 10179-0001,   Attn: Jeff Panzo
8723691     +Ronus Meyerland Plaza L.P.,   3290 Northside Parkway, Suite 250,   Atlanta, GA 30327-2215
10437747    +Rossmoor Shops LLC,   c/o Capital Sources, LLC,   One University Plaza, Ste 312,
             Hackensack, NJ 07601-6205
8568676      Route 146 Millbury LLC,   c/o Christine D. Lynch, Esq.,   Peter D. Bilowz, Esq.,
             Goulston & Storrs, P.C.,   400 Atlantic Avenue,   Boston, MA 02110-3333
11130445    +Rusin Maciorowski & Friedman,   10 S Riverside Plaza, Suite 1530,   Chicago, IL 60606-3833
8568678      S.R. Weiner & Associates Inc.,   c/o Christine D. Lynch, Esq.,   Peter D. Bilowz, Esq.,
             Goulston & Storrs, P.C.,   400 Atlantic Avenue,   Boston, MA 02110-3333
10917766    +SANTA ROSA TOWN CENTER LLC,   c/o United States Debt Recovery X LP,   920 Southwood Blvd # 101,
             Incline Village, NV 89451-7401
8593405     +SAP Retail, Inc. and Business Objects,   c/o Brown & Connery LLP,   6 North Broad Street,
             Woodbury, NJ 08096-4635
9937993     +SBLM Architects PC,   c/o Contrarian Capital Management, LLC,   411 West Putnam Avenue-Suite 425,
             Greenwich, CT 06830-6263
9679507     +SCC San Angelo Partners Ltd A Texas Limited Partne,   Attn Joseph Friedman,
             co Kane Russell Coleman & Logan PC,   3700 Thanksgiving Tower,   1601 Elm St,
             Dallas, TX 75201-4701
11571303    +SJ COLLINS ENTERPRISES LLC ET AL,   ATTN JAMES S CARR ESQ,   KELLEY DRYE & WARREN LLP,
             101 PARK AVE,   NEW YORK, NY 10178-0062
10201865    +SM Newco Hattiesburg, LLC,   c/o Midtown Acquisitions, LP,   Attn: Jennifer Donovan,
             65 East 55th Street,   New York, NY 10022-3219
10766360    +SPECIFIC MEDIA LLC F/K/A SPECIFIC MEDIA INC,   c/o United States Debt Recovery,
             940 Southwood Blvd., Ste 101,   Incline Village, NV 89451-7401
9938134      STATE JOURNAL REGISTER, THE,   P O BOX 219,   SPRINGFIELD, IL 627050219
10585614    +STEINBACH DAVID,   32002 N 19TH LN,   PHOENIX, AZ 85085-7097
10892643    +Sacco of Maine, LLC,   c/o Goldman & Van Beek, P.C.,   John P. Van Beek, Esq.,   Neil D. Goldman.,
             510 King Street, Suite 416,   Alexandria, VA 22314-3142
8868285     +Salamander Designs,   Attention: Salvatore R. Carraba,   811 Blue Hills Avenue,
             Bloomfield, CT 06002-3709
8578159     +Samsung Electronics America, Inc.,   Phillip J. Landau, Esq.,   Akerman Senterfitt,
             350 E. Las Olas Blvd, Ste. 1600,   Ft. Lauderdale, FL 33301-4247
8659743     +Samsung Electronics America, Inc.,   Attn: Joseph McNamara,   105 Challenger Rd.,
             Ridgefield Park, NJ 07660-2113
8749458     +Sara L. Chenetz, Esq.,   Sonnenschein Nath & Rosenthal LLP,
             601 South Figueroa Street, Suite 2500,   Los Angeles, CA 90017-5709
8619522     +Savitri Cohen,   c/o Ronald G. Dunn,   40 Beaver St.,   Albany, NY 12207-1530
8616777     +Savitri Cohen,   c/o Ronald G. Dunn,   Gleason, Dunn, Walsh & O'Shea,   40 Beaver Street,
             Albany, New York 12207-1502
9665811     +Scoggin Worldwide Fund Ltd,   660 Madison Ave,   New York, NY 10065-8405
9697203     +Scoggin Worldwide Fund, Ltd.,   Attn: Nicole Kramer,   660 Madison Ave.,
             New York, NY 10065-8405
8975901     +Screamin Express,   1112 Little Spring Hill Dr,   Ocoee, FL 34761-1829
10801759    +Scripps Networks Interactive, Inc.,   1180 Avenue of the Americas,   New York, NY 10036-8406
10356404    +Seaport V LLC,   c/o The Seaport Group,   360 Madison Avenue,   New York, NY 10017-7138
9059599     +Seferino Sanchez,   1511 North California,   Chicago, IL 60622-1673
9735214     +Sennheiser Electronic Corp.,   1 Enterprise Drive,   Old Lyme, CT 06371-1568
8580933     +Sharp Electronics Corporation,   c/o Borges & Associates LLC,   Counsel for Sharp Electronics,
             575 Underhill Blvd. - Ste 118,   Syosset, NY 11791-3438
9623538     +Shelbyville Road Plaza LLC,   Kevin A Lake Esq,   PO Box 1558,   Richmond, VA 23218-1558
9875681     +Sherwood Properties LLC,   PO Box 70879,   Albany, GA 31708-0879,   USA
8623541     +Shimenti Construction Company LLC,   118 North Bedford Road,   Mount Kisco, New York 10549-2553

```
8578297     +Simon Property Group, Inc.,   Attn: Ronald M. Tucker,   225 W. Washington St.,
             Indianapolis, IN 46204-3438
10846066    +Sir Barton Place LLC,   c/o United States Debt Recovery,   940 Southwood Blvd,   Suite 101,
             Incline Village, NV 89451-7401
8606930      Sir Barton Place, LLC,   c/o John P. Brice,   WYATT, TARRANT & COMBS, LLP,
             250 West Main Street, Suite 1600,   Lexington, KY 40507-1746
8577090     +Sirius XM Radio, Inc.,   c/o Eric D. Goldberg,   Stutman, Treister & Glatt,
             1901 Avenue of The Stars, 12th Floor,   Los Angeles, CA 90067-6013
9278209     +Site A, LLC,   Ann K. Crenshaw, Esq. & Paul K. Campsen,,   Kaufman & Canoles, P.C.,
             2101 Parks Avenue, Suite 700,   Virginia Beach, VA 23451-4160
9854100     +Sitoa Corporation,   Calbert Lai CEO & President,   981 Industrial Rd Ste C,   Suite 1400,
             San Carlos, CA 94070-4150
9754598    #+Slam Brands, Inc.,   19175 163rd CT NE,   Woodinville, WA 98072-6430
9738331     +Smart Micro USA No 1 LP,   1055 Trend Dr Ste 103,   Carrollton, TX 75006-5462
9662134     +Sonnet Investments, LLC,   c/o Terra Enterprises Inc.,   11812 San Vicente Blvd., Suite 510,
             Los Angeles, CA 90049-5081
8582379     +Sony Electronic, Inc,   c/o Lloyd Sarakin,   1 Sony Drive, MD #1E-4,   Park Ridge, NJ 07656-8002
8825783      Sony Electronics Inc.,   16530 Via Esprillo,   San Diego, CA 92127-1898
8620865     +Sony Pictures Entertainment Inc.,   c/o Sara L. Chenetz, Esq.,
             Sonnenschein Nath & Rosenthal LLP,   601 S. Figueroa Street, Suite 2500,
             Los Angeles, CA 90017-5709
8749457     +Sony Pictures Home Entertainment Inc.,   c/o Paul M. Black, Esq.,   Spilman Thomas & Battle, PLLC,
             P. O. Box 90,   Roanoke, VA 24002-0090
10252990    +Source Interlink Distribution LLC,   c/o Contrarian Capital Management,
             411 West Putnam Avenue, Suite 425,   Greenwich, CT 06830-6263
10252989    +Source Interlink Media LLC,   c/o Source Interlink Companies Inc.,
             27500 Riverview Center Blvd, Ste 400,   Bonita Springs, FL 34134-4331
8604947     +South Carolina Electric & Gas Company,   c/o David B. Wheeler, Esq.,   Moore & Van Allen PLLC,
             P.O. Box 22828,   Charleston, SC 29413-2828
10201900    +Southeast Rome, L.L.C.,   c/o Developers Diversified Realty,   Corporation,
             3300 Enterprise Parkway,   Beachwood, OH 44122-7200
11134107    +Southland Acquisitions LLC Lease No 3634,   c/o United States Debt Recovery XI LP,
             940 Southwood Blvd # 101,   Incline Village, NV 89451-7401
8657412     +Southland Acquisitions, LLC,   c/o United States Debt Recovery XI LP,   940 Southwood Blvd # 101,
             Incline Village, NV 89451-7401
8657405     +Southland Acquisitions, LLC,   c/o United States Debt Recovery, XI LP,
             940 Southwood Blvd, Suite 101,   Incline Village, NV 89451-7401
9604800     +Southpaw Credit Opportunity Master Fund LP,   2 West Greenwich Office Park, 1st Floor,
             Greenwich, CT 06831-5155
9735694     +Southpaw Koufax, LLC,   c/o Midtown Acquisitions,   Attn: Lorraine Conti/Lourdes Manent,
             65 East 55th Street, 19th Floor,   New York, NY 10022-3355
8886304     +St. Cloud Associates,   c/o Adam M. Spence,   Spence & Buckler, P.C.,   (Brandywine/CircuitCity),
             P.O. Box 20369,   Baltimore, MD 21284-0369
8639905     +State of Michigan, Department of Treasury,   3030 W. Grand Blvd.,   Suite 10-200,
             Detroit, MI 48202-6030
8826229     +Sylvania Lighting Services,   100 Endicott Street,   Danvers, MA 01923-3781
10066264    +THE WEST CAMPUS SQUARE CO LLC,   C/O UNITED STATES DEBT RECOVERY, V, LP,
             940 SOUTHWOOD BLVD # 101,   INCLINE VILLAGE, NV 89451-7401
9229548     +THQ, Inc.,   101 W. 103rd Street,   Indianapolis, IN 46290-1102
9075509     +THQ, Inc.,   c/o United States Debt Recovery,   940 Southward Blvd. # 101,
             Incline Village, NV 89451-7401
8569340     +THQ, Inc.,   c/o Jeffer Mangels Butler & Marmaro LLP,   1900 Avenue of the Stars 7th Floor,
             Los Angeles, CA 90067-4308,   Attn: David M. Poitras P.C.
8641143     +TKG Coffee Tree, L.P.,   c/o Eugene Chang,   Stein & Lubin LLP,
             600 Montgomery Street, 14th Floor,   San Francisco, CA 94111-2716
9233671     +TN Dept of Labor & Workforce Dev-Unemployment Ins,   c/o TN Atty. General, Bankruptcy Div.,
             P.O. Box 20207,   Nashville, TN 37202-4015
9125174     +TN Dept. of Treasury - Unclaimed Property,   c/o TN Atty. General, Bankruptcy Div.,
             P.O. Box 20207,   Nashville, TN 37202-4015
8571856     +TPG Management Inc.,   c/o John L. Senica,   225 W. Washington, Suite 2600,
             Chicago, IL 60606-3439
11388334    +TRANE US INC,   C O WAGNER FALCONER & JUDD LTD,   MARK O ANDERSON,   1700 IDS CTR,
             MINNEAPOLIS, MN 55402-8664
10493730    +TRC Associates, LLC,   c/o Samco Properties, Inc.,   455 Fairway Drive Suite 301,
             Deerfield Beach, FL 33441-1815
11139135    +TXU Energy Retail Company LLC,   Robert S. Westermann, Esq.,   Hirschler Fleischer,
             2100 East Cary Street,   Richmond, Virginia 23223-7270
10036409    +Tampa Tribune,   202 South Parker Street,   Tampa, FL 33606-2395,   Attn: Joyce Rosenthal
8566899     +Taubman Landlords,   c/o The Taubman Landlords,   Attn. Andrew S. Conway,
             200 East Long Lake Road, Suite 300,   Bloomfield Hills, MI 48304-2324
8596783     +Tax Collector of Madison County, AL.,   c/o Lynda Hall,   100 Northside Sq.,
             Huntsville, AL 35801-8815
8614653     +The City of New York,   ATTN: Gabriela Cacuci,   100 Church St. Room 5/223,
             New York, NY 10007-2604
9024540     +The Columbus Dispatch,   c/o Carl A. Eason, Equire,   Convergence Center IV,
             301 Bendix Road, Suite 500,   Virginia Beach, VA 23452-1388
8888934     +The Dispatch Printing Co.,   34 South Third Street,   Columbus, OH 43215-4201
8575594     +The Goldenberg Group,   c/o Jeffrey Kurtzman,   260 S. Broad Street,
             Philadelphia, PA 19102-5021
```

```
8719785      +The Marvin L. Oates Trust,    c/o Trainor Fairbrook,    Nancy Hotchkiss, Esq.,    980 Fulton Avenue,
              Sacramento, CA 95825-4558
8603636      +The McClatchy Company, et al.,    c/o Paul J. Pascuzzi,    Felderstein Fitzgerald,
              Willoughby & Pascuzzi LLP,    400 Capitol Mall, Suite 1450,    Sacramento, CA 95814-4434
8578816      +The Miner Corporation,    c/o Ray Battaglia,    OPPENHEIMER, BLEND, ET.AL.,
              711 Navarro, Suite 600,    San Antonio, Texas 78205-1796
9662140      +The Seaport Group LLC,    360 Madison Avenue, 22nd Floor,    New York, NY 10017-7138
8577766      +The Ziegler Companies,    c/o Mitchell Weitzman,    2300 Wilson Blvd. 7th Floor,
              Arlington, VA 22201-5424
8633296      +Thirty & 141, L.P.,    John E. Hilton,    Carmody MacDonald,    120 S. Central Ave., Ste. 1800,
              Clayton, MO 63105-1726
9229461      +Thomson Inc., f/k/a Thomson Multimedia, Inc.,    101 W 103rd Street,    Indianapolis, IN 46290-1102
9956208      +Topline Appliance Depot, Inc.,    c/o Argo Partners,    12 West 37th Street, 9th Floor,
              New York, NY 10018-7480
8574859      +Toshiba America Consumer Products, LLC,    c/o Jeremy S. Friedberg,    One Corporate Center,
              10451 Mill Run Circle, Suite 1000,    Owings Mills, Maryland 21117-5519
8571346      +Toshiba America Consumer Products, LLC,    82 Totowa Road,    Wayne, NJ 07470-3191
8574860      +Toshiba America Information Systems, Inc,    c/o Jeremy S. Friedberg,    One Corporate Center,
              10451 Mill Run Circle, Suite 1000,    Owings Mills, Maryland 21117-5519
8571347      +Toshiba America Information Systems, Inc.,    9740 Irvine Blvd.,    Irvine, CA 92618-1608
10682787      Tourbillon Corporation,    c/o Jefferies Leveraged,    One Station Place,    Three North,
              Stamford, CT 06902
11392611     +Trane US, Inc.,    c/o Contrarian Capital Management LLC,    411 West Putnam Avenue--Suite 425,
              Greenwich, CT 06830-6261
8582354      +Travelers,    One Tower Square, 5MN,    Hartford, CT 06183-0002,    ATTN: Mike Lynch
8691381      +Traverse Square Company, Ltd.,    c/o Carnegie Management and Development,
              27500 Detroit Rd., Ste. 300,    Westlake, Ohio 44145-5913
10455424      Triangle Equities Junction LLC,    HSBC Bank USA NA,    VonWin--Dept CH 163554,
              Palatine, IL 60055-6354
9120600      +Trout Segall & Doyle Winchester Properties,    9690 Deereco Road,    Timonium, MD 21093-6978
9927288       Tulsa World,    Cl #1419 & 5733, Amt. 43,836.95,    315 Boulder Ave,    Tulsa, OK 74102-1770
11064258     +Tysons 3 LLC,    c/o Contrarian Capital Management LLC,    411 West Putnam Avenue-Suite 425,
              Greenwich, CT 06830-6263
8566065      +Tysons 3, LLC and its management agent,    The Ziegler Companies LLC,
              c/o Mitchell B. Weitzman, Esq.,    Bean Kinney & Korman, PC,    2300 Wilson Blvd., 7th Floor,
              Arlington, VA 22201-5424
8577745      +Tysons3, LLC,    c/o Mitchell Weitzman,    2300 Wilson Blvd., 7th Floor,    Arlington, VA 22201-5424
8632561      +UBI Soft, Inc.,    c/o Coface North America, Inc.,    50 Millstone Rd., Bldg. 100, Ste. 360,
              East Windsor, NJ 08520-1415
10454733     +UNITED PACKAGING SUPPLY CO,    c/o Liquidty Solutions, Inc.,    One University Plaza, Suite 312,
              Hackensack, NJ 07601-6205
9095986      +US Debt Recovery III, LP,    c/o Midtown Aquisitions,    Attn: Jennifer Donovan,
              65 East 55th Street,    New York, NY 10022-3219
9624692     #+US Debt Recovery IV, LLC,    940 Southwood Blvd, Suite 101,    Incline Village, NV 89451-7401
8708084     #+US Debt Recovery LLC,    PO Box 5241,    Incline Village, NV 89450-5241
9624557     #+US Debt Recovery V, LP,    940 Southwood Blvd, Suite 101,    Incline Village, NV 89451-7401
10295688    #+US Debt Recovery VIII, L.P.,    940 Southwood Blvd,    Suite 101,    Incline village, NV 89451-7401
10766412    #+US Debt Recovery X, LP,    940 Southwood Blvd,    Suite 101,    Incline Village, NV 89451-7401
11134141    #+US Debt Recovery XI, LP,    940 Southwood Blvd,    Suite 101,    Incline Village, NV 89451-7401
11502003     +US Debt Recovery XI, LP,    5575 Kietzke Lane,    Suite A,    Reno, NV 89511-2085
8703678       US Signs, Inc.,    c/o U.S. Bank Corporate Trust Services,    60 Livingston Avenue,    EP-MN-WS3T,
              St. Paul , MN 55107-2292
8615098      +UTC I, LLC,    c/o Midtown Acquisitions,    Attn: Jennifer Donovan,    65 East 55th St.,
              New York, NY 10022-3219
11515254     +United States Debt Recovery III LP,    c/o Midtown Acquisitions,    Attn: Jennifer Donovan,
              65 East 55th Street,    New York, NY 10022-3219
10153079     +Universal Display and Fixtures Company,    c/o Robert D. Albergotti, Esq.,    Haynes and Boone, LLP,
              2323 Victory Avenue, Suite 700,    Dallas, TX 75219-7673
8695517      +Universal Remote Control, Inc.,    c/o Rattet Pasternak & Gordon-Oliver, LL,
              550 Mamaroneck Avenue, Suite 510,    Harrison, NY 10528-1609
8566500      +UrbanCal Oakland, II LLC,    c/o Baker & Hostetler, LLP,    ATTN: Laura Lawton Gee,
              1000 Louisiana Street, Suite 2000,    Houston, TX 77002-5018
10806929     +VIWY LP,    c/o United States Debt Recovery, X LP,    940 Southwood Blvd,    Suite 101,
              Incline Village, NV 89451-7401
9673472      +Vadim Rylov,    c/o Righetti Law Firm, P.C.,    456 Montgomery Street, Ste. 1400,
              San Francisco, CA 94104-1247
8615099      +Valley Corners Shopping Center, LLC,    c/o Amy Pritchard Williams,    214 North Tryon Street,
              Suite 4700,    Charlotte, NC 28202-2367
8691506      +Verizon Inc.,    404 Brock Drive,    Bloomington, IL 61701-2654
10032307     +Viking Termite & Pest Control,    P.O. Box 230,    Bound Brook, NJ 08805-0230
9965630      +Vision Communications Co.,    P.O. Box 598,    Lakewood, CA 90714-0598
8868289      +VonWin Capital Management, LP,    261 Fifth Avenue, 22nd Floor,    New York, NY 10016-7701
9116448      +VonWin Capital Management, LP,    Attn: Roger Von Spiegel,    261 Fifth Avenue, 22nd Floor,
              New York, NY 10016-7701
8868287      +VonWin Capital Management, LP,    Attn: Roger Von Spiegel, Managing Direc,
              261 Fifth Avenue, 22nd Floor,    New York, NY 10016-7701
8605185      +WATL-TV (3477),    c/o Szabo Associates, Inc.,    3355 Lenox Road NE, 9th Floor,
              Atlanta, GA 30326-1394
9916358      +WBCMT 2005C21 S Ocean Gate Ave LimitedPartnership,    c/o Mindy A. Mora,    Crown CCL LLC,
              200 South Biscayne Blvd. # 2500,    Miami, FL 33131-5340
```

```
9965631    +WBNX TV,  c/o Szabo Associates, Inc.,   2255 Lenox Rd NE, 9th Fl.,  Atlanta, GA 30324-4305
8633430    +WBNX-TV (2749),  c/o Szabo Associates, Inc.,   3355 Lenox Road NE, 9th Floor,
            Atlanta, GA 30326-1394
10900731   +WCC Properties, LLC,   c/o Douglas A. Scott, PLC,   1805 Monument Ave.,  Suite 311,
            Richmond Virginia 23220-7005
8701781    +WEC 99A-2, LLC,   116 Gulfstream Road,   Palm Beach, Florida 33480-4708,  Attn: Robert K. Wood
11524609   +WEINGARTEN NOSTAT INC,  c/o Contrarian Capital Management,   411 West Putnam Ave. # 425,
            Greenwich, CT 06830-6263
11524610   +WEINGARTEN REALTY INVESTORS,   ATTN JENNY J HYUN ESQ,   2600 CITADEL PLZ DR STE 125,
            HOUSTON, TX 77008-1351
9908757    +WEISER SECURITY SERVICES INC,   PO BOX 51720,   NEW ORLEANS, LA 70151-1720
8572555    +WEND-FM Radio/WRFX-FM Radio,   c/o Szabo Associates, Inc.,   3355 Lenox Road NE, 9th Floor,
            Atlanta, GA 30326-1395
8680609    +WESH Television (72),   c/o Szabo Associates, Inc.,   3355 Lenox Road NE, 9th Floor,
            Atlanta, GA 30326-1395
8680080    +WFLA Television (78),   c/o Szabo Associates, Inc.,   3355 Lenox Road NE, 9th Floor,
            Atlanta, GA 30326-1395
8680604    +WFTS Television (1742),   c/o Szabo Associates, Inc.,   3355 Lenox Road NE, 9th Floor,
            Atlanta, GA 30326-1395
8581096    +WFTX Television (8669),   c/o Szabo Associates, Inc.,   3355 Lenox Road NE, 9th Floor,
            Atlanta, GA 30326-1395
8592226    +WGAL-TV (0762),   c/o Szabo Associates, Inc.,   3355 Lenox Road NE, 9th Floor,
            Atlanta, GA 30326-1394
8605098    +WHP-TV (5666),   c/o Szabo Associates, Inc.,   3355 Lenox Road NE, 9th Floor,
            Atlanta, GA 30326-1394
8680138    +WKCF Television (8783),   c/o Szabo Associates, Inc.,   3355 Lenox Road NE, 9th Floor,
            Atlanta, GA 30326-1395
8605133    +WKYC-TV (2038),   c/o Szabo Associates, Inc.,   3355 Lenox Road NE, 9th Floor,
            Atlanta, GA 30326-1394
8605053    +WLYH-TV (507),   c/o Szabo Associates, Inc.,   3355 Lenox Road NE, 9th Floor,
            Atlanta, GA 30326-1394
8692484    +WMAR Television (158),   c/o Szabo Associates, Inc.,   3355 Lenox Road NE, 9th Floor,
            Atlanta, GA 30326-1395
8592232    +WNCN-TV (8602),   c/o Szabo Associates, Inc.,   3355 Lenox Road NE, 9th Floor,
            Atlanta, GA 30326-1394
8613532    +WOFL Television (862),   c/o Szabo Associates, Inc.,   3355 Lenox Road NE, 9th Floor,
            Atlanta, GA 30326-1395
8819815    +WPBF Television  6663,   c/o Szabo Associates, Inc.,   3355 Lenox Road NE, Ste. 945,
            Atlanta GA 30326-1357
9923105    +WPVI TV,  c/o Argo Partners,   12 West 37th Street, 9th Floor,  New York, NY 10018-7480
8611389    +WRBW Television (7079),   c/o Szabo Associates, Inc.,   3355 Lenox Road NE, 9th Floor,
            Atlanta, GA 30326-1395
11388335   +WRI CAMP CREEK MARKETPLACE II LLC,   ATTN JENNY J HYUN ESQ,   C O WEINGARTEN REALTY INVESTORS,
            2600 CITADEL PLAZA DR STE 125,  HOUSTON, TX 77008-1351
11392802   +WRI Camp Creek Marketplace II, LLC,   c/o Contrarian Capital Management,
            411 West Putnam Ave.-Suite 425,  Greenwich, CT 06830-6263
11388336    WRI OVERTON PLAZA LP,   c/o Contrarian Capital Management, LLC,
            411 West Putman Avenue--Suite 425,  Greenwich, CT 06830
8680608    +WSOC Television (227),   c/o Szabo Associates, Inc.,   3355 Lenox Road NE, 9th Floor,
            Atlanta, GA 30326-1395
8623705    +WTSP-TV (6307),   c/o Szabo Associates, Inc.,   3355 Lenox Road NE, 9th Floor,
            Atlanta, GA 30326-1395
8623567    +WUSA-TV (0518),   c/o Szabo Associates, Inc.,   3355 Lenox Road NE, 9th Floor,
            Atlanta, GA 30326-1394
8605048    +WXIA-TV (0277),   c/o Szabo Associates, Inc.,   3355 Lenox Road NE, 9th Floor,
            Atlanta, GA 30326-1394
10598159   +Walnut Capital Partners-Lincoln Place,   c/o Midtown Acquisitions,
            65 E. 55th Street, 20th Floor,  New York, NY 10022-3219
10975916    Warner Home Video,   Division of Warner Bros Home Entertainme,
            c/o Contrarian Capital Management,   411 West Putman Avenue, Suite 425,   Greenwich, CT 06830
9105240    +Washington County Tennessee Trustee,   Jack D Daniels,   P.O. Box 215,
            Jonesborough, TN 37659-0215
8691383    +Water Tower Square Limited Partnership,   c/o Carnegie Management and Development,
            27500 Detroit Rd., Ste. 300,   Westlake, Ohio 44145-5913
8588453    +Watercress Assoc., LP, LLP, dba Pearlridge Ctr.,   c/o Douglas D. Kappler, Esq.,
            Levene, Neale, Bender, Rankin & Brill,   10250 Constellation Blvd # 1700,
            Los Angeles, CA 90067-6253
8698394    +Wayne VF, LLC and Vornado Realty Trust,   c/o W. Williams,   Wilson Elser,
            8444 Westpark Dr #510,   Mclean VA 22102-5138
8698392    +Wayne VF, LLC and Vornado Realty Trust,   c/o Walter L. Williams, Esquire,
            Wilson Elser Moskowitz Edelman & Dicker,,   8444 Westpark Drive - Ste. 510,
            McLea, VA 22102-5138
8578345    +Weidler Settlement Class,   Attn: C. Jones & Martin Fletcher,   Whiteford Taylor & Preston LLP,
            3190 Fairview Park Dr., Ste. 300,   Falls Church, VA 22042-4559
8570467    +Weingarten Realty Ivestors,   c/o Jenny J. Hyun,   2600 Citadel Plaza Drive,
            Houston, TX 77008-1390
8570466    +Weingarten Realty Ivestors-WRI,   c/o Robert L. LeHane,   Kelley Drye & Warren,   101 Park Ave.,
            New York, NY 10178-0062
8570465    +Weingarten Realty Ivestors-WRI,   c/o James S. Carr,   Kelley Drye & Warren,   101 Park Ave.,
            New York, NY 10178-0062
```

```
10876836     +Wells Fargo Bank, N.A., as Trustee for the Registe,   1450 Brickell Avenue, Suite 2300,
              Miami, Florida 33131-3456
9589041      +Wells Fargo Business Credit, Inc.,   John M. Stewart, Senior Vice President,
              100 East Wisconsin Avenue,   Suite 1400,   Milwaukee, WI 53202-4107
9929618      +Wells Fargo Shareowner SVCS,   c/o Argo Partners,   12 West 37th Street, 9th Floor,
              New York, NY 10018-7480
10143355      Westlake Limited Partnership,   HSBC Bank USA NA,   VonWin,   Dept CH 16354,
              Palatine, IL 6055-6354
9935601      +Wilbur Co, J,   PO Box 413066,   Kansas City, MO 64141-3066
9472935      +William E. Butler, as General Receiver,   c/o David E. Eash,   221 N. Wall, # 500,
              Spokane, WA 99201-0824
8681045      +William Gower,   c/o Linda J. Brame,   111 W. Main St P.O. box 700,   Marion, IL 62959-0700
8574760      +Williamson County et al,   co Michael Reed,   P.O. Box 1269,   Round Rock, TX 78680-1269
9923111      +Winchester Star,   Cl# 595687, Amt. $7,539.18,   2 North Kent St,   Winchester, VA 22601-5038
8700961      +Windsail Properties LLC,   Brenda Moody Whinery, Esq.,   Mesch Clark & Rothschild PC,
              259 North Meyer Avenue,   Tucson AZ 85701-1090
9372020      +Wireless Solutions LLC,   2720 E Phillips Rd,   Greer, SC 29650-4815
8683953       Woodlawn Trustees, Incorporated,   c/o Michael P. Falzone,   Hirschler Fleischer, PC,
              P.O. Box 500,   Richmond, VA 23218-0500
9878410       Wyoming Tribune Eagle,   702 W. Lincoln Way,   Cheyenne, WY  82001-4397
8683086      +Yellow Transporation,   c/o RMS Bankruptcy Recovery Services,   P.O. Box 5126,
              Timonium, Maryland 21094-5126
8683088      +Yellow Transportation,   c/o RMS Bankruptcy Recovery Services,   P.O. Box 5126,
              Timonium, Maryland 21094-5126
10140981      iDeal Technology Inc.,   HSBC Bank USA NA,   VonWin,   Dept CH 16354,   Palatine, IL 60055-6354
10180515     +iGate Global Solutions,   c/o Jonathan S. Storper, Esq.,   Hanson Bridget LLP,
              425 Market Street, 26th Floor,   San Francisco, CA 94105-5401,   Telephone: 415-777-3200
10180532     +iGate Global Solutions, Limited,   c/o Emily M. Charley, Esq.,   Hanson Bridgett LLP,
              425 Market Street, 26th Floor,   San Francisco, CA 94105-5401,   Telephone: 415-777-3200
```

Notice by electronic transmission was sent to the following persons/entities by the Bankruptcy Noticing Center.

```
aty          +E-mail/Text: sharon.floyd@fortworthtexas.gov Feb 22 2013 04:22:09    Christopher B. Mosley,
              City of Fort Worth,   1000 Throckmorton Street,   Fort Worth, TX 76102-6311
aty           E-mail/Text: ecfnotifications@pendelaw.com Feb 22 2013 04:23:13    Clive N. Morgan,
              6712 Atlantic Boulevard,   Jacksonville, FL 32211-8730
aty          +E-mail/Text: dallas.bankruptcy@LGBS.com Feb 22 2013 04:23:12    Elizabeth Weller,
              Linebarger Goggan Blair & Sampson,LLP,   2323 Bryan Street, Suite 1600,   Dallas, TX 75201-2644
aty          +E-mail/Text: gcunningham@gmhlaw.com Feb 22 2013 04:21:32    Gary H. Cunningham,
              Giarmarco Mullins & Horton,   101 W. Big Beaver Rd,   Floor 10,   Troy, MI 48084-5280
aty          +E-mail/Text: bpatrick@smithcashion.com Feb 22 2013 04:21:43    H. Brent Patrick,
              Smith Cashion & Orr, PLC,   231 Third Avenue North,   Nashville, TN 37201-1603
aty          +E-mail/Text: jsdlaw@msn.com Feb 22 2013 04:21:04    J. Scott Douglass,   909 Fannin, Ste. 1800,
              Houston, TX 77010-1016
aty           E-mail/Text: JKrieger@greenbergglusker.com Feb 22 2013 04:23:58    Jeffrey A. Krieger,
              Greenberg Glusker Fields, et al,   1900 Avenue of the Stars, Suite 2100,
              Los Angeles, CA  90067-4590
aty          +E-mail/Text: lucian@blankrome.com Feb 22 2013 04:18:43    John E. Lucian,   Blank Rome LLP,
              One Logan Square,   Philadelphia, PA 19103-6998
aty          +E-mail/Text: houston_bankruptcy@LGBS.com Feb 22 2013 04:23:07    John P. Dillman,
              Linebarge Goggan Blair & Sampson LLP,   P.O. Box 3064,   Houston, TX 77253-3064
aty          +E-mail/Text: DQENOTICES@BERNSTEINLAW.COM Feb 22 2013 04:20:21    S. James Wallace,
              Griffith, McCague & Wallace, P.C.,   The Gulf Tower, #3626,   707 Grant Street, 38th Floor,
              Pittsburgh, PA 15219-1908
aty           E-mail/Text: houston_bankruptcy@LGBS.com Feb 22 2013 04:23:07    Tara L. Grundemeier,
              Linbarger,Goggan, Blair & Sampson,   PO Box 3064,   Houston, TX  77253-3064
aty          +E-mail/Text: houbank@pbfcm.com Feb 22 2013 04:20:22    Yolanda M. Humphrey,
              1235 North Loop West,   Suite 600,   Houston, TX 77008-1772
cr           +E-mail/Text: mkramer@lnrproperty.com Feb 22 2013 04:38:08    Abercorn Common, LLLP,
              c/o LNR Partners LLC,   1601 Washington Ave.,   Suite 700,   Miami Beach, FL 33139-3165
cr           +E-mail/Text: tstewart@bangordailynews.com Feb 22 2013 04:21:46
              Bangor Daily News d/b/a Bangor Publishing Company,   c/o Thomas K. Stewart,   P.O. Box 1329,
              491 Main Street,   Bangor, MA 04401-6296
cr           +E-mail/Text: mark@ogdenpartners.com Feb 22 2013 04:21:52    Central Investments, LLC,
              Mark Ordower, PC,   333 S. Desplaines Street,   Suite 207,   Chicago, IL 60661-5594
cr           +Fax: 954-764-7770 Feb 22 2013 04:37:15    City of Homestead, Florida,   Weiss Serota Helfman,
              c/o Douglas R. Gonzales,   200 E. Broward Blvd.,   Suite 1900,   Fort Lauderdale, FL 33301-1949
cr           +E-mail/PDF: bankruptcy.court@mesaaz.gov Feb 22 2013 04:33:29    City of Mesa,
              Tax Audit & Collections,   Po Box 1466,   Mesa, AZ 85211-1466
cr           +Fax: 954-764-7770 Feb 22 2013 04:37:15    City of Miramar, FL,   Weiss Serota Helfman,
              c/o Douglas R. Gonzales,   200 E. Broward Blvd.,   suite 1900,   Fort Lauderdale, FL 33301-1949
cr            E-mail/Text: Andrew.Thompson@ci.san-rafael.ca.us Feb 22 2013 04:21:19    City of San Rafael,
              1400 Fifth Avenue,   PO Box 151560,   San Rafael, CA  94915-1560
cr           +E-mail/Text: jludwig@clevelandconstruction.com Feb 22 2013 04:22:54
              Cleveland Construction, Inc.,   c/o Daniel Wireman, Esq.,   5390 Courseview Drive,
              Mason, OH 45040-2362
cr            E-mail/Text: cmabankruptcy@nisource.com Feb 22 2013 04:22:17    Columbia Gas of Massachusetts,
              2025 Roosevelt Ave.,   PO Box 2025,   Springfield, MA  01102-2025
cr           +E-mail/Text: houston_bankruptcy@LGBS.com Feb 22 2013 04:23:08    Cypress-Fairbanks ISD,
              c/o John P. Dillman,   Post Office Box 3064,   Houston, TX  77253-3064
```

Notice by electronic transmission was sent to the following persons/entities by the Bankruptcy Noticing Center
(continued)

```
cr         +E-mail/Text: mkramer@lnrproperty.com Feb 22 2013 04:38:08    Decatur Plaza I, LLC,
            c/o LNR Partners, LLC,   1601 Washington Ave.,   Suite 700,   Miami Beach, FL 33139-3165
cr          E-mail/Text: houston_bankruptcy@LGBS.com Feb 22 2013 04:23:09    Fort Bend County,
            c/o John P. Dillman,   Post Office Box 3064,   Houston, TX  77253-3064
cr          E-mail/Text: brnotices@dor.ga.gov Feb 22 2013 04:22:03    State of Georgia Dept. of Revenue,
            Compliance Division,   PO Box 161108,   Atlanta, GA  30321
tor         E-mail/Text: arapoport@haincapital.com Feb 22 2013 04:20:10    Hain Capital Group, LLC,
            301 Route !7 N,   7th Floor,   Rutherford, NJ  07070
tee        +E-mail/Text: arapoport@haincapital.com Feb 22 2013 04:20:10    Hain Capital Group, LLC,
            301 Route 17 N,   7th Floor,   Rutherford, NJ  07070-2599
cr         +E-mail/Text: arapoport@haincapital.com Feb 22 2013 04:20:10    Hain Capital Holdings, LLC,
            301 Route 17 North,   7th Floor,   Rutherford, NJ  07070-2599
cr          E-mail/Text: houston_bankruptcy@LGBS.com Feb 22 2013 04:23:09    Harris County, et al,
            c/o John P. Dillman,   Post Office Box 3064,   Houston, TX  77253-3064
liq        +E-mail/Text: BKNOTICES@EAFLLC.com Feb 22 2013 04:22:02    Hilco Merchant Resources, LLC,
            5 Revere Dr.,   Suite 206,   Northbrook, IL 60062-1568
cr          E-mail/Text: cio.bncmail@irs.gov Feb 22 2013 04:15:55    Internal Revenue Service,
            400 N 8th Street, Box 76,   Stop Room 898,   Richmond, VA  23219
cr         +E-mail/Text: rminkoff@jefferies.com Feb 22 2013 04:23:03
            Jefferies Leveraged Credit Products, LLC,   One Station Place,   Three North,
            Stamford, CT  06902
cr         +E-mail/Text: kbuck1159@aol.com Feb 22 2013 04:22:17    Karen L. Buckley,
            7615 Mineral Spring Ct.,   Springfield, VA 22153-2307
cr         +E-mail/Text: ktbuchan@bellsouth.net Feb 22 2013 04:21:44    Kisha T. Buchanan,
            523 Joe B. Jackson Pkwy,   Murfreesboro, TN 37127-7109
cr         +E-mail/Text: dallas.bankruptcy@LGBS.com Feb 22 2013 04:23:12    Longview ISD,
            Linebarger Goggan Blair & Sampson, LLP,   c/o Elizabeth Weller,   2323 Bryan Street Ste 1600,
            Dallas, TX 75201-2644
cr          E-mail/Text: skipnmatte@yahoo.com Feb 22 2013 04:21:30    Maria Teresa Cameron,   PO Box 3751,
            Costa Mesa, CA  92628-3751
cr         +E-mail/Text: mfrauen@windstream.net Feb 22 2013 04:21:51    Marian B. Frauenglass,
            105 Brian Drive,   Warner Robins, GA 31088-7918
cr         +E-mail/Text: mmccabe@mediate.com Feb 22 2013 04:21:26    Michael McCabe,   P.O. Box B,
            Villa Grande, CA 95486-0090
cr         +E-mail/Text: mtucker122@verizon.net Feb 22 2013 04:21:24    Michael Tucker,
            11310 Wycombe Park Lane,   Glenn Dale, MD 20769-2029
cr          E-mail/Text: ecfnotices@dor.mo.gov Feb 22 2013 04:21:20    Missouri Department of Revenue,
            General Counsel's Office,   301 W. High Street, Room 670,   PO Box 475,
            Jefferson City, MO  65105-0475
cr          E-mail/Text: houston_bankruptcy@LGBS.com Feb 22 2013 04:23:08    Montgomery County,
            c/o Joh P. Dillman,   Post Office Box 3064,   Houston, TX  77253-3064
cr         +E-mail/Text: solmara@globalnw.com Feb 22 2013 04:22:47
            National Western Life Insurance Company,   c/o Mortgage Loan Dept.,   850 East Anderson Lane,
            Austin, TX 78752-1602
cr         +E-mail/Text: tc_legal_services@pbcgov.org Feb 22 2013 04:19:22
            Palm Beach County Tax Collector,   PO Box 3715,   West Palm Beach, FL 33402-3715
cr         +Fax: 202-326-4112 Feb 22 2013 04:37:15    Pension Benefit Guaranty Corporation,
            Office of the Chief Counsel,   1200 K Street, N.W.,   Suite 340,   Washington, DC 20005-4030
cr         +E-mail/PDF: rmscedi@recoverycorp.com Feb 22 2013 04:30:44
            Recovery Management Systems Corporation,   25 SE 2nd Ave Ste 1120,   Miami, FL 33131-1605
cr         +E-mail/Text: thmpsn5@aol.com Feb 22 2013 04:21:48    Richard Thompson,   11313 Edgewood Farm Ct.,
            Richmond, VA 23233-1823
cr         +E-mail/Text: leslee@sharplawoffices.com Feb 22 2013 04:21:43    Rick Sharp,
            1008 Wedgeland Drive,   Raleigh, NC 27615-5928
cr         +E-mail/Text: dallas.bankruptcy@LGBS.com Feb 22 2013 04:23:12    Smith County,
            Linebarger Goggan Blair & Sampson, LLP,   c/o Elizabeth Weller,   2323 Bryan Street Ste 1600,
            Dallas, TX 75201-2644
cr         +E-mail/Text: mkramer@lnrproperty.com Feb 22 2013 04:38:08    Starpoint Properties,
            2005-C1 Shoppes of Plantation Acres, LLC,   c/o LNR Partners, LLC,   1601 Washington Ave.,
            Suite 700,   Miami Beach, FL 33139-3165
cr         +E-mail/Text: pfurlow@dixonmidland.com Feb 22 2013 04:22:19    TFL Enterprise, LLC,
            980 North Michigan Ave.,   Suite 1540,   Chicago, IL 60611-7568
cr          E-mail/Text: bankruptcynoticing@polktaxes.com Feb 22 2013 04:20:12
            Tax Collector For Polk County, FL,   Of Joe G. Tedder,   PO Box 2016,   Bartow, FL  33831-2016
cr          E-mail/Text: bankruptcynoticing@polktaxes.com Feb 22 2013 04:20:12
            Tax Collector, Polk County, Florida,   Joe G. Tedder, CFC,   Delinquency and Enforcement,
            PO Box 2016,   Bartow, FL  33831-2016
cr         +E-mail/Text: taylorbphillips@comcast.net Feb 22 2013 04:22:13    Taylor B. Phillips,   Apt. 511,
            8875 Costa Verde Blvd.,   San Diego, CA 92122-6659
cr         +E-mail/Text: tsignor@gburgtimes.com Feb 22 2013 04:20:57    Times & News Publishing Company,
            1570 Fairfield Road,   Gettysburg, PA 17325-7252
cr         +E-mail/Text: rnies@wolffsamson.com Feb 22 2013 04:18:43    Toys R Us - Delaware, Inc.,
            c/o Wolff & Samson PC,   Attn: Karen L. Gilman, Esq.,   One Boland Drive,
            West Orange, NJ 07052-3687
cr         +E-mail/Text: collections@bluelynxmedia.com Feb 22 2013 04:37:35    Tribune Company,
            435 N. Michigan Ave., 3rd Floor,   Chicago, IL 60611-6229
cr          E-mail/Text: ebn@vermontgas.com Feb 22 2013 04:39:10    Vermont Gas,   PO Box 467,
            Burlington, VT  05402-0467
```

Notice by electronic transmission was sent to the following persons/entities by the Bankruptcy Noticing Center
(continued)
cr              E-mail/Text: krishna.patel@vonage.com Feb 22 2013 04:20:09     Vonage Holdings, Inc.,
                attn: Angelique Electra,   23 Main Street, D2-180,  Holmdel, NJ  07733-2136
cr             +Fax: 641-437-5365 Feb 22 2013 04:27:15     Wisconsin Power & Light,   300 Sheridan Ave.,
                Centerville, IA 52544-2625
9938210        +E-mail/Text: LSI@LIQUIDITYSOLUTIONS.COM Feb 22 2013 04:20:44     Absolute Computer Solutions,
                c/o Liquidity Solutions, Inc.,  One University Plaza, Suite 312,  Hackensack, NJ 07601-6205
10611806       +E-mail/Text: LSI@LIQUIDITYSOLUTIONS.COM Feb 22 2013 04:20:44     Ali I Malik,
                c/o Liquidity Solutions, Inc.,  One University Plaza, Ste 312,  Hackensack, NJ 07601-6205
8750450        +E-mail/Text: hcosta@bouldercounty.org Feb 22 2013 04:21:21     Boulder County Treasurer,
                P.O. Box 471,   Boulder, Colorado 80306-0471
10003991       +E-mail/Text: jkane@jefferies.com Feb 22 2013 04:23:23     Brandywine Grande C LP,
                c/o Jefferies Leveraged Credit Products,  One Station Place, Three North,
                Stamford, CT 06902-6800
10181391       +E-mail/Text: LSI@LIQUIDITYSOLUTIONS.COM Feb 22 2013 04:20:44     Buckhead Triangle LP,
                c o Liquidity Solutions Inc,  One University Plz Ste 312,  Hackensack, NJ 07601-6205
10214312       +E-mail/Text: LSI@LIQUIDITYSOLUTIONS.COM Feb 22 2013 04:20:44     CARMA INTERNATIONAL,
                c/o Liquidity Solutions, Inc.,  One University Plaza, Suite 312,  Hackensack, NJ 07601-6205
8677685        +E-mail/Text: citjaxbankruptcy@cit.com Feb 22 2013 04:18:49
                CIT Technology Financing Services, Inc.,   10201 Centurion Parkway N. #100,
                Jacksonville, OH 32254-4114
8641633         E-mail/Text: bankruptcy@cpsenergy.com Feb 22 2013 04:22:19     CPS Energy - Bankruptcy Section,
                145 Navarro - Mail Drop 101013,  San Antonio, TX  78205
11276245       +E-mail/Text: LSI@LIQUIDITYSOLUTIONS.COM Feb 22 2013 04:20:44     Cables Unlimited Inc,
                c/o Liquidity Solutions, Inc.,  One University Plaza, Suite 312,  Hackensack, NJ 07601-6205
9962020        +E-mail/Text: gcunningham@gmhlaw.com Feb 22 2013 04:21:32     Carrollton Arms LLC,
                c/o Gary H Cunningham Esq,   101 W Big Bear Rd, 10th Fl,  Troy, MI 48084-5280
9255730        +E-mail/Text: mark@ogdenpartners.com Feb 22 2013 04:21:52     Central Investments LLC,
                c/o Mark Ordower,   Suite 207,  333 South Desplaines,  Chicago, IL 60661-5594
8575617         E-mail/Text: ebcalvo@pbfcm.com Feb 22 2013 04:20:59     City Hurst, Mansfiled ISD, Carroll ISD,
                c/o Elizabeth Banda,   PO Box 13430,  Arlington, TX 76094-0430
8575615         E-mail/Text: ebcalvo@pbfcm.com Feb 22 2013 04:20:59
                City of Cedar Hill, Burleson ISD, Arlington ISD,   c/o Elizabeth Banda,   PO Box 13430,
                Arlington, TX 76094-0430
8782773         E-mail/Text: customer.service@florence-ky.gov Feb 22 2013 04:38:14     City of Florence,
                PO Box 1357,   Florence KY 41022-1357
8693721        +E-mail/Text: dallas.bankruptcy@LGBS.com Feb 22 2013 04:23:12     City of Frisco,
                c/o Elizabeth Weller,  Linebarger Goggan Blair & Sampson, LLP,   2323 Bryan Street, Suite 1600,
                Dallas, TX 75201-2644
9908258        +E-mail/Text: lrogers@hged.com Feb 22 2013 04:22:54     City of Holyoke Gas & Electric Department,
                99 Suffolk Street,  Holyoke, MA 01040-5082
8628131        +Fax: 954-764-7770 Feb 22 2013 04:37:15     City of Homestead, FL,   c/o Douglas R. Gonzales, Esq.,
                Weiss Serota Helfman,  200 E. Broward Blvd., Suite 1900,  Fort Lauderdale, FL 33301-1949,
                954-763-4242
8575618         E-mail/Text: ebcalvo@pbfcm.com Feb 22 2013 04:20:59     City of Lake Worth,   c/o Elizabeth Banda,
                PO Box 13430,   Arlington,TX 76094-0430
8693766        +E-mail/Text: dallas.bankruptcy@LGBS.com Feb 22 2013 04:23:12     City of Memphis,
                c/o Elizabeth Weller,  Linebarger Goggan Blair & Sampson, LLP,   2323 Bryan Street, Suite 1600,
                Dallas, TX 75201-2644
8628132        +Fax: 954-764-7770 Feb 22 2013 04:37:15     City of Miramar, FL,   c/o Douglas R. Gonzales,
                Weiss Serota Helfman,  200 E. Broward Blvd., Suite 1900,  Fort Lauderdale, FL 33301-1949,
                954-763-4242
8671825        +E-mail/PDF: BANKRUPTCY.NOTICES@RICHMONDGOV.COM Feb 22 2013 04:33:48     City of Richmond,
                Department of Public Utilities,   730 E. Broad Street, 5th Floor,
                Richmond, Virginia 23219-1861
10725454        E-mail/Text: dreinhardt@co.clark.in.us Feb 22 2013 04:23:01     Clark County Treasurer,
                c/o David Reinhardt,   PO Box 1508,  Jefferson, IN 47131-1508
8600964         E-mail/Text: houston_bankruptcy@LGBS.com Feb 22 2013 04:23:07     Cypress Fairbanks ISD,
                c/o John P Dillman,   Linebarger Goggan Blair & Sampson LLP,   P.O. Box 3064,
                Houston, Tx. 77253-3064
8578489        +E-mail/Text: dallas.bankruptcy@LGBS.com Feb 22 2013 04:23:12     Dallas County,
                Linebarger Goggan Blair & Sampson LLP,  Elizabeth Weller,   2323 Bryan Street, Suite 1600,
                Dallas, TX 75201-2637
8572197        +E-mail/Text: dallas.bankruptcy@LGBS.com Feb 22 2013 04:23:12     Dallas County and Tarrant County,
                % Linebarger Goggan Blair & Sampson LLP,  Attn: Elizabeth Weller, Esq.,
                2323 Bryan St., Ste. 1600,  Dallas, TX 75201-2637
11461483       +E-mail/Text: LSI@LIQUIDITYSOLUTIONS.COM Feb 22 2013 04:20:44     David Zargari,
                c/o Liquidity Solutions, Inc.,  One University Plaza, Ste 312,  Hackensack, NJ 07601-6205
11392606       +E-mail/Text: LSI@LIQUIDITYSOLUTIONS.COM Feb 22 2013 04:20:44     E-Rewards Inc.,
                c/o Liquidity Solutions, Inc.,  One University Plaza, Suite 312,  Hackensack, NJ 07601-6205
8689371         E-mail/Text: bklaw2@centurylink.com Feb 22 2013 04:23:23     Embarq,  PO Box 7971,
                Shawnee Mission,  KS 66207-0971
8600914         E-mail/Text: houston_bankruptcy@LGBS.com Feb 22 2013 04:23:07     Fort Bend County,
                c/o John P Dillman,   Linebarger Goggan Blair & Sampson LLP,   P.O. Box 3064,
                Houston, Tx. 77253-3064
10186375        E-mail/Text: rminkoff@jefferies.com Feb 22 2013 04:23:03     Green Pond Group Inc.,
                c/o Jefferies Leveraged Credit Products,  one Station Place,  Three North,
                Stamford, CT 06902

District/off: 0422-7        User: frenchs          Page 42 of 70          Date Rcvd: Feb 21, 2013
                           Form ID: redacttr       Total Noticed: 2002

Notice by electronic transmission was sent to the following persons/entities by the Bankruptcy Noticing Center
(continued)
8626594       +E-mail/Text: dallas.bankruptcy@LGBS.com Feb 22 2013 04:23:12     Gregg County,
               c/o Laurie A. Spindler,   Linebarger Goggan Blair & Sampson, LLP,
               2323 Bryan Street, Suite 1600,   Dallas, TX 75201-2644
8693654       +E-mail/Text: dallas.bankruptcy@LGBS.com Feb 22 2013 04:23:12     Gregg County,
               c/o Elizabeth Weller,   Linebarger Goggan Blair & Sampson, LLP,   2323 Bryan Street, Suite 1600,
               Dallas, TX 75201-2644
9169691       +E-mail/Text: arapoport@haincapital.com Feb 22 2013 04:20:10     Hain Capital Holdings, LLC,
               301 Route 17 N, 7th Floor,   Rutherford, NJ 07070-2599
8572463       +E-mail/Text: scott.kercheval@hamiltonbeach.com Feb 22 2013 04:22:22
               Hamilton Beach Brands, Inc.,   Bill Ray,   4421 Waterfront Drive,   Glen Allen, VA 23060-3375
8919898        E-mail/Text: houston_bankruptcy@LGBS.com Feb 22 2013 04:23:08     Harris County TRA,
               c/o John P Dillman,   Linebarger Goggan Blair & Sampson LLP,   P.O. Box 3064,
               Houston, Tx. 77253-3064
8600909        E-mail/Text: houston_bankruptcy@LGBS.com Feb 22 2013 04:23:08     Harris County et al,
               c/o John P Dillman,   Linebarger Goggan Blair & Sampson LLP,   P.O. Box 3064,
               Houston, Tx. 77253-3064
10337921      +E-mail/Text: jkane@jefferies.com Feb 22 2013 04:23:23     HighJump Software Inc.,
               c/o Jeffries Leveraged Credit Prod. LLC,   One Station Place,Three North,
               Stamford, CT 06902-6800
10040129      +E-mail/Text: LSI@LIQUIDITYSOLUTIONS.COM Feb 22 2013 04:20:44     Hitachi America, Ltd.,
               c/o Liquidity Solutions Inc.,   One University Plaza, Suite 312,   Hackensack, NJ 07601-6205
9908262       +E-mail/Text: lrogers@hged.com Feb 22 2013 04:22:54     Holyoke Gas & Electric Department,
               99 Suffolk Street,   Holyoke, MA 01040-5082
10617956      +E-mail/Text: LSI@LIQUIDITYSOLUTIONS.COM Feb 22 2013 04:20:44     Iannucci Development Corp,
               c/o Liquidity Solutions, Inc.,   One University Plaza, Suite 312,   Hackensack, NJ 07601-6205
8578547       +E-mail/Text: dallas.bankruptcy@LGBS.com Feb 22 2013 04:23:12     Irving ISD,
               Linebarger Goggan Blair & Sampson LLP,   Elizabeth Weller,   2323 Bryan Street, Suite 1600,
               Dallas, TX 75201-2637
10576243      +E-mail/Text: LSI@LIQUIDITYSOLUTIONS.COM Feb 22 2013 04:20:44     James M. Freeman,
               c/o Liquidity Solutions, Inc.,   One University Plaza, STe 312,   Hackensack, NJ 07601-6205
8584107        E-mail/Text: susanp@taxcollector.com Feb 22 2013 04:17:41
               Ken Burton, Jr.,  Manatee County Tax Collector,   PO Box 25300,   Bradenton, FL 34206-5300
10798007      +E-mail/Text: LSI@LIQUIDITYSOLUTIONS.COM Feb 22 2013 04:20:44     Kimberly Betts,
               c/o Liquidity Solutions, Inc.,   One University Plaza, Suite 312,   Hackensack, NJ 07601-6205
8660718        E-mail/Text: resurgentbknotifications@resurgent.com Feb 22 2013 04:18:34     LVNV Funding LLC,
               Resurgent Capital Services,   PO Box 10587,   Greenville, SC 29603-0587
8996723       +E-mail/Text: LSI@LIQUIDITYSOLUTIONS.COM Feb 22 2013 04:20:44     Liquidity Solutions Inc.,
               One University Plaza,   Suite 312,   Hackensack, NJ 07601-6205
9962985       +E-mail/Text: jkane@jefferies.com Feb 22 2013 04:23:23     MRV Wanamaker LC,
               c/o Jefferies Leveraged Crd Product,   One Station Place Three North,   Stanford, CT 06902-6800
11358415      +E-mail/Text: mkramer@lnrproperty.com Feb 22 2013 04:38:08     MSCI 2007-IO13 Retail 5555,
               c/o LNR Partners, LLC,  Attn: Juan Mira,   1601 Washington Avenue, Suite 700,
               Miami Beach, FL 33139-3165
8567308       +E-mail/Text: LSI@LIQUIDITYSOLUTIONS.COM Feb 22 2013 04:20:44     Madison Waldorf, LLC,
               c/o Liquidity Solutions, Inc,   One University Plaza, Suite 312,
               Hackensack, New Jersey 07601-6205
10564748      +E-mail/Text: jkane@jefferies.com Feb 22 2013 04:23:23
               McAlister Square Partners a Texas Limited Partners,   c/o Jefferies Leveraged Credit,
               One Station Place, Three North,   Stanford, CT 06902-6800
8600989        E-mail/Text: houston_bankruptcy@LGBS.com Feb 22 2013 04:23:08     Montgomery County,
               c/o John P Dillman,   Linebarger Goggan Blair & Sampson LLP,   P.O. Box 3064,
               Houston, Tx. 77253-3064
10373899      +E-mail/Text: ziperen@mcgtn.net Feb 22 2013 04:37:40     Montgomery County Trustee,
               350 Pageant Lane, Ste 101 B,   Clarksville, TN 37040-3813
10043336      +E-mail/Text: LSI@LIQUIDITYSOLUTIONS.COM Feb 22 2013 04:20:44
               PRICERUNNER USA A VALUE CLICK INC COMPANY,   c/o Liquidity Solutions, Inc.,
               One University Plaza, Suite 312,   Hackensack, NJ 07601-6205
10129170       E-mail/Text: rminkoff@jefferies.com Feb 22 2013 04:23:03     Palm Springs Mile Associates Ltd.,
               c/o Jefferies Leveraged Credit Products,   One Station Place,   Three North,
               Stamford, CT 06902
8670283       +E-mail/Text: BKRMailOps@weltman.com Feb 22 2013 04:23:21     RAY FOGG CORPORATE PROPERTIES, LLC.,
               C/O WELTMAN, WEINBERG & REIS,   323 W. LAKESIDE AVE., 2ND FL,   CLEVELAND, OH 44113-1085
8608600        E-mail/PDF: rmscedi@recoverycorp.com Feb 22 2013 04:33:27
               Recovery Management Systems Corporation,   25 S.E. 2nd Avenue, Suite 1120,
               Miami, FL 33131-1605
10618999       E-mail/Text: rminkoff@jefferies.com Feb 22 2013 04:23:03     Remount Road Associates LLC,
               c/o Jefferies Leveraged Credit Products,,   One Station Place,   Three North,
               Stamford, CT 06902
8619562       +E-mail/Text: dallas.bankruptcy@LGBS.com Feb 22 2013 04:23:12     Rockwall CAD,
               Linebarger Goggan Blair & Samspon, LLP,   c/o Elizabeth Weller,   2323 Bryan Street, Suite 1600,
               Dallas, TX 75201-2644
8619466       +E-mail/Text: dallas.bankruptcy@LGBS.com Feb 22 2013 04:23:12     Rockwall County,
               Linebarger Goggan Blair & Samspon, LLP,   c/o Elizabeth Weller,   2323 Bryan Street, Suite 1600,
               Dallas, TX 75201-2644
10664530      +E-mail/Text: LSI@LIQUIDITYSOLUTIONS.COM Feb 22 2013 04:20:44     SCHMIDT, GARY,
               c/o Liquidity Solutions, Inc.,   One University Plaza, Suite 312,
               Hackensack, New Jersey 07601-6205

District/off: 0422-7          User: frenchs          Page 43 of 70          Date Rcvd: Feb 21, 2013
                             Form ID: redacttr       Total Noticed: 2002

Notice by electronic transmission was sent to the following persons/entities by the Bankruptcy Noticing Center
(continued)
10375685        +E-mail/Text: LSI@LIQUIDITYSOLUTIONS.COM Feb 22 2013 04:20:44       SEBRING Retail Assoc. LLC,
                 c/o Liquidity Solutions, Inc.,   One University Plaza,  Ste 312,  Hackensack, NJ 07601-6205
8624896          E-mail/Text: appebnmailbox@sprint.com Feb 22 2013 04:19:20       Sprint Nextel  Correspondence,
                 Attn Bankruptcy Dept,   PO Box 7949,   Overland Park KS 66207-0949
8624897          E-mail/Text: appebnmailbox@sprint.com Feb 22 2013 04:19:20       Sprint Nextel Distribution,
                 Attn: Bankruptcy Dept,   P.O. Box 3326,   Englewood, CO 80155-3326
9535248         +E-mail/Text: dspaulding@seminoletax.org Feb 22 2013 04:17:41       Seminole County Tax Collector,
                 PO Box 630 S,   Sanford, Florida 32772-0630
8619471         +E-mail/Text: dallas.bankruptcy@LGBS.com Feb 22 2013 04:23:12       Smith County,
                 Linebarger Goggan Blair & Sampson, LLP,   c/o Elizabeth Weller,   2323 Bryan Street, Suite 1600,
                 Dallas, TX 75201-2644
10435596        +E-mail/Text: LSI@LIQUIDITYSOLUTIONS.COM Feb 22 2013 04:20:44       Sullivan Crosby Trust,
                 c/o Liquidity Solutions, Inc,   One University Plaza, Suite 312,  Hackensack, NJ 07601-6205
10056718        +E-mail/Text: LSI@LIQUIDITYSOLUTIONS.COM Feb 22 2013 04:20:44
                 THE IRVINE COMPANY FASHION ISLAND SHOPPING CENTER,   c/o Liquidity Solutions Inc.,
                 One University Plaza, Suite 312,  Hackensack, NJ 07601-6205
10056716        +E-mail/Text: LSI@LIQUIDITYSOLUTIONS.COM Feb 22 2013 04:20:44
                 THE IRVINE COMPANY THE MARKET PLACE,   c/o Liquidity Solutions, Inc.,
                 One University Plaza, Suite 312,  Hackensack, NJ 07601-6205
10294547        +E-mail/Text: arapoport@haincapital.com Feb 22 2013 04:20:10       THQ Inc.,
                 c/o Hain Capital Holdings, LTD,   301 Route 17, 7th Floor,  Tutherford, NJ 07070-2599,
                 Attn: Ganna Liberchuk
9315461          E-mail/Text: arapoport@haincapital.com Feb 22 2013 04:20:10       THQ, Inc.,
                 c/o Hain Capital Holdings, Ltd.,   301 Route 17 North, 7th Floor,  Rutherford, NJ 07070-2599
8578535         +E-mail/Text: dallas.bankruptcy@LGBS.com Feb 22 2013 04:23:12       Tarrant County,
                 Linebarger Goggan Blair & Sampson LLP,   ELizabeth Weller,   2323 Bryan Street, Suite 1600,
                 Dallas, TX 75201-2637
8580805          E-mail/Text: bankruptcynoticing@polktaxes.com Feb 22 2013 04:20:12
                 Tax Collector for Polk County, Florida,   Office of Joe G. Tedder, CFC,   c/o Bonnie Holly,
                 PO Box 2016,   Bartow, Florida  33831-2016
8676701          E-mail/Text: BKRMailOps@weltman.com Feb 22 2013 04:23:21       The Columbus Dispatch,
                 c/o Weltman, Weinberg & Reis Co.,   PO Box 93596,   Cleveland, OH 44101-5596
10176069        +E-mail/Text: jkane@jefferies.com Feb 22 2013 04:23:23       The Daily Progress,
                 c/o Jefferies Leveraged,   Credit Products, LLC,   One Station Place, Three North,
                 Stamford, CT 06902-6800
10547500        +E-mail/Text: LSI@LIQUIDITYSOLUTIONS.COM Feb 22 2013 04:20:44       Todd M. Krajewski,
                 c/o Liquidity Solutions, Inc.,   One University Plaza, Ste 312,  Hackensack, NJ 07601-6205
8619458         +E-mail/Text: dallas.bankruptcy@LGBS.com Feb 22 2013 04:23:12       Tom Green CAD,
                 Linebarger Goggan Blair & Sampson LLP,   c/o Elizabeth Weller,   2323 Bryan Street, Suite 1600,
                 Dallas, TX 75201-2644
8687596         +E-mail/Text: saxon@chesterfield.gov Feb 22 2013 04:20:16       Treasurer Chesterfield County,
                 PO Box 70,   Chesterfield VA 23832-0906,   attn: Laura Glovier,  (804) 751-4915
11488171         E-mail/Text: rminkoff@jefferies.com Feb 22 2013 04:23:03       Tutwiler Properties Ltd.,
                 c/o Jefferies Leveraged Credit,   One Station Place,   Three North,   Stamford, CT  06902
8583553         +E-mail/Text: krishna.patel@vonage.com Feb 22 2013 04:20:09       Vonage Marketing Inc.,
                 Angelique Electra,   Vice President - Law,   23 Main Street,   Holmdel, NJ 07733-2136
8583494         +E-mail/Text: krishna.patel@vonage.com Feb 22 2013 04:20:09       Vonage Marketing Inc.,
                 c/o Angelique Electra,   Vice President - Law,   23 Main Street,   Holmdel, NJ 07733-2136
9229223         +E-mail/Text: Bankruptcy-Notifications@we-energies.com Feb 22 2013 04:21:25       WE Energies,
                 PO Box 2046,   Milwaukee, WI 53201-2046
11498417        +E-mail/Text: LSI@LIQUIDITYSOLUTIONS.COM Feb 22 2013 04:20:44       William Cimino,
                 c/o Liquidity Solutions, Inc.,   One University Plaza, Suite 312,  Hackensack, NJ 07601-6205
                                                                                                TOTAL: 141

                 ***** BYPASSED RECIPIENTS (undeliverable, * duplicate) *****
aty          Christian & Barton, L.L.P.
aty          Hodgson Russ LLP
aty          Ivan M. Gold
aty          J. R. Smith
aty          John M. Brom,   Querrey & Harrow, Ltd.
aty          Lauren Lonergan Taylor,   Duane Morris, LLP
aty          Rachel N. Greenberger
aty          Scott Shaw
aty          Troutman Sanders LLP
aty          Vivieon E. Kelley
aty          Yolandad M Humphrey,   Perdue, Brandon, Fiedler, Collins & Mott
tr           Circuit City Stores, Inc. Liquidating Trust
cr           1030 W. North Ave. Bldg. LLC
cr           120 Orchard LLC
cr           1251 Fourth Street Investors, LLC
cr           13630 Victory Boulevard, LLC
tor          19th Street Investors Inc.
intp         36 Monmouth Plaza LLC
cr           3725 Airport Boulevard, LP
tee          412 South Broadway Realty LLC
cr           427 Orchard LLC
cr           444 Connecticut Avenue, LLC, Store #3690
cr           502-12 86th Street LLC

```
            ***** BYPASSED RECIPIENTS (continued) *****
cr          553 Retail, LLC
cr          601 Plaza LLC
cr          680 S. Lemon Ave. Co.
intp        99 Cents Only Stores
cr          AAC Management Corp.
cr          ACXIOM CORPORATION
cr          ADT Security Services, Inc.
cr          ALCAL/Arcade Contracting, Inc.
cr          ANG Newspapers
cr          AOL LLC
cr          AT&T
cr          AT&T Capital Services, Inc.
cr          AT&T Corp.
cr          AVR CPC Associates, LLC
cr          Aaron Hornstra
cr          Acadia Realty Limited Partnership
cr          Acosta Strommen P.A
cr          Ada Alicea
cr          Ada Alicea, on behalf of herself and all others si
cr          Ada County Assessor's Office
intp        Advance Publications, Inc.
cr          Advance Real Estate Management, LLC
cr          Advertising.com Inc.
cr          Agree Limited Partnership
cr          Ahmad Paul Whitney
cr          Aiptek, Inc.
cr          Akamai Technologies, Inc.
cr          Alameda County Treasurer
cr          Alameda Newspaper Group, Inc.
cr          Alameda Newspapers, Inc.
prf         Alfred H. Siegel
cr          Alief ISD, et al
cr          Allen County Treasurer
cr          Alliance Entertainment Corporation
cr          Altamonte Springs Real Estate Associates, LLC
intp        Alvarez & Marsal Canada, ULC
intp        AmCap Arborland LLC
intp        AmCap NorthPoint LLC
cr          AmREIT, a Texas Real Estate Investment Trust
cr          Amargosa Palmdale Investments, LLC
cr          American Electric Power
cr          American National Insurance Company
cr          American Power Conversion Corp.
cr          Ammon Properties, LC
cr          Amore Construction Company
cr          Andrews Electronics
cr          Angela Ross
cr          Anna Thomas
cr          Annapolis Plaza LLC
cr          Anthony Erickson, d/b/a A.C.E.Enterprises
cr          Anthony Martinez
cr          Apex Digital, Inc.
cr          Applied Predictive Technologies, Inc.
intp        Arboretum of South Barrington, LLC
cr          Archos, Inc.
cr          Argyle Forest Retail I, LLC
cr          Arizona Department of Revenue
cr          Arlington ISD
cr          Arlington ISD, et al.
cr          Ashkenazy Management Corp.
cr          Atlantic City Electric
cr          Audio Authority Corporation
cr          Audiovox Corporation
cr          Austin Community College
cr          Austin Independent School District
cr          Averatec/Trigem USA
cr          BISSELL Homecare, Inc.
cr          Bagby & Russell Electric Company, Inc.
cr          Baltimore Gas and Electric Company
cr          Bank of America, N.A.
cr          Bank of America, N.A., as Agent
cr          Barbara Lay
cr          Basser-Kaufman
cr          Bay Area News Group East Bay, LLC
cr          BayAreaNews Group
cr          BayAreaNewsGroup
cr          Baybrook MUD 1
cr          Bear Valley Road Partners LLC
cr          Becker Trust LLC
```

```
              ***** BYPASSED RECIPIENTS (continued) *****
cr            Bel Air Square LLC
cr            Belkin International
cr            Bell County, County of Denton, Midland Central App
cr            Bell Microproducts, Inc.
cr            Bell'O International Corp.
cr            Bella Terra Associates, LLC
cr            Belleville News-Democrat
cr            Bellingham Herald
cr            Benderson Development Company, LLC
cr            Benenson Capital Company
cr            Benton County Treasurer
cr            Berkadia Commercial Mortgage LLC
cr            Bethesda Softworks, LLC
cr            Beverly Gemini Investments, LLC
cr            Bexar Co., Cameron Co., Dallas Co., El Paso, Frisc
cr            Biloxi Sun Herald
cr            Bizport, Ltd.
cr            Blount County Trustee
cr            Bond C.C. I Delaware Business Trust
cr            Bond Circuit IV Delaware Business Trust
cr            Bond Circuit VIII Delaware Business Trust
cr            Bond-Circuit IV Delaware Business Trust
intp          Bond-Circuit IX Delaware Business Trust
cr            Boston Gas Company
cr            Boulevard North, LP
intp          Bradenton Herald
cr            Brandywine Grande C, L.P.
cr            Brazoria County Tax Office
intp          Brick-70, LLC
cr            Brighton Commercial, L.L.C.
cr            Brownsville Independent School District
cr            Brownsville Public Utilities Board
cr            Bruce H. Besanko
intp          Bruce H. Besanko
cr            Burleson ISD
cr            Bush Industries, Inc.
cr            Buzz Oates, LLC
cr            C1 West Mason Street LLC
cr            CAP Brunswick, LLC
cr            CB Richard Ellis / Louisville, LLC
cr            CC - Virginia Beach, LLC
cr            CC Acquisition, L.P.
cr            CC Colonial Trust
cr            CC Grand Junction Investors 1998, LLC
cr            CC Hamburg NY Partners, LLC
cr            CC Joilet Trust
cr            CC Joliet Trust
tor           CC Kingsport 98, LLC
cr            CC Kingsport 98, LLC
cr            CC Merrilville Trust
cr            CC Plaza Joint Venture, LLP
cr            CC Properties LLC
cr            CC Springs, L.L.C.
cr            CC-Investors 1995-6
intp          CCDC Marion Portfolio, L.P.
cr            CCMS 2005 CD1 Hale Road LLC
cr            CDB Falcon Sunland Plaza, LP
cr            CGCMT 2006 C5 Glenway Avenue LLC
cr            CHK, LLC
cr            CIM/Birch St., Inc.
cr            CK Richmond Business Services #2, LLC
cr            CMAT 1999 C1 Kelly Road, LLC
cr            CMAT 1999 C2 Bustleton Avenue Limited Partnership
cr            CMAT 1999 C2 Emporium Drive LLC
cr            CMAT 1999 C2 Idle Hour Road LLC
cr            CMAT 1999 C2 Lawrence Road LLC
cr            CMAT 1999 C2 Moller Road LLC
cr            CMAT 1999 C2 Ridgeland Retail LLC
cr            COFAL Partners, L.P
cr            COMSYS Information Technology Services, Inc. and C
unk           CP Nord du Lac JV, LLC
cr            CSFB 2005-C1 Shoppes of Plantation Acres, LLC
unk           CT
cr            CWCapital Asset Management LLC
cr            Cameron Bayonne Urban Renewal, LLC's (f/k/a Camero
cr            Cameron County
cr            Canon U.S.A., Inc
cr            Capital Centre LLC
cr            Cardinal Capital Partners
```

```
                ***** BYPASSED RECIPIENTS (continued) *****
cr              Caribbean Display & Construction, Inc.
cr              Carlyle-Cypress Tuscaloosa, LLC
cr              Carole Kaylor
cr              Carolina Power & Light Company d/b/a Progress Ener
cr              Carriage Crossing Market Place LLC
cr              Carroll ISD
cr              Carrollton Arms, LLC
cr              Catawba County North Carolina
cr              Catellus Operating Limited Partnership
cr              Catellus Operating Limited Partnership
cr              Cedar Development Ltd., a Florida Limited Partners
cr              Cellco Partnership d/b/a Verizon Wireless
cr              Cencor Realty
cr              Central Georgia Electric Membership Corporation
intp            Centre Daily Times (State College)
cr              Centre at 38th Street TIC, LLC
cr              Centro Properties Group
cr              Cermak Plaza Associates, LLC
cr              Chalek Company LLC
cr              Charles Booth
cr              Charlotte Observer
cr              Chase Bank USA, National Association
cr              Chelmsford Realty Associates
cr              Children's Discovery Centers of America, Inc.
cr              Chung Hee Kim (Ridgehaven Plaza Shopping Center)
cr              Circuit City Stores, Inc.
cr              Circuit Investors #2, Ltd.
cr              Circuit Realty NJ LLC
cr              Cisco-Linksys, LLC
cr              City Electronics Ltd.,   Unit A 6F Wider Industrial,   58 Tsun Yip Street,   Kwun Tong Kowloon
cr              City and County of Denver
cr              City and County of San Francisco
cr              City of Austin
cr              City of Avondale, Arizona
cr              City of Brighton
cr              City of Colorado Springs
cr              City of Fort Worth
cr              City of Fredericksburg, VA
cr              City of Garland Tax Assessor/Collector
cr              City of McAllen
cr              City of Meriden, Connecticut
cr              City of Midland et al
cr              City of Novi, Michigan
cr              City of Philadelphia
cr              City of Round Rock
cr              City of Southlake, Texas
cr              City of Waco et al
cr              City of Wichita Falls
cr              Clark County Treasurer
cr              Clean Carton Co., Inc.
cr              Clear Creek ISD
cr              Clementine Tinsley
cr              Cohab Realty, LLC
cr              Collin County Tax Assessor/Collector
cr              Colorado Department of Revenue
cr              Columbia Equities Limited Partnership
cr              Columbia Plaza Shopping Ceter Venture
cr              Columbia State
cr              Columbus Ledger-Enquier
cr              Commerce Technologies, Inc.
cr              Commonwealth Edison Company
cr              Commonwealth of Virginia, Department of Taxation
cr              Compass Group U.S.A. Inc.
cr              Computer Resource Team, Inc.
cr              Concar Enterprises, Inc.
cr              Connecticut Light and Power Company
cr              Connecticut Natural Gas Company
cr              Connexion Technologies
cr              Consolidated Edison Company of New York, Inc.
cr              Consumer Vision, LLC
cr              Continental Properties Company, Inc.
cr              Contra Costa Times, Inc.
cr              Contra Costs Times
cr              Convergys Customer Management Group Inc.
cr              Cosmo-Eastgate, ltd
cr              Cottonwood Corners-Phase V, LLC
cr              County of Albemarle
cr              County of Henrico
cr              Craig-Clarksville Tennessee LLC
```

```
District/off: 0422-7          User: frenchs          Page 47 of 70          Date Rcvd: Feb 21, 2013
                             Form ID: redacttr       Total Noticed: 2002
```

```
             ***** BYPASSED RECIPIENTS (continued) *****
cr           Creditor Express Personnel Services, Inc
cr           Crossgates Commons NewCo, LLC
cr           Crossroads Associates, Ltd.
cr           Crossroads Shopping Center
cr           Crossways Financial Associates, LLC
cr           Cypress Equities
cr           Cypress/CC Marion I, L.P.
cr           DDR Corp. f/k/a Developers Diversified Realty Corp
cr           DL Peterson Trust, as Assignee of PHH Vehicle Mana
cr           DMARC 2006 CD2 Davidson Place, LLC
cr           DMARC 2006 Poughkeepsie LLC
cr           Dallas County
cr           Daly City Partners I, L.P
cr           Daly City Partners I, L.P.
cr           Daniel W. Ramsey
cr           Dartmouth Marketplace Associates
cr           De Rito Partners
cr           De Rito Partners Development, Inc.
cr           De Rito Pavilions 139, LLC
cr           DeMatteo Management, Inc.
cr           Deborah Jaynes
cr           Dennis Morgan
cr           Descanso TIC, LLC
cr           Developers Diversified Realty Corporation
cr           Diamond Square, LLC
cr           Diane Granito
cr           Dick's Sporting Goods Inc.
cr           Dick's Sporting Goods, Inc.
cr           Dicker-Warmington Properties
cr           Digital Innovations, LLC
cr           Digital Innovations, LLC on Behalf of VonWin Capit
cr           Dish It Up, Inc
cr           Ditan Distribution LLC
cr           Dollar Tree Stores, Inc.
cr           Dominion East Ohio
cr           Dominion Hope
cr           Dominion Peoples
cr           Donahue Schriber Realty Group, L.P.
cr           Donovan Dunwell
cr           Dorothy Coleman
cr           Douglas County, CO
cr           Drexel Delaware Limited Partnership
cr           Duke Energy Carolinas, LLC
cr           Duke Energy Indiana, Inc.
cr           Duke Energy Kentucky, Inc.
cr           Duke Energy Ohio, Inc.
cr           Duquesne Light Company
cr           E&A Northeast Limited Partnership
cr           EEL McKee LLC
cr           ELL MCKEE LLC
cr           Eagleridge Associates, LLC
cr           Eastman Kodak Company
intp         Eatontown Commons Shopping  Center
cr           Edward A. Alberque
cr           Edwin Targonski
cr           Emilio Gervasio
cr           Empire HealthChoice Assurance, Inc. d/b/a Empire B
cr           EnergyNorth Natural Gas, Inc. d/b/a National Grid
cr           Engineered Structures, Inc.
cr           Enid Two LLC
cr           Entergy Arkansas, Inc.
cr           Entergy Gulf States Louisiana, L.L.C.
cr           Entergy Louisiana, LLC
cr           Entergy Mississippi, Inc.
cr           Entergy Texas, Inc.
cr           Envision Peripherals, Inc.
op           Erica Wolff
cr           Estate of Joseph Y. Einbinder,    % Einbinder Properties, LLC
cr           Evergreen Plaza Associates
cr           Expesite, LLC
cr           Express Services, Inc.
cr           F&M Properties, Inc.
cr           FJL-MVP, LLC
cr           FM Facility Maintenance
cr           FM Facility Maintenance, f/k/a IPT, LLC
cr           FR E2 Property Holding, L.P.
cr           FT Orchard LLC
cr           FW CA-BREA Marketplace, LLC,  Regency Centers, L.P
intp         Faber Bros., Inc.
```

```
            ***** BYPASSED RECIPIENTS (continued) *****
cr          Federal Realty Investment Trust
intp        Federal Warranty Service Corporation
cr          Fifth Third Bank
cr          First Industrial Realty Trust, Inc.
tor         First International Computer of America, Inc.
cr          Fishers Station Development Co.
cr          Flintlock Northridge LLC
cr          Florida Power & Light Company
cr          Florida Power Corporation d/b/a Progress Energy Fl
intp        Food Lion LLC
cr          Fort Bend ISD
cr          Fort Bend Independent School District
cr          Fort Bend LID 2
cr          Fort Steuben Mall
cr          Fort Worth ISD
cr          Fort Worth Star-Telegram
cr          Foursquare Properties Inc.
cr          Fox Broadcasting Company
cr          Fox Cable Network Services, LLC
cr          Franklin Spencer Wilson
cr          Franklin Wilson
intp        Fresno Bee
cr          Frisco ISD Tax Assessor/Collector
cr          Fuel Creative, Inc.
cr          GC Acquisition Corp.
cr          GCCFC 2007-GG9 Abercorn Street Limited Partnership
cr          GECMC 2005 C2 Hickory Hollow LLC
cr          GECMC 2005 C2 Mall Road LLC
cr          GECMC 2005 C2 Parent LLC
cr          GECMC 2005 C2 South Lindbergh LLC
cr          GECMC 2005-C2 Ludwig Drive, LLC
cr          GMS Golden Valley Ranch, LLC
cr          GRI EQY Sparkleberry Square LLC
cr          GRI-EQY (Sparkleberry Square) LLC
cr          Galena Park ISD
cr          Galleria Alpha Plaza, Ltd.
cr          Galleria Plaza, Ltd.
cr          Garland ISD Tax Assessor/Collector
intp        Garmin International, Inc.
cr          Gaston County
cr          Gateway Center Properties III, LLC and SMR Gateway
intp        General Electric Company's Consumer & Industrial D
cr          General Growth Properties, Inc.
cr          General Instrument Corporation d/b/a Home & Networ
cr          Generation H One and Two Limited Partnership
cr          Generation One and Two, LP
cr          Geraldine B. Spink
cr          Glimcher Properties Limited Partnership
cr          Glimcher Properties Limited Partnership, as managi
cr          Glimcher Properties Limited Partnership, as managi
cr          Golf Galaxy, Inc.
cr          Goodmill LLC
cr          Gould Livermore LLC
cr          Granite State Electric
cr          Greater Orlando Aviation Authority
cr          Greece Ridge, LLC
cr          Green 521 5th Avenue LLC
cr          Greenback Associates
cr          Greg Nagy
cr          Greystone Data Systems, Inc.
cr          Grubb & Ellis Mid America PAC
cr          Guiseppina Gervasio
cr          H & R REIT (U.S.) Holdings Inc.
cr          Hagan Properties, Inc.
cr          Hamilton County, Tennessee
cr          Hamilton Crossing
cr          Hamilton Crossing I, LLC
cr          Harris County
cr          Harris County Toll Road Authority
cr          Harry Hallaian
cr          Harvest/HPE LP
cr          Hawaiian Electric Company, Inc
cr          Hewlett Packard Company
cr          Hidalgo County & H.C. Drainage District # 1
cr          Holyoke Crossing Limited Partnership II
cr          Home Depot USA, Inc.
cr          Horizon Technology, LLC
cr          Humble ISD
cr          IKON Office Solutions, Inc.
```

```
          ***** BYPASSED RECIPIENTS (continued) *****
tee       IMCC Sunland, L.L.C.
cr        IN Retail Fund Algonquin Commons, L.L.C.
cr        Idaho Statesman
cr        Imperial Sales Corp. d/b/a Imperial Sales Company
cr        Indiana Department of State Revenue
cr        Industriaplex, Inc.
cr        Infogain Corporation
cr        Inland Amerian Oklahoma City Penn, L.L.C.
cr        Inland American Chesapeake Crossroads, L.L.C.
cr        Inland American Retail Management LLC
cr        Inland Commercial Property Management,  Inc.
cr        Inland Commercial Property Management, Inc.
cr        Inland Continental Property Management Corp.
cr        Inland Mortgage Capital Corporation
cr        Inland Pacific Property Services LLC
cr        Inland Southeast Darien
cr        Inland Southwest Darien, L.L.C.
cr        Inland Southwest Management LLC
cr        Inland Southwest Management LLC, Inland American R
cr        Inland Traverse City, L.L.C.
cr        Inland US Management LLC
cr        Inland Western Austin Southpark Meadows II Limited
cr        Inland Western Avondale McDowell, L.L.C.
cr        Inland Western Cedar Hill Pleasant Run Limited Par
cr        Inland Western College Station Gateway Limited Par
cr        Inland Western Columbus Clifty, L.L.C.
cr        Inland Western Houma Magnolia, L.L.C.
cr        Inland Western Lake Worth Towne Crossing Limited P
cr        Inland Western Lewisville Lakepointe Limited Partn
cr        Inland Western Oswego Gerry Centennial, L.L.C.
cr        Inland Western Phillipsburg Greenwich L.L.C.
cr        Inland Western Richmond Maryland, L.L.C.
cr        Inland Western San Antonio HQ Limited Partnership
cr        Inland Western San Antonio HW Limited Partnership
cr        Inland Western Southlake Corners Limited Partnersh
cr        Inland Western Sugar Land Colony Liimted Partnersh
cr        Inland Western Temecula Commons, L.L.C.
cr        Inland Western West Mifflin Century III, L.P.
cr        InnerWorkings, Inc.
cr        Integrated Label Corporation
cr        International Speedway Square, Ltd.
cr        Interstate Augusta Properties LLC
cr        Island Packet
cr        J. Scott Douglass
cr        J.P. Morgan Chase Bank, N.A.
cr        JMC Manufacturing Inc. dba Inland Fixture
cr        JP Morgan Chase & Co.
cr        JVC Americas Corp. and JVC Company of America
cr        JWC Loftus LLC
cr        Jack Hernandez
cr        Jackson EMC
cr        James Fouskey
cr        James L. Rollins
intp      James M. Stacia
cr        James Oldenburg
cr        Jantzen Dynamic Corporation
intp      Jeff Leopold
cr        Jeffrey R. Leopold
cr        Jeffrey Thibodeau
cr        Jersey Central Power & Light Company
cr        Jessee Perez
cr        Joanne Eisner
cr        John Batioff
cr        Johnny L. Ferguson
cr        Johnson City Crossing, L.P.
cr        Jon C. Geith
cr        Jonathan Card
cr        Jones Lang LaSalle Americas, Inc.
cr        Jordan Landing, LLC
unk       Jose Felix Infante Vasques
cr        Journal Sentinel, Inc.
cr        Judith Rae Minnite
tor       KB Columbus 1-CC, LLC
cr        KB Columbus 1-CC, LLC
cr        KNP
cr        KRG Market Street Village, LP
cr        Kansas City Star
cr        Keith Sanders
cr        Ken J. Young
```

```
District/off: 0422-7          User: frenchs              Page 50 of 70              Date Rcvd: Feb 21, 2013
                             Form ID: redacttr           Total Noticed: 2002
```

                  ***** BYPASSED RECIPIENTS (continued) *****
```
cr          KeySpan Gas East Corporation
cr          Khanam Fatima Akhter
cr          Kimco Realty Corporation
cr          Kina Thompson
cr          Kinyo Company, Inc.
sp          Kirkland & Ellis LLP
cr          Kite Coral Springs, LLC
cr          Knoxville Utilities Board
tee         Korea Export Insurance Corporation
cr          LC White Plains Retail LLC
cr          LG Electronics USA, Inc.
cr          LNR Partners, Inc.
cr          La Habra Imperial, LLC
cr          LaSalle Bank National Association as Trustee for C
cr          LaSalle Bank National Association f/k/a LaSalle Na
cr          LaSalle Bank National Association f/k/a LaSalle Na
cr          LaSalle Bank National Association, a nationally ch
cr          LaSalle Bank National Association, as trustee for
cr          LaSalle Bank National Association, as trustee for
cr          LaSalle Bank National Association, f/k/a LaSalle N
cr          LaSalle Bank National Association, f/k/a/ LaSalle
cr          LaSalle Bank national Association, as Trustee for
cr          Laguna Gateway Phase 2, LP
cr          Lake Worth Towne Crossing Limited Partnership
cr          Laurel Plumbing, Inc.
cr          Laurie Lambert-Gaffney
cr          Lawrence W. Fay
cr          Lea Company, a Virginia general partnership, the A
cr          Leedell Murphy
cr          Leon Hallaian
cr          Leon Hurney
cr          Lewisville Independent School District
cr          Lexar Media, Inc.
intp        Lexington Herald-Leader
cr          Lexington Lion Weston I LP
cr          Lexmark International, Inc.
cr          Liberty Mutual Insurance Company
cr          Lilly Hallaian
intp        Liquid Asset Partners, LLC
cr          Little Britain Holding, LLC
tee         Long Island Lighting Company d/b/a LIPA
tee         Longacre Opportunity Fund, LP
cr          Loop West, LLC, by its Managing Agent The Wilder C
cr          Los Angeles County Treasurer & Tax Collector
intp        Lowe's HIW, Inc.
cr          Lubbock CAD
cr          Luckoff Land Company, LLC
cr          M & A Industrial Concrete, Inc.
cr          M and M Berman Enterprises
cr          M.I.A. Brookhaven, LLC
cr          MB Fabyan Randall Plaza Batavia, L.L.C.
cr          MB Keene Monadnock, L.L.C.
cr          MHW Warner Robins, LLC
cr          MRV Wanamaker, LC
cr          Macon Telegraph
cr          Macy's Retail Holdings, Inc.
cr          Madcow International Group Limited
cr          Mall Properties and U.S. 41 & I-285 Company
cr          Manteca Stadium Park, L.P.
tor         Manufacturers and Traders Trust Company, as Truste
cr          Manufacturers and Traders Trust Company, as Truste
cr          Manufacturers and Traders Trust Company, as Truste
cr          Marc Realty
cr          Maricopa County Treasurer
cr          Mark Stewart
cr          Market Heights, Ltd
cr          Marple XYZ Associates
cr          Martin Garcia
cr          Martinair, Inc.
cr          Mary LoPresti
cr          Massachusetts Department of Revenue
cr          Massachusetts Electric Company
cr          McAllen ISD
cr          McClatchy Company
cr          McCracken County Clerk
cr          McLennan County
cr          Media General, Inc.
cr          MediaNews Group, Inc.
cr          Melvin Walton Hone
```

```
           ***** BYPASSED RECIPIENTS (continued) *****
cr          Memorial Square 1021, L.L.C.
cr          Memorial Square 1031, L.L.C.
intp        Merced Sun Star
cr          Merge Computer Group, Inc.
cr          Metropolitan Edison Company
intp        Miami Herald
cr          Miami-Dade County Tax Collector
cr          Michael Lay
cr          Michigan Consolidated Gas Company
cr          Microsoft Corporation
cr          Midland County Tax Office
cr          Midland Radio Corporation
cr          Mizco International, Inc.
cr          Modelogic, Inc.
cr          Modern Marketing Concepts, Inc.
intp        Modesto Bee
cr          Moncayo Settlement Class
cr          Monster, LLC
cr          Monte Vista Crossings, LLC
cr          Monterey County
cr          Morgan Hill Retail Venture, LP
cr          Morse-Sembler Villages Partnership #4
cr          Motorola Inc.
cr          Mount Berry Square, LLC
cr          Myrtle Beach Farms
cr          Myrtle Beach Farms Co., Inc.
cr          Myrtle Beach Sun News
cr          N.P. Huntsville Limited Liability Company
cr          NAMCO BANDAI Games America Inc.
cr          NAP Northpoint, LLC
cr          NBT Bank, N.A.
cr          NMC Stratford, LLC
cr          NPP Development LLC
cr          Nancy Booth
cr          Narragansett Electric Company
cr          Nashville Electric Service
cr          National Product Care Company
unk         National Registered Agents, Inc.
cr          National Retail Properties, Inc.
unk         National Union Fire Insurance Company of Pittsburg
cr          Navarre Corporation
cr          New River Properties, LLC
cr          New York State Electric and Gas Corporation
cr          Newport News Shopping Center, L.L.C.
cr          Nextag, Inc.
cr          Niagara Mohawk Power Corporation
cr          Niccole Cervanyk
mvnt        Nina Winston
cr          North Carolina Department of Revenue
cr          Northcliff Residual Parcel 4 LLC
cr          Northern Indianna Public Service Company
cr          Nueces County
cr          ON Corp US, Inc. & ON Corp
tee         ON Corp. USA, Inc. and ON Corp.
cr          OTR-Clairemont Square
cr          Office of Attorney General, Pennsylvania Departmen
crcm        Official Committee of Unsecured Creditors
cr          Ohio Bureau of Workers' Compensation
cr          Ohio Department of Commerce
cr          Ohio Department of Taxation
cr          Oklahoma Gas & Electric Company
cr          Old Republic Insurance Company
cr          Olympian
intp        Olympian
cr          Olympus Corporation
cr          Olympus Corporation of the Americas
cr          Onkyo USA Corporation
cr          Optoma Technology, Inc.
cr          Orange and Rockland Utilities
cr          Orangefair Marketplace, LLC
unk         Osprey Audit Specialists, LLC
intp        P.C. Richard & Son, Inc.
cr          P.R. Mechanical, Inc.
cr          P/A Acadia Pelham Manor, LLC
cr          PECO Energy Company
cr          PL Mesa Pavilions LLC
cr          PM Construction Inc.
cr          PR Christiana LLC
cr          PREIT SERVICES, LLC
```

```
          ***** BYPASSED RECIPIENTS (continued) *****
cr        PRGL Paxton LP
cr        Pacific Castle Groves, LLC
cr        Pacific Supply
cr        Panasonic Corporation of North America
cr        Parago, Inc.
intp      Park National Bank
cr        Park Side Realty LP
cr        Parkdale Village, LP
cr        Parker Bullseye, LLC
intp      Parker Central Plaza Ltd
cr        Parker Central Plaza, Ltd.
cr        Pat Minnite
cr        Pennsylvania Electric Company
cr        Pennsylvania State Treasurer
cr        Pep Boys - Manny, Moe & Jack
cr        Perimeter Mall
cr        Petrovich
cr        Philips International
cr        Philips International Holding Corp.
cr        Piedmont Natural Gas Company
cr        Pierce County
mvnt      Pioneer Electronics, Inc
cr        Placer County
cr        Plantation Point Development, LLC
cr        Plantronics, Inc.
cr        Platform-A Inc.
cr        Plaza Las Americas, Inc.
cr        Plaza Las Palmas LLC., Store 449
mvnt      PlumChoice, Inc.
cr        PlumChoice, Inc.
cr        Point West Plaza II Investors
cr        Potter County Tax Office
cr        Prado, llc
cr        Premier Retail Interiors, Inc.
cr        Premier Retail Networks, Inc
cr        PriceGrabber.com, Inc.
cr        Principal Life Insurance Company
cr        Proview Technology
cr        Public Company Accounting Oversight Board
cr        Public Service Company of New Hampshire
cr        Public Service Electric And Gas Company
cr        RD Bloomfield Associates Limited Partnership
cr        RMRG Portfolio TIC, LLC
cr        RPAI Pacific Property Services LLC (f/k/a Inland P
cr        RPAI Southwest Management LLC (f/k/a Inland Southw
cr        RPAI US Management LLC (f/k/a Inland US Management
cr        Raleigh News & Observer
cr        Ramco West Oaks I, LLC
cr        Rancon Realty Fund IV
cr        Ray Mucci's Inc.
cr        Red Rose Commons Associates, L.P.
cr        Redtree Properties, L.P.
cr        Regency Centers, L.P.
unk       Reliance Figueroa Associates, L.P.
cr        Retail MDS, Inc.
cr        Retail Property Group, Inc.
cr        Ricardo Benjamin Salinas Pliego
cr        Richard Jaynes
cr        Robyn N. Davis
cr        Rolling Acres Plaza Shopping Center
cr        Ronus Meyerland Plaza L.P.
cr        Rossmoor Shops, LLC
cr        Roth Tanglewood LLC
cr        Roth Tanglewood, LLC
cr        Route 146 Millbury LLC
cr        Roy Eisner
cr        Ruby Hallaian
cr        Ryan, Inc. f/k/a Ryan & Company, Inc.
cr        S.J. Collins Enterprises, Goodman Enterprises, DeH
cr        S.M. Wilson & Company
cr        S.R. Weiner & Associates Inc.
cr        Sacco of Maine, LLC
intp      Sacramento Bee
cr        Safeco Insurance Company of America
cr        Salamander Designs
cr        Salt River Project
cr        San Bernardino County
cr        San Jose Mercury-News, Inc.
intp      San Luis Obispo Tribune
```

```
             ***** BYPASSED RECIPIENTS (continued) *****
cr           SanDisk Corporation
cr           Savitri Cohen
cr           Savitri Cohen
cr           Schimenti Construction Company LLC
cr           Seagate Technology, LLC
cr           Seminole County Florida Tax Collector
cr           Sennco Solutions, Inc.
cr           Sennheisser Electronic Corp.
cr           Service Saver, Incorporated
cr           ServicePlan of Florida, Inc.
cr           ServicePlan, Inc. and all its Affiliates
unk          Servpro
cr           Shasta County
cr           Shelbyville Road Plaza, LLC
cr           Sherwood
cr           Sherwood America, Inc.
cr           Sherwood Properties, LLC
cr           Shops at Kildeer, LLC
cr           Signal Hill Gateway, LLC
cr           SimVest Real Estate II, LLC
cr           Sima Products Corp.
cr           Sirius XM Radio, Inc
cr           Site A, LLC
cr           Slam Brands, Inc.
cr           Sonoma County Tax Collector
cr           Sony Pictures Entertainment Inc.
cr           Sony Pictures Home Entertainment Inc.
intp         Source Interlink Companies, Inc.
cr           Source Interlink Media, LLC
cr           South Carolina Electric & Gas Company and Public S
cr           South Texas College
cr           South Texas ISD
cr           Southern California Edison Company
cr           Southern Connecticut Gas Company
cr           Southpaw Credit Opportunity Master Fund LP
cr           Southpaw Koufax, LLC
cr           Southwest Gas Corporation
cr           Southwinds. Ltd.
cr           Sparkleberry Two Notch, LLC
cr           Starpoint Property Management, LLC
cr           State of Connecticut Department of Revenue Service
cr           State of Illinois, Department of Revenue
cr           State of New Hampshire Department of Revenue Admin
cr           State of New Jersey - Dept. of Treasury,  Office of Unclaimed Property
cr           Sterling Reporting Services, L.P.
cr           Suemar
cr           Sun Belt General Contractors, Inc
cr           Sun Construction Group, Inc. a/k/a Sun Constructio
cr           Susan M. Johnson
cr           Susan Richardson,   4720 Sadler Green Pl.,   Glen Allen
unk          Sutherland Asbill & Brennan LLP
cr           Swanblossom Investments, LP
cr           Sweetwater Associates, L.P.
intp         Sykes Enterprises Incorporated f/k/a ICT Group, In
intp         Systemax, Inc.
cr           T & T Enterprises
cr           T.D. Farrell Construction, Inc.
cr           THE GOLDENBERG GROUP
cr           THF Chesterfield Two Development, L.L.C.
cr           THF Clarksburg Development One, Limited Liability
intp         THF Harrisonburg Crossing, L.L.C.
cr           THF Harrisonburg Crossing, L.L.C.
cr           THF ONC Development, L.L.C.
cr           THF St. Clairsville Development, L.P.
cr           THQ, Inc.
cr           TPG Management, Inc
cr           TWG Innovative Solutions, Inc.
cr           TXU Engergy Retail Company LLC
cr           Tacoma News, Inc.
cr           Take Two Interactive Software, Inc.
cr           Tamarack Village Shopping Center Limited Partnersh
cr           Tanglewood Park LLC
cr           Tanglewood Park, LLC
cr           Tanglewood Park, LLC; Roth Tanglewood, LLC and Luc
cr           Tarrant County
cr           Taubman Auburn Hills Associates Limited Partnershi
cr           Tax Appraisal District of Bell County et al
cr           Tax Collector of Madison County, Alabama,   c/o Lynda Hall, Tax Collector
cr           Teachers Insurance and Annuity Association of Amer
```

```
District/off: 0422-7          User: frenchs         Page 54 of 70          Date Rcvd: Feb 21, 2013
                             Form ID: redacttr      Total Noticed: 2002
```

```
            ***** BYPASSED RECIPIENTS (continued) *****
cr          Team Retail Westbank, Ltd.
cr          Tec-Com Services, Inc.,    dba Micro Tech
cr          TeleDynamics LLP
cr          Tennessee Department of Treasury-Unclaimed Propert
cr          Terranomics Crossroads Associates
cr          Texas Comptroller of Public Accounts
cr          Texas Comptroller of Public Accounts and Texas Wor
cr          Texas Instruments Incorporated
cr          Texas Tax Appraisal Districts of Bell County, Braz
intp        The Agency for Workforce Innovation
cr          The Balogh Companies
cr          The Balogh Companies
cr          The Brooklyn Union Gas Company d/b/a National Grid
cr          The City Portfolio TIC, LLC
cr          The City of New York
cr          The Cleveland Electric Illuminating Company
cr          The Columbus Dispatch
cr          The Daniel Group
cr          The Denver Newspaper Agency, LLP
cr          The Detroit Edison Company
cr          The Hutensky Group
cr          The Leben Family Limited Partnership
cr          The MacNaughton Group
cr          The Marvin L. Oates Trust
cr          The Morris Companies Affiliates
cr          The PM Company
cr          The Parkes Companies Inc.
cr          The Parkes Companies, Inc. d/b/a Parkes Constructi
cr          The West Campus Square Company, LLC
cr          The Woodlands Metro Center MUD
cr          The Woodmont Company
cr          The Ziegler Companies
cr          Thomas C. Bradley
cr          ThomsonWest
cr          Thoroughbred Village
cr          Thoroughbred Village Tennessee, GP
cr          Toledo Edison Company
cr          Torrance Towne Center Associates, LLC
cr          Tourboullin Co.
cr          Town of Enfield Connecticut
cr          Towne Square Plaza
cr          Travis County
cr          Travis County Hospital District
cr          Travis County Tax Assessor-Collector
cr          Travis County Texas
cr          Treasurer of Douglas County, Colorado
mvnt        Tremor Media, Inc.
cr          Tri-City Herald
cr          Triangle Equities Junction LLC
cr          Tritronics, Inc.
cr          Turner Broadcasting System, Inc.
cr          Tutwiler Properties, LTD
cr          Twentieth Century Fox Home Entertainment LLC
cr          Tyler ISD
cr          U.S. 41 & I 285 Company
cr          U.S. Customs and Border Protection
cr          UBS Realty Investors, LLC
cr          US Signs, Inc.
cr          UnCommon, Ltd., a Florida Limited Partnership
cr          Unical Enterprises, Inc
cr          Union County Construction Group, Inc.
cr          Union Square Retail Trust
cr          United Radio, Inc.
cr          Universal Display and Fixtures Company
cr          Uniwest Commercial Realty
cr          VIWY, L.P.
cr          Vance Baldwin, Inc.
cr          Vector Security, Inc.
cr          Ventura In Manhattan, Inc.
cr          Verizon Communications Inc.
cr          Vincent Tully
cr          Virginia Electric and Power Company d/b/a Dominion
cr          Virginia Surety Company, Inc.
cr          Visiontek Products, LLC
cr          WBCMT 2005-C21 South Ocean Gate Avenue Limited Par
cr          WEC 99A-2LLC
cr          WGHP-TV
cr          Wal-Mart Stores, Inc.
cr          Walter E. Hartman & Sally J. Hartman, as Trustee o
```

```
          ***** BYPASSED RECIPIENTS (continued) *****
cr            Warner Home Video
cr            Washington Commons Associates
cr            Washington Green TIC
cr            Washington Real Estate Investment Trust
mvnt          Wayne VF, LLC
cr            Wayne-Dalton Corp.
cr            Weidler Settlement Class
cr            Weingarten Realty Investors and Its Affiliates
intp          Wells Fargo Bank Northwest, National Association
cr            Wells Fargo Bank, N.A
cr            Wells Fargo Bank, N.A.
cr            Wells Fargo Bank, N.A., as Trustee for Nationslink
cr            Wells Fargo Bank, N.A., as Trustee for the Registe
cr            Wells Fargo Bank, N.A., as successor trustee to Ba
cr            Wells Fargo Business Credit, Inc.
cr            West Marine Products, Inc.
cr            Western Digital Technologies, Inc.
cr            Western Massachusetts Electric Company
cr            Westfield, LLC
cr            Westgate Village, LLC
cr            Whitestone Development Partners, L.P.
cr            Wichita County
cr            Wichita Eagle
cr            Wichita Falls ISD
cr            Willaims Mullen Clark and Dobbins
cr            William Butler,   Reciever For Larry J. Rietz MP, LLC
cr            William Foster
cr            William Gower
cr            Windsail Properties
cr            Woodlands Metro MUD
cr            Woodlands RUD # 1
cr            Woodlawn Trustees Incorporated
cr            Yankee Gas Services Company
cr            Yu-Liang Lei
cr            Yu-Liang Lei
cr            Yuma County
cr            Z-Line Designs, Inc.
8679885       American National Insurance Company
8631387       Benderson Development Company, LLC
8631405       Benderson Development Company, LLC
8574814       CCCC
8844408       California Self-Insurers' Security Fund
8703740       Caribbean Display & Construction, Inc.
9252331       Central Investments LLC
8661433       Cleveland Construction, Inc.
8616160       Columbia Plaza
8725222       Concar Enterprises
8725223       Concar Enterprises
8631388       Continental Properties Company, Inc.
8631407       Continental Properties Company, Inc.
8617709       Cosmo-Eastgate, Ltd.
11221938      Dan Nguyen
8994292       DeMatteo Management, Inc.
8586883       Eagleridge Associates, LLC,
8686079       Giant Eagle, Inc.
8695903       Holyoke Crossing Limited Partnership II
8695921       Holyoke Crossing Limited Partnership II
8700221       Holyoke Crossing Limited Partnership II
8700253       Holyoke Crossing Limited Partnership II
8700255       Holyoke Crossing Limited Partnership II
10236524      Horizon Technology, LLC
10236525      Horizon Technology, LLC
10236526      Horizon Technology, LLC
10237316      Horizon Technology, LLC
8596604       JWC/Loftus, LLC
8596607       JWC/Loftus, LLC
10243611      Jasco Products Company, Inc.
8704061       MD GSI Associates LLC
8749717       Macy's Retail Holdings, Inc.
8598861       Majesco Entertainment Company
8606972       McClatchy Company
8586885       NMC Stratford, LLC
8617713       Northcliff Residual Parcel 4 LLC
8617717       Northcliff Residual Parcel 4 LLC
9065118       Panasonic Corporation of North America
8596668       Rio Associates Limited Partnership
9643142       S.M. Wilson & Company
8703741       SOUTHROADS LLC
8904594       Salem Rockingham LLC
```

```
                ***** BYPASSED RECIPIENTS (continued) *****
8622658      Shimenti Construction Company, LLC
9017335      SimpleTech by Hitachi Global Storage Technologies
9017445      SimpleTech by Hitachi Global Storage Technologies
8679372      Spring Hill Development Partners, GP, Dickson Mana
10493728     TRC Associates, LLC
8586884      Torrance Torrance Towne Center Associates, LLC
8574813      VVV
8605305      Ventura In Manhattan, Inc.
8571794      Verizon Wireless
8592402      colorado structures
aty*        +David E. Eash,    221 N. Wall,    # 500,    Spokane, WA 99201-0824
aty*        +David S. Berman,    Riemer & Braunstein,    Three Center Plaza, 6th Floor,    Boston, MA 02108-2003
aty*        +James D. Thornton,    Thornton & Associates,    5030 Sadler Place,    Suite 204,
              Glen Allen, VA 23060-6146
aty*        +Julie H. Rome-Banks,    Binder & Malter, LLP,    2775 Park Avenue,    Santa Clara, CA 95050-6004
aty*        +Plaza Las Palmas, LLC,    Culbert & Schmitt, PLLC,    30C Catoctin Circle, SE,
              Leesburg, VA 20175-3614
cr*         +610 & San Fele, Inc.,    c/o David H. Cox, Esquire,    Jackson & Campbell, PC,
              1120 20th Street, NW, Suite 300-S,    Washington, DC 20036-3437
cr*         +ASM Capital III, L.P.,    7600 Jericho Turnpike, Suite 302,    Woodbury, NY 11797-1705
cr*         +ASM Capital, L.P.,    7600 Jericho Turnpike, Suite 302,    Woodbury, NY 11797-1705
cr*         +ASM SIP, L.P.,    7600 Jericho Turnpike, Suite 302,    Woodbury, NY 11797-1705
cr*          Amore Construction Company,    c/o John J. Lamoureux,    Carlton Fields, P.A.,    P. O. Box 3239,
              Tampa, FL 33601-3239
cr*         +Argo Partners,    12 West 37th Street, 9th Fl.,    New York, NY 10018-7381
cr*         +Audrey Soltis,    c/o Krister D. Johnson,    14 North Seventh Avenue,    St. Cloud, MN 56303-4753
cr*         +BB Fonds International 1 USA, L.P.,    c/o Jason Binford,    Haynes and Boone, LLP,
              2323 Victory Avenue, Suite 700,    Dallas, TX 75219-7673
cr*         +Bedford Properties, L.L.C.,    c/o Catherine Guastello,    Quarles & Brady LLP,
              Two North Central Avenue,    Phoenix, AZ 85004-2391
cr*         +Blue Heron Micro Opportunities Fund, LLP,    P.O. Box 14610,    Surfside Beach, SC 29587-4610
tee*        +CMAT 1999-C2 RIDGELAND RETAIL, LLC,    Bilzin Sumberg Baena Price & Axelrod LLP,
              200 South Biscayne Blvd,    Suite 2500,    Miami, FL 33131-5340
unk*        +CT Corporation,    1209 Orange Street,    Wilmington, DE 19801-1120
cr*         +CWCapital Asset Management LLC,    c/o Venable LLP,    8010 Towers Crescent Drive,    Suite 300,
              Vienna, VA 22182-2723
cr*         +Cameron Group Associates LLP,    c/o Andrew M. Brumby, Esq.,    Shutts & Bowen LLP,
              300 S. Orange Avenue,    Suite 1000,    Orlando, FL 32801-5403
cr*         +Carole Kaylor,    c/o Thomas P. Finn, Esquire,    153 Lakemont Park Blvd.,    Altoona, PA 16602-5943
cr*         +Chatham County Tax Commissioner,    c/o Daniel T. Powers,    P.O. Box 8321,
              Savannah, GA 31412-8321
cr*         +City of New York Dept of Finance,    345 Adams Street,    Brooklyn, NY 11201-3797
cr*         +City of Taylor Michigan,    c/o Kurt M. Kobiljak,    Edelson Building, Suite 200,
              2915 Biddle Avenue,    Wyandotte, MI 48192-5267
cr*         +Classic Tech Development Ltd,    HSBC BANK USA NA,    VonWin,    Dept CH 16354,
              Palatine, IL 60055-0001
cr*         +Cohesion Products, Inc,    c/o Receivable Management Services,    PO Box 5126,
              Timonium, MD 21094-5126
cr*         +Consumer Vision, LLC,    HSBC Bank USA NA,    VonWin,    Dept CH 16354,    Palatine, IL 60055-0001
cr*         +Contrarian Funds, LLC,    411 West Putnam Ave., Ste. 425,    Greenwich, CT 06830-6263
cr*         +Cormark, Inc.,    1701 Winthrop,    Des Plaines, IL 60018-1941
cr*         +County of Loudoun, VA,    c/o Belkys Escobar,    One Harrison St. SE, (MSC #06),
              Leesburg, VA 20175-3102
             Cousins Properties Incorporated,    c/o Katten Muchin Rosenman LLP,
              2029 Century Park East, Suite 2600,    Los Angeles, CA 90067-3012
cr*         +Credit Suisse International,    11 Madison Avenue, 5th Floor,    New York, NY 10010-3698
tee*        +Credit Suisse Loan Funding LLC,    11 Madison Avenue,    5th Floor,    New York, NY 10010-3698
cr*          DFS SERVICES LLC,    c/o Brian Sirower, Esq.,    QUARLES & BRADY LLP,    Two North Central Avenue,
              Phoenix, AZ 85004-2391
intp*       +DIRECTV, Inc.,    c/o Joseph R. Sgroi,    HONIGMAN MILLER SCHWARTZ AND COHN LLP,
              2290 First National Building,    Detroit, MI 48226-3583
cr*         +David J. Cacciotti,    9812 Fernleigh Dr.,    Richmond, VA 23235-1834
crcmch*     +Donahue Schriber Realty Group, L.P.,    c/o Nancy Hotchkiss,    Trainor Fairbrook,
              980 Fulton Avenue,    Sacramento, CA 95825-4558
cr*         +Eastern Security Corp.,    c/o Michael E. Hastings, Esq.,
              LeClairRyan, A Professional Corporation,    1800 Wachovia Tower, Drawer 1200,
              Roanoke, VA 24006-1200
intp*       +Franklin Wilson,    2 Highland Street,    Port Chester, NY 10573-3382
cr*         +Giant Eagle, Inc.,    101 Kappa Drive,    Pittsburgh, PA 15238-2833
cr*         +Hamilton Beach Brands, Inc.,    Bill Ray,    4421 Waterfront Drive,    Glen Allen, VA 23060-3375
cr*         +Homero Alonso Mata,    c/o David G. Reynolds, Esq.,    PO Box 1700,    Corrales, NM 87048-1700
cr*         +IBM Corporation,    c/o Vicky Namken,    13800 Diplomat Dr.,    Dallas, TX 75234-8812
cr*         +IDeal Technology,    HSBC Bank USA NA,    VonWin,    Dept CH 16354,    Palatine, IL 60055-0001
cr*         +ION Audio, LLC,    200 Scenic View Drive,    Suite 201,    Cumberland, RI 02864-1847
cr*         +Industriaplex, Inc.,    HSBC Bank USA NA,    VonWin,    Dept CH 16354,    Palatine, IL 60055-0001
cr*         +Iron Mountain Information Management, Inc.,    c/o Frank F. McGinn, Esq.,
              Bartlett Hackett Feinberg P.C.,    155 Federal Street, 9th Floor,    Boston, MA 02110-1610
cr*         +James H. Wimmer, Jr., personally,    2205 Sara Ann Ct.,    Aylett, VA 23009-3246
cr*          Ken Burton, Jr., Manatee County Tax Collector,    PO Box 25300,    Bradenton, FL 34206-5300
```

```
             ***** BYPASSED RECIPIENTS (continued) *****
cr*          +Liquidity Solutions Inc.,   One University Plaza,   Suite 312,   Hackensack, NJ 07601-6205
cr*          +MDS Realty II, LLC,   c/o Meredith L. Yoder, Esq.,   Parker, Pollard & Brown, P.C.,
               6802 Paragon Place, Suite 300,   Richmond, VA 23230-1655
cr*          +Mack Pack,   HSBC Bank USA NA,   VonWin,   Dept CH 163554,   Palatine, IL 60055-0001
cr*          +Mark H. Turner,   18479 Cattail Spring Dr.,   Leesburg, VA 20176-6846
cr*          +Monarch Alternative Capital, LP,   c/o Andrew Herenstein,   535 Madison Ave.,
               New York, NY 10022-4214
cr*          +Monarch Master Funding Ltd,   535 Madison Avenue,   26th Floor,   New York, NY 10022-4255
cr*          +Montgomery County Trustee,   350 Pageant Lane, Ste 101 B,   Clarksville, TN 37040-3813
cr*          +North American Roofing Services, Inc.,   c/o Doug Frankey,   3 Winner Circle,
               Arden, NC 28704-3156
cr*          +PNY Technologies, Inc.,   c/o Angela Abreu,   McCarter & English, LLP,   Four Gateway Center,
               100 Mulberry Street,   Newark, NJ 07102-4056
cr*           Paramount Home Entertainment,   c/o Michael L. Tuchin,   Klee, Tuchin, Bogdanoff & Stern LLP,
               1999 Avenue of the Stars, 39th Floor,   Los Angeles, CA 90067-6049
cr*          +Phoenix Property Company,   c/o Jason Binford,   Haynes and Boone, LLP,
               2323 Victory Avenue, Suite 700,   Dallas, TX 75219-7673
cr*          +Prince George's Station Retail, LLC,   c/o Taylor Development and Land,   7201 Wisconsin Avenue,
               Suite 500,   Bethesda, MD 20814-4848
cr*          +RLV Vista Plaza, LP,   c/o Paul K. Campsen, Esq.,   Kaufman & Canoles, P.C.,   P. O. Box 3037,
               Norfolk, VA 23514-3037
cr*          +Renukaben S. Naik,   C/o Philip C. Baxa, Esquire,   MercerTrigiani LLP,   16 South Second Street,
               Richmond, VA 23219-3723
cr*          +Scripps Networks Interactive, Inc.,   1180 Avenue of the Americas,   New York, NY 10036-8406
cr*          +THQ, Inc.,   c/o David M. Poitras, P.C.,   Jeffer, Mangels, Butler & Marmaro LLP,
               1900 Ave. of the Stars, 7th Fl.,   Los Angeles, CA 90067-4308
cr*          +TKG Coffee Tree, L.P.,   c/o Eugene Chang,   Stein & Lubin LLP,
               600 Montgomery Street, 14th Floor,   San Francisco, CA 94111-2716
cr*          +Thirty & 141, L.P.,   John E. Hilton,   Carmody MacDonald,   120 S. Central Ave., Ste. 1800,
               Clayton, MO 63105-1726
cr*          +US Debt Recovery IV, LLC,   940 Southwood Blvd, Suite 101,   Incline Village, NV 89451-7401
tee*         +US Debt Recovery LLC,   PO Box 5241,   Incline Village, NV 89450-5241
cr*          +US Debt Recovery V, LP,   940 Southwood Blvd, Suite 101,   Incline Village, NV 89451-7401
cr*          +US Debt Recovery VIII, L.P.,   US Debt Recovery VIII, L.P.,   940 Southwood Blvd,   Suite 101,
               Incline Village, NV 89451-7401
cr*          +US Debt Recovery XI, LP,   940 Southwood Blvd,   Suite 101,   Incline Village, NV 89451-7401
cr*          +US Debt Recovery, XI, LP,   5575 Kietzke Lane,   Suite A,   Reno, NV 89511-2085
cr*          +UrbanCal Oakland, II LLC,   c/o Baker & Hostetler, LLP,   ATTN: Laura Lawton Gee,
               1000 Louisiana Street,   Suite 2000,   Houston, TX 77002-5018
cr*          +VonWin Capital Management, LP,   261 Fifth Avenue,   22nd Floor,   New York, NY 10016-7701
cr*          +Vonage Marketing Inc.,   c/o Angelique Electra,   Vice President - Law,   23 Main Street,
               Holmdel, NJ 07733-2136
cr*          +foneGear, LLC,   HSBC Bank USA NA,   VonWin,   Dept CH 16354,   Palatine, IL 60055-0001
8693221*     +44 North Properties, LLC,   c/o Miles & Stockbridge P.C.,   1751 Pinnacle Drive,   Suite 500,
               McLean, VA 22102-3833
8693222*     +44 North Properties, LLC,   c/o Miles & Stockbridge P.C.,   1751 Pinnacle Drive,   Suite 500,
               McLean, VA 22102-3833
8590206*     +507 Northgate LLC,   c/o Christopher M. Alston,   1111 - 3rd Ave., #3400,
               Seattle, WA 98101-3264
10089904*    +Blue Heron Micro Opportunities Fund, LLP,   P.O. Box 14610,   Surfside Beach, SC 29587-4610
8896620*     +CC Hamburg NY Partners, LLC,   c/o Mark B. Conlan, Esq.,   Gibbons P.C.,   One Gateway Center,
               Newark, NJ 07102-5324
8799625*     ++CITY OF CHESAPEAKE,   PO BOX 16495,   CHESAPEAKE VA 23328-6495
               (address filed with court: Barbara O. Carraway, City Treasurer,   City of Chesapeake,
               P.O. Box 16495,   Chesapeake, VA 23328-6495)
8782830*      City of Florence,   PO Box 1357,   Florence, KY 41022-1357
8664584*     +City of Newport News,   Office of the City Attorney,   2400 Washington Ave.,
               Newport News, VA 23607-4301
8665345*     +City of Newport News,   Office of the City Attorney,   2400 Washington Ave.,
               Newport News, VA 23607-4301
8786555*     +City of Newport News,   Office of the City Attorney,   2400 Washington Ave.,
               Newport News, VA 23607-4301
10073981*     Classic Tech Development Ltd.,   HSBC BANK USA NA,   VonWin,   Dept CH 16354,
               Palatine, IL 60055-6354
9735243*     +Contrarian Funds, LLC,   411 West Putnam Avenue, Suite 425,   Greenwich, CT 06830-6263
10138753*    +Dentici Family Limited Partnership,   c/o United States Debt Recovery V, LP,
               940 Southwood Blvd # 101,   Incline Village, NV 89451-7401
8686257*     +Giant Eagle, Inc.,   101 Kappa Drive,   Pittsburgh PA 15238-2833
9169705*     +Hain Capital Holdings, Ltd.,   301 Route 17 N, 7th Floor,   Rutherford, NJ 07070-2599
10104295*    +Industriaplex, Inc,   HSBC Bank USA NA,   VonWin,   Dept CH 16354,   Palatine, IL 60055-6354
9020555*     +John E. Hilton,   Carmody MacDonald, P.C.,   120 South Central Ave.,   Suite 1800,
               Clayton, MO 63105-1726
10403668*    +Johnstown Shopping Center LLC,   C/O United States Debt Recovery VIII,LP,
               940 Southwood Blvd, Suite 101,   Incline Village VA 89451-7401
8687445*     +Katsky Korins LLP,   Attn: Steven H. Newman, Esquire,   605 Third Avenue,
               New York, NY 10158-1699
8617071*     +Landmark Communications, Inc.,   c/o Paul A. Driscoll,   Pender & Coward, P.C.,
               222 Central Park Avenue, Suite 400,   Virginia Beach, VA 23462-3026
```

***** BYPASSED RECIPIENTS (continued) *****

| | | |
|---|---|---|
| 11423106* | ++MURIEL TO YANG,   MERCY RIDGE APT L 404,   2525 POT SPRING ROAD,   TIMONIUM MD 21093-2778 | |

11423106*  ++MURIEL TO YANG,   MERCY RIDGE APT L 404,   2525 POT SPRING ROAD,   TIMONIUM MD 21093-2778
            (address filed with court:  Muriel To Yang,  Mercy Ridge, Apt. L-404,   2525 Pot Spring Road,
            Timonium, MD 21093)
8693223*   +Maryland Acquisitions, LLC,   c/o Miles & Stockbridge P.C.,   1751 Pinnacle Drive,   Suite 500,
            McLean, VA 22102-3833
10374118*  +Mibarev Depelopment I , LLC,   c/o Thomas R Lynch,   Bradley Arant Boult Cummings LLP,
            1615 L Street, NW, Suite 1350,   Washington, DC 20036-5668
11186125*  +Midtown Acquisitions,  65 East 55th Street, 20th Floor,   New York, NY 10022-3219
11186121*  +Midtown Acquisitions,LP,  65 East 55th Street, 20th Floor,   New York, NY 10022-3219
8667551*   +National Glass and Gate,   c/o Coface North America, Inc.,
            50 Millstone Rd., Bldg. 100, Ste. 360,   East Windsor, NJ 08520-1415
8571095*   +Paramount Home Entertainment,   c/o Michael L. Tuchin,   Klee, Tuchin, Bogdanoff & Stern LLP,
            1999 Avenue of the Stars, 39th Fl.,   Los Angeles, CA 90067-6049
10162183*  Pembrooke Crossing, LLC,   c/o Katten Muchin Rosenman LLP,   2029 Century Park East, Suite 2600,
            Los Angeles, CA 90067-3012
10821477*  +Planet Replay , LLC,   c/o Contrarian Capital Management, LLC,   411 West Putnam Avenue-Suite 425,
            Greenwich, CT 06830-6263
8710864*   +Power Sales,   Attn: Toni Evans,   801 N Meadowbrook,   Olathe, KS 66062-5443
9938170*   +ROCKFORD REGISTER STAR,   PO BOX 439,   ROCKFORD, IL 61105-0439
8625007*   +Shimenti Construction Company,   118 North Bedford Road,   Mount Kisco, New York 10549-2553
11134140*  +Southland Acquisitions LLC Lease No 3634,   c/o United States Debt Recovery XI LP,
            940 Southwood Blvd # 10l,   Incline Village, NV 89451-7401
10294555*  +THQ, Inc.,   c/o United States Debt Recovery,   940 Southward Blvd, # 101,
            Incline Village, NV 89451-7401
11139165*  +TXU Energy Retail Company LLC,   Robert S. Westermann, Esq.,   Hirschler Fleischer,
            2100 East Cary Street,   Richmond, Virginia 23223-7270
8566900*   +Taubman Landlords,   c/o The Taubman Landlords,   Attn. Andrew S. Conway,
            200 East Long Lake Road, Suite 300,   Bloomfield Hills, MI 48304-2324
11134142*  +US Debt Recovery XI, LP,   940 Southwood Blvd,   Suite 101,   Incline Village, NV 89451-7401
11134144*  +US Debt Recovery XI, LP,   940 Southwood Blvd,   Suite 101,   Incline Village, NV 89451-7401
10255024*  US Signs, Inc.,   c/o U.S Bank Corporate Trust Services,   60 Livingston Avenue,   EP-MN-WS3T,
            St. Paul, MN 55107-2292
8583746*   +Vonage Marketing Inc.,   c/o Angelique Electra,   Vice President - Law,   23 Main Street,
            Holmdel, NJ 07733-2136
aty        ##+Bertram L. Potemken,   3602 Gardenview Road,   Baltimore, MD 21208-1510
aty        ##+Morris Levin,   Morris Levin Co., LPA,   55 Public Square,   Suite 940,
            Cleveland, OH 44113-1901
aty        ##+Paul J. Laurin,   Laurin & Associates,   Suite 304,   280 South Beverly Dr.,
            Beverly Hills, CA 90212-3903
aty        ##+Stinson Morrison Hecker LLP,   Attn: Darrell W. Clark, Esq.,   1150 18th Street, NW,   Suite 800,
            Washington, DC 20036-3845
cr         ##+Adam Drake,   4349 Wilcot Drive,   Midlothian, VA 23113-3639
cr         ##+Albert D, Phelps, Inc.,   Agent for Yorkcon Prop., Inc.,   401 Merritt 7,   PO Box 5101,
            Norwalk, CT 06856-5101
mvnt       ##+Ashley Isaac,   617 South 76th Street South,   Birmingham, AL 35206-5227
intp       ##+Barbara Gillis,   340 Pinetree Drive,   Indialantic, FL 32903-2640
cr         ##Brandon C. Schaffner,   60 Don Rene Road,   Mt. Wolf, PA  17347-9655
tee        ##+CCMS 2005-CD1LYCOMING MALL CIRCLE LIMITED PARTNERS,   Bilzin Sumberg Baena Price & Axelrod,
            c/o Mindy Mora,   200 South Biscayne Blvd,   Suite 2500,   Miami, FL 33131-5340
tee        ##+CMAT 1999-C2 Bustleton Avenue Limited Partnership,   Bilzin Sumberg Baena Price & Axelrod LL,
            c/o Mindy Mora,   200 South Biscayne Blvd. # 2500,   Miami, FL 33131-5340
tee        ##+CMAT 1999-C2 Lawence Road, LLC,   Bilzin Sumberg Baena Price & Axelrod,   c/o Mindy Mora,
            200 South Biscayne Blvd. # 2500,   Miami, FL 33131-5340
cr         ##+Caparra Center Associates, S.E.,   Attn:  Penny R. Stark, Esq.,   17 Bon Pinck Way,
            East Hampton, NY 11937-3001
cr         ##+Consumer Vision,   2110 Ute Ct.,   Estes Park, CO 80517-7231
cr         ##+Curtis L Etheridge,   916 Benefit Rd,   Chesapeake, VA 23322-2778
cr         ##+Cynda Ann Berger,   1525 Crawford Wood Drive,   Midlothian, VA 23114-5133
cr         ##+David Cates,   1075 Chalcedony St., Apt. G,   San Diego, CA 92109-2631
intp       ##+David J. Cacciotti,   9812 Fernleigh Dr.,   Richmond, VA 23235-1834
cr         ##+David W. Tolliver,   55 Brookmont Drive,   Clayton, NC 27527-8809
cns        ##+Easley, McCaleb & Associates, Inc.,   Attn:  Darwin Embser, VP,   Suite 755,
            3980 DeKalb Technology Pkwy,   Atlanta, GA 30340-2768
cr         ##+Edwin Ellis,   3050 Airhaven St.,   Dallas, TX 75229-2451
cr         ##+Elton J. Turnage,   PO Box 301,   Youngstown, OH 44501-0301
intp       ##+Harold Patton,   5178 Old N. Rd.,   Christoperh, IL 62822-2307
cr         ##+Hassan Mirshah,   851 Cliffs Dr., #301C,   Ypsilanti, MI 48198-7315
cr         ##+James C. Blair, Sr.,   1921 Whitelake Dr.,   Fredericksburg, VA 22407-1483
cr         ##+James P. Moran,   54 Twin Oaks,   New Milford, CT 06776-5424
cr         ##+Jean Theodule,   22841 SW 88 PL Unit 206,   Cutter Bay, FL 33190-2030
cr         ##+Kelli A. Groneck,   5202 Highberry Woods Rd.,   Midlothian, VA 23112-6502
cr         ##+Loren Stocker,   d/b/a Vanity International,   1431 Camino Del Mar, Suite D,
            Del Mar, CA 92014-2572
cr         ##+Michael Boger,   22 Carteret Rd.,   Hopatcong, NJ 07843-1005
cr         ##+Miner Corporation,   111 W. San Antonio Street,   Suite 200,   New Braunfels, TX 78130-5156
cr         ##+Nancy E. Mirshah,   851 Cliffs Dr., #301C,   Ypsilanti, MI 48198-7315
cr         ##+Nicholas S. Weeks,   4512 Staten Island Court,   Plano, TX 75024-4712
cr         ##+Nintendo of America, Inc.,   Attn:  Elizabeth Aurelio, VP,   -Credit, 4820-150th Ave. NE,
            Redmond, WA 98052-5111

```
          ***** BYPASSED RECIPIENTS (continued) *****
cr        ##+Phillip Lee Steele,   1208 Dawkins St.,   Unit B,   Durham, NC 27707-2314
cr        ##+Photoco, Inc.,   30305 Solon Road,   Solon, OH 44139-3413
cr        ##+Robert Conat,   313 Spinnaker,   Lansing, MI 48917-3468
cr        ##+Seth Kranz,   5337 FM 2642,   Royse City, TX 75189-7912
cr        ##+Sharon Brown Hope,   4219 Grand Street, Apt. J,   Columbia, SC 29203-6666
cr        ##+Stanecki Inc. d/b/a Don Lors Electronics,   Paula A. Hall,   Brooks Wilkins Sharkey & Turco, PLLC,
            401 S. Old Woodward Avenue,   Suite 460,   Birmingham, MI 48009-6622
cr        ##+Steven Draxler,   2322 Pocono Ct.,   De Pere, WI 54115-8076
cr        ##+Thomas C. Bradley,   PO Box 194,   Clayton, DE 19938-0194
cr        ##+UPS Ground Freight, Inc.,   c/o Christopher Combest,   Quarles & Brady LLP,
            500 W. Madison Street,   Suite 3700,   Chicago, IL 60661-4591
cr        ##+United Parcel Service, Inc.,   c/o Christopher Combest,   Quarles & Brady LLP,
            500 W. Madison Street,   Suite 3700,   Chicago, IL 60661-4591
cr        ##+Veronica Simmons,   2101 San Diego Drive,   Corona, CA 92882-6431
intp      ##+Vincent E. Rhynes,   1514 W. Manchester Ave. # 5,   LA, CA 90047-5427
cr        ##+Waste Management, Inc.,   c/o Stinson Morrison Hecker LLP,   Attn: Darrell W. Clark,
            1150 18th Street, NW,   Suite 800,   Washington, DC 20036-3845
tee       ##+Wells Fargo Bank, National Association,   Bilzin Sumberg Baena Price & Axelrod LLP,
            c/o Mindy Mora,   200 South Biscayne Blvd. #2500,   Miami, FL 33131-5340
cr        ##+Youde Wang,   1296 Grand Cypress Sq.,   Virginia Beach, VA 23455-6838
10211804  ##+ALL ABOUT WIRING,   PO Box 36486,   Rock Hill, SC 29732-0508
10530143  ##+Apex Digital, Inc.,   c/o Jerry C Huang Esq,   301 Brea Canyon Road,   Walnut, CA 91789-3075
10065361  ##+BOULDER DAILY CAMERA,   1048 PEARL STREET,   BOULDER, CO 80302-5111
8996124   ##+CMAT 1999-C2 Ridgeland Retail, LLC,   c/o Mindy A. Mora, Esq.,
            Bilzin Sumberg Baena Price & Axelrod LLP,   200 South Biscayne Boulevard, Suite 2500,
            Miami, FL 33131-5340
8716640   ##+Convergys Customer Management Group Inc.,   c/o Michael J. O'Grady, Esq.,   Frost Brown Todd LLC,
            201 E. Fifth Street, Suite 2200,   Cincinnati, OH 45202-4113
8622528   ##+Engineered Structures, Inc.,   c/o Rob Shockley,   12400 W. Overland Rd.,   Boise, ID 83709-0021
9470519   ##+Franklin Electronic Publishers, Inc.,   Frank Musto, VP,   One Franklin Plaza,
            Burlington, NJ 08016-4908
8643402   ##+Hallaian,   Walter Wilhelm Law Group,   Attn: Michael L. Wilhelm, Esq.,
            7110 N. Fresno Street, Suite 400,   Fresno, CA 93720-2933
8620770   ##+Hallaian,   c/o Walter Wilhelm Law Group,   Attention: Michael L. Wilhelm, Esq.,
            7110 N. Fresno Street, Suite 400,   Fresno, CA 93720-2933
8607207   ##+Home Depot USA, Inc.,   c/o Elizabeth C. Freeman,   LOCKE LORD BISSELL & LIDDELL LLP,
            600 Travis Street, Suite 3400,   Houston, Texas 77002-2926
10013758  ##+Huck Group, Inc., The,   4501 N. Tamiami Trl., Suite 214,   Naples, FL 34103-3018
8583090   ##+Monte Vista Crossings, LLC,   c/o Donahue Gallagher Woods LLP,   attn: William R. Hill, Esq.,
            300 Lakeside Drive, Suite 1900,   Oakland, California 94612-3538
9833009   ##+Optoma Technology Inc,   715 Sycamore Drive,   Milpitas, CA 95035-7465,   Attn: Karen Parsons
10619226  ##+Optoma Technology, Inc.,   715 Sycamore Drive,   Milpitas, CA 95035-7465
8831952   ##+PC Mall, Inc.,   c/o Jeffrey M. Galen, Esq.,   Galen & Davis, LLP,
            16255 Ventura Blvd., Suite 900,   Encino, CA 91436-2317
9908088   ##+Phillip Lee Steele,   1905 James Street,   Apt A,   Durham, NC 27707-2041
8710804   ##+Plasti Cart Inc,   116B Walton Park Ln,   Midlothian VA 23114-3028
9016305   ##+Renukaben S. Naik,   C/o Philip C. Baxa, Esquire,   MercerTrigiani LLP,   16 South Second Street,
            Richmond, VA 23219-3723
9016264   ##+Renukaben S. Naik,   C/o Philip C. Baxa, Esquire,   MercerTrigiani LLP,   16 South Second Street,
            Richmond, Virginia 23219-3723
8875433   ##+Ricmac Equities Corporation,   6 Harbour Point Drive,   Northport, NY 11768-1557
9838877   ##+Sharpe Partners LLC,   Kathy Sharpe, CEO,   61 Broadway, Suite 2305,   New York, NY 10006-2701
8975019   ##+Signature Home Furnishings Marco Lin,   14104 Arbor Place,   Cerritos, CA 90703-2404
9208367   ##+Signature Homes Furnishings Marco Lin,   14104 Arbor Place,   Cerritos, CA 90703-2404
10186999  ##+Stanecki Inc. d/b/a Don Lors Electronics,   c/o Paula A. Hall,
            Brooks Wilkins Sharkey & Turco, PLLC,   401 S. Old Woodward Avenue, Suite 460,
            Birmingham, MI 48009-6622
8588378   ##+UPS Ground Freight, Inc.,   c/o Faye Feinstein/Christopher Combest,   Quarles & Brady LLP,
            500 W. Madison St.,   Suite 3700,   Chicago, IL 60661-4591
8588377   ##+United Parcel Service, Inc.,   c/o Faye Feinstein/Christopher Combest,   Quarles & Brady LLP,
            500 W. Madison St.,   Suite 3700,   Chicago, IL 60661-4591
9093606   ##Universal Protection Service,   Stephen S. Martin, VP-Finance,   PO Box 512719,
            Los Angeles, CA 90051-0719
8584581   ##+Weidler Settlement Class,   David M. deRubertis, Esq.,   The deRubertis Law Firm,
            21800 Oxnard Street,   Suite 1180,   Woodland Hills, California 91367-7911
                                                  TOTALS: 981, * 116, ## 77
```

Addresses marked '+' were corrected by inserting the ZIP or replacing an incorrect ZIP.
USPS regulations require that automation-compatible mail display the correct ZIP.

Addresses marked '++' were redirected to the recipient's preferred mailing address
pursuant to 11 U.S.C. 342(f)/Fed.R.Bank.PR.2002(g)(4).

Addresses marked '++++' were corrected as required by the USPS Locatable Address Conversion System (LACS).

Addresses marked '#' were identified by the USPS National Change of Address system as requiring an update.
While the notice was still deliverable, the notice recipient was advised to update its address with the court
immediately.

          ***** BYPASSED RECIPIENTS (continued) *****

Addresses marked '##' were identified by the USPS National Change of Address system as undeliverable.  Notices
will no longer be delivered by the USPS to these addresses; therefore, they have been bypassed.  The
debtor's attorney or pro se debtor was advised that the specified notice was undeliverable.

**I, Joseph Speetjens, declare under the penalty of perjury that I have sent the attached document to the above listed entities in the manner
shown, and prepared the Certificate of Notice and that it is true and correct to the best of my information and belief.**

**Meeting of Creditor Notices only (Official Form 9): Pursuant to Fed. R. Bank. P. 2002(a)(1), a notice containing the complete Social Security
Number (SSN) of the debtor(s) was furnished to all parties listed.  This official court copy contains the redacted SSN as required by the
bankruptcy rules and the Judiciary's privacy policies.**

**Date: Feb 23, 2013**                    **Signature:**

District/off: 0422-7          User: frenchs          Page 61 of 70          Date Rcvd: Feb 21, 2013
                             Form ID: redacttr       Total Noticed: 2002

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system on February 21, 2013 at the address(es) listed below:
          Aaron L. Hammer    on behalf of Creditor  National Product Care Company ahammer@sugarfgm.com,
           mmelickian@sugarfgm.com;mbrandess@sugarfgm.com;joconnor@sugarfgm.com;bkdocket@sugarfgm.com
          Aaron R. Cahn    on behalf of Unknown  Reliance Figueroa Associates, L.P. cahn@clm.com
          Adam K. Keith    on behalf of Creditor  The Marketplace of Rochester Hills Parcel B, LLC
           akeith@honigman.com,  tsable@honigman.com
          Alan Michael Noskow    on behalf of Defendant  COKeM International Ltd. anoskow@pattonboggs.com
          Albert F. Quintrall    on behalf of Creditor  Wayne-Dalton Corp. a.quintrall@quintrall.com
          Alexander W. Stiles    on behalf of Creditor  City of Virginia Beach astiles@vbgov.com
          Alexander Xavier Jackins    on behalf of Creditor  Engineered Structures, Inc.
           ajackins@seyfarkin.com
          Alison Ross Wickizer Toepp    on behalf of Creditor  GRE Grove Street One LLC atoepp@reedsmith.com,
           dlynch@reedsmith.com;dflippen@reedsmith.com;docketingecf@reedsmith.com;;kklein@reedsmith.com
          Ambika Joline Biggs    on behalf of Creditor  Buffalo Technology (USA), Inc. abiggs@bakerlaw.com
          Amy Pritchard Williams    on behalf of Creditor  Cobb Corners II, Limited Partnership
           amy.williams@klgates.com,  hailey.andresen@klgates.com
          Andrea Campbell Davison    on behalf of Creditor  Discovery Communications, Inc.
           andrea.davison@arentfox.com,  dowd.mary@arentfox.com
          Andrea Sullivan Gould    on behalf of Creditor  Craig-Clarksville Tennessee LLC
           andrea.gould@troutmansanders.com
          Andrew  Rapp    on behalf of Creditor  Terranomics Crossroads Associates arapp@wpblaw.com
          Andrew Edward Macfarlane    on behalf of Creditor  Sherwood America, Inc. aem@aemlegal.com
          Andrew H. Herrick    on behalf of Creditor  County of Albemarle aherrick@albemarle.org
          Andrew Kelly Rudiger    on behalf of Creditor  TKG Coffee Tree, L.P. akrudiger@kaufcan.com,
           jaturner@kaufcan.com;nlferguson@kaufcan.com
          Andrew Lynch Cole    on behalf of Interested Party  Faber Bros., Inc. acole@fandpnet.com
          Andrew M. Brumby    on behalf of Creditor  Cameron Group Associates LLP abrumby@shutts-law.com,
           rhicks@shutts-law.com
          Andrew S. Conway    on behalf of Creditor  Taubman Landlords aconway@taubman.com
          Angela Sheffler Abreu    on behalf of Creditor  PNY Technologies, Inc. aabreu@formanlaw.com
          Anitra D. Goodman Royster    on behalf of Creditor  Connexion Technologies
           anitra.royster@nelsonmullins.com,  betsy.burn@nelsonmullins.com,
           raina.steward@nelsonmullins.com;terri.gardner@nelsonmullins.com
          Ann E. Schmitt    on behalf of Attorney Ann Schmitt aschmitt@culbert-schmitt.com
          Anne C. Lahren    on behalf of Defendant  KLAS, LLC alahren@pendercoward.com
          Anne C. Murphy    on behalf of Creditor  State of Wisconsin - Office of the State Treasurer
           murphyac@doj.state.wi.us,  gurholtks@doj.state.wi.us
          Anne Elizabeth Braucher    on behalf of Creditor  DL Peterson Trust, as Assignee of PHH Vehicle
           Management Services, LLC abraucher@mcmillanmetro.com
          Anne G. Bibeau    on behalf of Creditor  Alameda County Treasurer ABibeau@vanblk.com,
           drichards@vanblk.com;pfaggert@vanblk.com
          Annemarie G. McGavin    on behalf of Creditor  Dick's Sporting Goods, Inc.
           annemarie.mcgavin@bipc.com,  joseph.carita@bipc.com;peter.duhig@bipc.com;anna.gesek@bipc.com
          Anthony J. Cichello    on behalf of Creditor  Loop West, LLC, by its Managing Agent The Wilder
           Companies, Ltd. acichello@kb-law.com
          Arthur S. Weitzner    on behalf of Transferee Donald Emerick arthur@weitzner.com
          Aryeh E. Stein    on behalf of Creditor  Annapolis Plaza LLC astein@wtplaw.com
          Ashley M. Chan    on behalf of Creditor  City of Philadelphia achan@hangley.com,
           ecffilings@hangley.com
          Augustus C. Epps    on behalf of Attorney  Christian & Barton, L.L.P. aepps@cblaw.com,
           lthompson@cblaw.com
          Belkys  Escobar    on behalf of Creditor  County of Loudoun, VA Belkys.Escobar@loudoun.gov,
           Courtney.Sydnor@loudoun.gov;bankrupt@loudoun.gov;Brian.Boone@loudoun.gov
          Benjamin C. Ackerly    on behalf of Creditor  Cypress/CC Marion I, L.P. backerly@hunton.com,
           cloving@hunton.com
          Benjamin Joseph Lambiotte    on behalf of Defendant  InFocus Corporation blambiotte@gsblaw.com
          Bhavik Dalpat Patel    on behalf of Defendant  MCM Electronics, Inc. bdp@macdowelllaw.com
          Brad R. Godshall    on behalf of Creditor Committee  Official Committee of Unsecured Creditors
           bgodshall@pszjlaw.com
          Bradford F. Englander    on behalf of Creditor  Alliance Entertainment Corporation
           benglander@wtplaw.com,  rredfield@wtplaw.com
          Brenda M. Whinery    on behalf of Creditor  Windsail Properties bwhinery@mcrazlaw.com
          Brett Christopher Beehler    on behalf of Creditor  Charles County, Maryland bbeehler@mrrlaw.net,
           lsansbury@mrrlaw.net
          Brian D. Huben    on behalf of Creditor  Cousins Properties Incorporated brian.huben@kattenlaw.com,
           carole.levine@kattenlaw.com;laura.nefsky@kattenlaw.com;LAX-Docket@kattenlaw.com;donna.carolo@katt
           enlaw.com
          Brian F. Kenney    on behalf of Creditor  44 North Properties, LLC bkenney@milesstockbridge.com
          Brittany Jane Nelson    on behalf of Creditor Karl Engelke bnelson@foley.com
          Bruce H. Matson    on behalf of Creditor  Bank of America, N.A., as Agent
           bruce.matson@leclairryan.com,  kim.lord@leclairryan.com;stacy.beaulieu@leclairryan.com
          Byron Z. Moldo    on behalf of Creditor  Centre at 38th Street TIC, LLC bmoldo@ecjlaw.com,
           tmelendez@ecjlaw.com
          C. Christopher Meyer    on behalf of Creditor  Photoco, Inc. cmeyer@ssd.com
          Carl A. Eason    on behalf of Creditor  The Columbus Dispatch bankruptcy@wolriv.com
          Catherine Elizabeth Creely    on behalf of Creditor  CIM/Birch St., Inc. ccreely@akingump.com
          Charles Gideon Korrell    on behalf of Creditor  Hoprock Limonite, LLC gideon.korrell@snrdenton.com
          Charles W. Chotvacs    on behalf of Creditor  Bear Valley Road Partners LLC cwchotvacs@gmail.com,
           aconway@taubman.com;Pollack@ballardspahr.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

          Christian K. Vogel   on behalf of Creditor  Schimenti Construction Company LLC
          Christian.Vogel@leclairryan.com, kim.lord@leclairryan.com;stacy.beaulieu@leclairryan.com
          Christine D. Lynch   on behalf of Creditor  E&A Northeast Limited Partnership
          clynch@goulstonstorrs.com
          Christine McAteer Ford   on behalf of Creditor  Ada Alicea, on behalf of herself and all others
          similarly situated cford@mdpcelaw.com
          Christopher A. Jones   on behalf of Creditor  Annapolis Plaza LLC cajones@wtplaw.com,
          rredfield@wtplaw.com,dgaffey@wtplaw.com
          Christopher Julian Hoctor   on behalf of Defendant  Moran Brown PC choctor@kaplanfrank.com,
          nferenbach@kaplanfrank.com
          Christopher L. Perkins   on behalf of Attorney  LeClair Ryan, A Professional Corporation
          christopher.perkins@leclairryan.com,
          stacie.hooten@leclairryan.com;stacy.beaulieu@leclairryan.com;parris.sorrell@leclairryan.com;debor
          ah.dip@leclairryan.com
          Christopher M. Alston   on behalf of Creditor  507 Northgate LLC alstc@foster.com,
          ristj@foster.com
          Christopher M. Desiderio   on behalf of Creditor  Greystone Data Systems, Inc.
          cdesiderio@nixonpeabody.com
          Christopher R. Belmonte   on behalf of Creditor  International Business Machines Corporation
          cbelmonte@ssbb.com, asnow@ssbb.com,pbosswick@ssbb.com
          Christopher S. Colby   on behalf of Creditor  Alameda County Treasurer ccolby@vanblk.com
          City of Newport News, Virginia   jdurant@nngov.com
          Constantinos G. Panagopoulos   on behalf of Creditor  Battlefield FE Limited Partners
          cgp@ballardspahr.com, summersm@ballardspahr.com;pollack@ballardspahr.com
          Courtney E. Pozmantier   on behalf of Creditor  Paramount Home Entertainment
          cpozmantier@ktbslaw.com, mtuchin@ktbslaw.com
          Craig Benson Young   on behalf of Creditor  Cedar Development Ltd., a Florida Limited Partnership
          craig.young@kutakrock.com,
          lynda.wood@kutakrock.com;whitney.corbett@kutakrock.com;neo.tran@kutakrock.com
          Craig M. Palik   on behalf of Creditor  Bond Circuit IV Delaware Business Trust
          cpalik@mhlawyers.com,
          cpalik@yahoo.com;pparson@mhlawyers.com;dmoorehead@mhlawyers.com;btaylan@mhlawyers.com
          Curtis Gilbert Manchester   on behalf of Defendant  Energizer Battery, Inc.
          cmanchester@reedsmith.com,
          shicks@reedsmith.com;dlynch@reedsmith.com;kklein@reedsmith.com;ecfdocketing@reedsmith.com
          D. Marc Sarata   on behalf of Defendant  Bush Industries Inc. msarata@ltblaw.com,
          sleach@ltblaw.com;xrubinstein@ltblaw.com;slord@ltblaw.com;ksears@ltblaw.com
          Daniel D. Prichard   on behalf of Defendant  Cox Enterprises, Inc. and Cox Media Group, Inc.
          individually and/or jointly d/b/a Austin American Statesman ddprichard@gmail.com
          Daniel F. Blanks   on behalf of Debtor  Abbott Advertising Agency, Inc. dblanks@mcguirewoods.com
          Daniel M. Press   on behalf of Attorney  Daniel Press dpress@chung-press.com, pressdm@gmail.com
          Darek S. Bushnaq   on behalf of Defendant  ServicePower, Inc., aka ServicePower Inc.
          dsbushnaq@vanable.com
          Darlene M. Nowak   on behalf of Creditor  Giant Eagle, Inc. nowak@marcus-shapira.com
          Darrell William Clark   on behalf of Creditor  Waste Management, Inc. dclark@stinson.com,
          cscott@stinson.com
          Darryl S. Laddin   on behalf of Creditor  Verizon Communications Inc. bkrfilings@agg.com
          David McCall   on behalf of Creditor  City of Garland Tax Assessor/Collector
          bankruptcy@ntexas-attorneys.com
          David A. Greer   on behalf of Creditor  Century plaza development corporation
          dgreer@davidgreerlaw.com, ecf@davidgreerlaw.com
          David B. Wheeler   on behalf of Creditor  South Carolina Electric & Gas Company and Public
          Service of North Carolina davidwheeler@mvalaw.com
          David D. Hopper   on behalf of Creditor  Rio Associates Limited Partnership ddhopper@chlhf.com,
          scilino@chlhf.com
          David Emmett Hawkins   on behalf of Creditor  Archon Group, L.P. dhawkins@velaw.com
          David H. Cox   on behalf of Creditor  610 & San Felipe, Inc. dcox@jackscamp.com,
          phaynes@jackscamp.com
          David H. Dickieson   on behalf of Defendant  New Age Electronics, Inc., also known as New Age,
          Inc. ddickieson@schertlerlaw.com, pfrye@schertlerlaw.com
          David J. Ervin   on behalf of Creditor  Ashkenazy Management Corp. dervin@kelleydrye.com,
          KDWBankruptcyDepartment@kelleydrye.com
          David K. Spiro   on behalf of Creditor  US Debt Recovery III, LP dspiro@hf-law.com,
          rmcburney@hf-law.com
          David M. Poitras   on behalf of Interested Party  THQ, Inc. dmp@jmbm.com
          David R. Ruby   on behalf of Creditor  Holyoke Crossing Limited Partnership II druby@t-mlaw.com,
          bankruptcyassistant@t-mlaw.com;druby@ecf.epiqsystems.com
          David R. Ruby   on behalf of Creditor  SanDisk Corporation druby@mcsweeneycrump.com,
          bankruptcyassistant@t-mlaw.com;druby@ecf.epiqsystems.com
          David S. Musgrave   on behalf of Defendant  Toymax International, Inc. dmusgrave@gfrlaw.com,
          tleonard@gfrlaw.com
          David V. Cooke   on behalf of Creditor  City and County of Denver bankruptcy.david@denvergov.org
          David W. Earman   on behalf of Defendant  Petra Industries, Inc. davidearman@courtsq.com
          David Wayne Lannetti   on behalf of Defendant  Belkin International Inc. dlannetti@vanblk.com,
          drichards@vanblk.com;mdowns@vanblk.com
          Dawn C. Stewart   on behalf of Creditor  Circuit Sports, L.P. dstewart@thestewartlawfirm.com
          Dena Sloan Kessler   on behalf of Creditor  Buffalo Technology (USA), Inc. dkessler@bakerlaw.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
              Denise S. Mondell   on behalf of Creditor   State of Connecticut Department of Revenue Services
               denise.mondell@ct.gov
              Dennis T. Lewandowski   on behalf of Counter-Claimant   JVC Americas Corp. a/k/a JVC Company of
               America, JVC Mobile Company of America, JVC U.S.A. and JVC Service dtlewand@kaufcan.com
              Denyse Sabagh   on behalf of Creditor   Audiovox Corporation dsabagh@duanemorris.com
              Dexter D. Joyner   on behalf of Creditor   Pasadena Independent School District
               caaustin@comcast.net
              Dion W. Hayes   on behalf of Debtor   Abbott Advertising Agency, Inc. dhayes@mcguirewoods.com
              Dominic L. Chiariello   on behalf of Creditor Donovan Dunwell dc@chiariello.com
              Donald K. Ludman   on behalf of Creditor   SAP Retail Inc. and Business Objects
               dludman@brownconnery.com
              Douglas Scott   on behalf of Creditor   Centon Electronics, Inc. BankruptcyCounsel@gmail.com
              Douglas D. Kappler   on behalf of Creditor   Watercress Associates, LP, LLP dba Pearlridge Center
               dkappler@rdwlawcorp.com
              Douglas M. Foley   on behalf of Counter-Defendant   Circuit City Stores, Inc.
               dfoley@mcguirewoods.com,
               pferris@mcguirewoods.com;lneilson@mcguirewoods.com;jclarke@mcguirewoods.com
              Douglas R. Gonzales   on behalf of Creditor   City of Homestead, Florida dgonzales@wsh-law.com
              Dylan G. Trache   on behalf of Counter-Claimant   Envision Peripherals, Inc. dtrache@wileyrein.com,
               rours@wileyrein.com;khert@wileyrein.com
              Edward L. Rothberg   on behalf of Creditor   Circuit Sports, L.P. rothberg@hooverslovacek.com,
               mayle@hooverslovacek.com
              Elizabeth A. Elam   on behalf of Creditor   City of Southlake, Texas betsyelam@toase.com,
               wenditaylor@toase.com;lmares@toase.com
              Elizabeth L. Gunn   on behalf of Creditor   CC-Investors Trust 1995-1 egunn@sandsanderson.com,
               sryan@sandsanderson.com;dbbankruptcy@gmail.com
              Ellen A. Friedman   on behalf of Creditor   Hewlett Packard Company efriedman@friedumspring.com,
               ramona.neal@hp.com;ken.higman@hp.com
              Emily M. Charley   on behalf of Creditor   IGate Global Solutions, Limited
               echarley@hansonbridgett.com
              Eric C. Cotton   on behalf of Creditor   Developers Diversified Realty Corporation hsmith@ddr.com
              Eric Christopher Rusnak   on behalf of Creditor   Microsoft Corporation eric.rusnak@klgates.com,
               klgatesbankruptcy@klgates.com
              Eric J. Snyder   on behalf of Creditor   Condan Enterprises LLC esnyder@sillerwilk.com
              Erika L. Morabito   on behalf of Defendant   COKeM International Ltd. emorabito@pattonboggs.com
              Erin Elizabeth Kessel   on behalf of Creditor   Cleveland Construction, Inc.
               ekessel@spottsfain.com,
               kligon@spottsfain.com;jwest@spottsfain.com;rchappell@spottsfain.com;tmoore@spottsfain.com;eanders
               on@spottsfain.com;jdonaldson@spottsfain.com;jolmsted@spottsfain.com
              Eugene Chang   on behalf of Creditor   TKG Coffee Tree, L.P. echang@steinlubin.com
              F. Marion Hughes   on behalf of Creditor   CAP Brunswick, LLC marion.hughes@smithmoorelaw.com
              Frank F. McGinn   on behalf of Creditor   Iron Mountain Information Management, Inc.
               ffm@bostonbusinesslaw.com
              Frank T. Pepler   on behalf of Creditor   Morgan Hill Retail Venture, LP
               fpepler@peplermastromonaco.com
              Franklin R. Cragle   on behalf of Creditor Ubisoft, Inc. fcragle@hf-law.com
              Fred B. Ringel   on behalf of Creditor   F&M Properties, Inc. fbr@robinsonbrog.com
              Frederick Francis Rudzik   on behalf of Defendant   State of Florida, Department of Revenue
               rudzikf@dor.state.fl.us
              Fredrick J. Levy   on behalf of Creditor   Bush Industries, Inc. fjlevy@olshanlaw.com,
               mmarck@olshanlaw.com;ssallie@olshanlaw.com
              Garren Robert Laymon   on behalf of Creditor   Arlington ISD glaymon@mglspc.com
              Gary E. Mason   on behalf of Creditor Marlon Mondragon gmason@wbmllp.com, mdicocco@wbmllp.com
              Gary M. Kaplan   on behalf of Creditor   ELL MCKEE LLC gkaplan@fbm.com, calendar@fbm.com
              Gary V. Fulghum   on behalf of Creditor   Hillson Electric Incorporated gfulghum@sblsg.com,
               jschmeltz@sblsg.com;jrapp@sblsg.com
              Gerald P. Kennedy   on behalf of Attorney   Plaza Las Palmas, LLC gerald.kennedy@procopio.com
              German Yusufov   on behalf of Creditor   Pima County pcaocvbk@pcao.pima.gov,
               alison.moreno@pcao.pima.gov
              Gilbert Barnett Weisman   on behalf of Creditor   American Express Travel Related Services Co Inc
               notices@becket-lee.com
              Gilbert D. Sigala   on behalf of Creditor John Batioff sigalaw1@aol.com
              Gillian N. Brown   on behalf of Creditor Committee   Official Committee of Unsecured Creditors
               gbrown@pszjlaw.com
              Gina Baker Hantel   on behalf of Creditor   Tennessee Department of Treasury-Unclaimed Property
               agbankcal@ag.tn.gov
              Gina M Fornario   on behalf of Creditor   California Self-Insurers' Security Fund
               gfornario@nixonpeabody.com, khall@nixonpeabody.com;sf.managing.clerk@nixonpeabody.com
              Glenn H. Silver   on behalf of Creditor   CC Joilet Trust ctbghs@aol.com,
               christine@virginia-lawyers.net
              Gordon S. Woodward   on behalf of Creditor   Commerce Technologies, Inc. gwoodward@schnader.com
              Gregory D. Grant   on behalf of Defendant   S.M. Wilson & Co., a/k/a S.M. Wilson & Company
               ggrant@shulmanrogers.com, lsmith@shulmanrogers.com
              H. Elizabeth Weller   on behalf of Creditor   Longview ISD Dallas.Bankruptcy@publicans.com
              Hale Yazicioglu   on behalf of Creditor   AVR CPC Associates, LLC hyazicioglu@jshllp.com
              Heather D. Brown   on behalf of Creditor   Westgate Village, LP hbrown@kkgpc.com, jwest@kkgpc.com
              Heather Lynn Anderson   on behalf of Creditor   State of New Jersey - Dept. of Treasury
               Heather.Anderson@dol.lps.state.nj.us

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

          Henry Buswell Roberts    on behalf of Creditor  Suemar hbroberts@live.com,  droberts1949@live.com
          Henry P. Baer    on behalf of Creditor  Bell'O International Corp. CSommer@fdh.com,
            csommer@fdh.com
          Henry Pollard Long    on behalf of Creditor  Cypress/CC Marion I, L.P. hlong@hunton.com
          Howard J. Grossman    on behalf of Creditor  J.P. Morgan Chase Bank, N.A.
            howard.j.grossman@chase.com
          Ian S. Landsberg    on behalf of Creditor  Eagleridge Associates, LLC ilandsberg@landsberg-law.com
          J. Christian Word    on behalf of Liquidator  Gordon Brothers Retail Partners, LLC
            chefiling@lw.com;robert.klyman@lw.com
          J. David Folds    on behalf of Defendant  Fabrik, Inc. dfolds@mckennalong.com,
            sparson@mckennalong.com
          Jackson David Toof    on behalf of Creditor  Discovery Communications, Inc.
            toof.jackson@arentfox.com
          Jaime Sue Dibble    on behalf of Interested Party  Garmin International, Inc. jdibble@stinson.com,
            lbigus@stinson.com
          James D. Newbold    on behalf of Counter-Claimant  State of Illinois Department of Revenue,
            through Brian Hamer, its Director James.Newbold@illinois.gov
          James E. Clarke    on behalf of Interested Party  Bond-Circuit IX Delaware Business Trust
            vaecf@atlanticlawgrp.com,  rbailey@atlanticlawgrp.com
          James Edward Bowman    on behalf of Defendant  Elite Screens Inc. Jim@jebowman.com,
            bethf@jebowman.com;ecf@jebowman.com;ecf2@jebowman.com
          James H. Rollins    on behalf of Creditor  Plaza Las Americas, Inc. jim.rollins@hklaw.com,
            avis.francis@hklaw.com
          James J. Briody    on behalf of Creditor  Johnson City Crossing, L.P. jim.briody@sablaw.com,
            kim.smith@sablaw.com
          James K. Donaldson    on behalf of Defendant  Solutions 2 Go, Inc. jdonaldson@cblaw.com,
            eanderson@spottsfain.com;kligon@spottsfain.com;ekessel@spottsfain.com;jwest@spottsfain.com;rchapp
            ell@spottsfain.com;tmoore@spottsfain.com
          James R. Schroll    on behalf of Creditor  Madison Waldorf, LLC jschroll@beankinney.com,
            ncoton@beankinney.com
          James V. Lombardi    on behalf of Creditor  AmREIT, a Texas real estate investment trust
            jlombardi@rossbanks.com,  acole@rossbanks.com
          James W. Reynolds    on behalf of Defendant  Leggett & Platt, Inc., dba Beeline Group, a division
            of Leggett & Platt, Inc. jim.reynolds@ofplaw.com
          James Winston Burke    on behalf of Attorney  Mio Technology USA Ltd. also known as MiTAC USA Inc.
            jburke@orrick.com
          Jamie M. Konn    on behalf of Defendant  DEI Holdings, Inc. f/k/a Direct Electronics, Inc.
            jamie.konn@dlapiper.com,  kevin.kobbe@dlapiper.com;jodie.buchman@dlapiper.com
          Janet M. Meiburger, Esq.    on behalf of Creditor  Ricmac Equities Corporation
            admin@meiburgerlaw.com
          Jason B. Binford    on behalf of Creditor  BB Fonds International 1 USA, L.P. jbinford@krcl.com,
            ecf@krcl.com
          Jason M. Krumbein    on behalf of Creditor Jack Hernandez jkrumbein@krumbeinlaw.com,
            a30156@yahoo.com;tcarper@krumbeinlaw.com
          Jason William Harbour    on behalf of Creditor  Public Company Accounting Oversight Board
            jharbour@hunton.com
          Jeffrey  Scharf    on behalf of Creditor  City of Fredericksburg, VA jeff@taxva.com,
            tacspc@gmail.com;amanda@taxva.com
          Jeffrey E. Klusmeier    on behalf of Creditor  Missouri Attorney General's Office
            Jeff.Klusmeier@ago.mo.gov
          Jeffrey J. Graham    on behalf of Creditor  Greenwood Point, LP jgraham@taftlaw.com,
            dwineinger@taftlaw.com;ecfclerk@taftlaw.com
          Jeffrey L. Tarkenton    on behalf of Creditor  Acer American Holdings Corp. jtarkenton@wcsr.com,
            kradtke@wcsr.com;toross@wcsr.com;MDesgrosseilliers@wcsr.com;vhoptman@wcsr.com;rberberich@wcsr.com
          Jeffrey M. Sherman    on behalf of Creditor  Central Investments, LLC jmsherman@lerchearly.com,
            elmoyer@lerchearly.com;jetsikerdanos@lerchearly.com;cmhoyos@lerchearly.com
          Jeffrey N. Pomerantz    on behalf of Creditor Committee  Official Committee of Unsecured Creditors
            jpomerantz@pszjlaw.com
          Jenelle Marie Dennis    on behalf of Creditor  Bear Valley Road Partners LLC
            dennisj@ballardspahr.com,  pollack@ballardspahr.com
          Jennifer  Langan    on behalf of Creditor  Pennsylvania State Treasurer jlangan@patreasury.org
          Jennifer Ellis Lattimore    on behalf of Creditor  Vizio, Inc. jlattimore@eckertseamans.com
          Jennifer J. West    on behalf of Creditor  Coca-Cola Bottling Company Consolidated
            jwest@spottsfain.com,
            rchappell@spottsfain.com;kligon@spottsfain.com;tmoore@spottsfain.com;eanderson@spottsfain.com;jol
            msted@spottsfain.com;ekessel@spottsfain.com;jdonaldson@spottsfain.com
          Jennifer Larkin Kneeland    on behalf of Defendant  AMC jkneeland@linowes-law.com,
            klevie@linowes-law.com;gduvall@linowes-law.com;jwright@linowes-law.com;akornilova@linowes-law.com
          Jennifer McLain McLemore    on behalf of Attorney  Hodgson Russ LLP jmclemore@cblaw.com,
            avaughn@cblaw.com;mkarnes@cblaw.com
          Jennifer V. Doran    on behalf of Creditor  DeMatteo Management, Inc. jdoran@haslaw.com,
            calirm@haslaw.com
          Jeremy Brian Root    on behalf of Defendant  Credit Suisse Loan Funding, LLC jroot@bklwva.com,
            tmartin@bklawva.com;wcasterlinejr@bklawva.com,;mhowes@bklawva.com
          Jeremy C. Kleinman    on behalf of Creditor  PriceGrabber.com, Inc. jkleinman@fgllp.com
          Jeremy L. Pryor    on behalf of Defendant  Kelley Enterprises Inc. jeremypryor@carrellrice.com
          Jeremy S. Friedberg    on behalf of Creditor  Toshiba America Consumer Products, L.L.C.
            jeremy.friedberg@llff.com,  ecf@llff.com;gordon.young@lf-pc.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

Jeremy S. Williams    on behalf of Creditor  Jubilee-Springdale, LLC jeremy.williams@kutakrock.com,
  lynda.wood@kutakrock.com
Jeremy W. Martin    on behalf of Creditor  Escambia County Tax Collector
  jeremymartin2007@gmail.com,   jmartin@weststarmortgage.com
Jeremy W. Ryan    on behalf of Creditor  FR E2 Property Holding, L.P. jryan@saul.com
Jerry Lane Hall    on behalf of Defendant  Sanyo Fisher Co., a Division of Sanyo North America
  Corp. jerry.hall@pillsburylaw.com,  patrick.potter@pillsburylaw.com;dania.slim@pillsburylaw.com
Jess R. Bressi    on behalf of Creditor  Engineered Structures, Inc. jbressi@luce.com
Jessica Regan Hughes    on behalf of Interested Party  AmCap Arborland LLC jhughes@seyfarth.com,
  swells@seyfarth.com;wdcdocketing@seyfarth.com
Joel S. Aronson    on behalf of Defendant  Capital City Press, LLC d/b/a The Advocate
  jsaronson@ridberglaw.com
Joel T. Marker    on behalf of Creditor  Ammon Properties, LC joel@mbt-law.com
John B. Raftery    on behalf of Defendant  Utopian Software Concepts, Inc., dba Alterthought
  jraftery@offitkurman.com
John C. Smith    on behalf of Creditor  Sennco Solutions, Inc. jsmith@sandsanderson.com,
  sryan@sandsanderson.com;dbbankruptcy@gmail.com
John D. Fiero    on behalf of Creditor Committee  Official Committee of Unsecured Creditors
  jfiero@pszjlaw.com
John D. McIntyre    on behalf of Creditor  Carnegie Management and Development Corporation
  jmcintyre@wmlawgroup.com,
  wedwards@wmlawgroup.com;ccotter@wmlawgroup.com;dpower@wmlawgroup.com;sfrye@wmlawgroup.com
John E. Hilton    on behalf of Creditor  Thirty & 141, L.P. jeh@carmodymacdonald.com,
  pjf@carmodymacdonald.com
John E. Lucian    on behalf of Creditor  Cellco Partnership d/b/a Verizon Wireless
  lucian@blankrome.com
John G. McJunkin    on behalf of Creditor  120 Orchard LLC jmcjunkin@mckennalong.com,
  sparson@mckennalong.com
John J. Lamoureux    on behalf of Creditor  Amore Construction Company
  jlamoureux@carltonfields.com,  lmccullough@carltonfields.com;tpaecf@cfdom.net
John J. Trexler    on behalf of Creditor John Schrogie jtrexler@hmalaw.com
John Kuropatkin Roche    on behalf of Creditor  Bank of America, National Association
  jroche@perkinscoie.com,
  ADSmith@perkinscoie.com;Jmais@perkinscoie.com;NSaldinger@perkinscoie.com;BAudette@perkinscoie.com
John M. Craig    on behalf of Counter-Claimant  Sun Builders Co. johncraig@aol.com,
  russj4478@aol.com
John P. Van Beek    on behalf of Creditor  Sacco of Maine, LLC jvanbeek@goldmanvanbeek.com,
  awinokurzew@goldmanvanbeek.com;hcurrier@goldmanvanbeek.com;meken@goldmanvanbeek.com
John T. Farnum    on behalf of Creditor  Bell Microproducts, Inc. jfarnum@wileyrein.com,
  rours@wileyrein.com
John T. Husk    on behalf of Defendant  Casco Corporation johnhusk@aol.com,  nre98@aol.com
Jonathan L. Hauser    on behalf of Creditor  ThomsonWest jonathan.hauser@troutmansanders.com
Jonathan S. Storper    on behalf of Creditor  IGate Global Solutions, Limited
  jstorper@hansonbridgett.com
Jonathan T. Cain    on behalf of Defendant  InVNT, LLC jtcain@mintz.com,  kcraun@mintz.com
Jorge A. Ortiz    on behalf of Defendant  Interactive Toy Concepts, Inc jortiz@ja-ortizlaw.com
Joseph M. DuRant    on behalf of Creditor  City of Newport News, Virginia jdurant@nngov.com
Joseph T. Moldovan    on behalf of Creditor  Empire HealthChoice Assurance, Inc. d/b/a Empire Blue
  Cross Blue Shield bankruptcy@morrisoncohen.com
Judy A. Robbins    USTPRegion04.RH.ECF@usdoj.gov
Judy Bamberger Calton    on behalf of Defendant  DIRECTV, Inc. jcalton@honigman.com
Julie Ann Quagliano    on behalf of Creditor  AT&T quagliano@seeger-law.com,
  harvell@seeger-law.com
Justin F. Paget    on behalf of Defendant  Arkansas Democrat-Gazette, Inc. jpaget@hunton.com,
  cloving@hunton.com
Kalina Boyanova Miller    on behalf of Creditor  First Industrial Realty Trust, Inc.
  kmiller@wileyrein.com,  rours@wileyrein.com
Karen L. Gilman    on behalf of Creditor  Toys R Us - Delaware, Inc. KGILMAN@WOLFFSAMSON.COM
Karen M. Crowley    on behalf of Mediator Karen Crowley kcrowley@clrbfirm.com,
  jbrockett@clrbfirm.com;tturner@clrbfirm.com
Keith L. Phillips    on behalf of Mediator Keith Phillips Keith@pf-law.com,
  beth@pf-law.com;aphillips@pf-law.com;dweekley@pf-law.com;ashley@pf-law.com
Ken Coleman    on behalf of Interested Party  Alvarez & Marsal Canada, ULC
  Ken.Coleman@allenovery.com
Kenneth R. Rhoad    on behalf of Creditor  ActionLink, LLC krhoa@gebsmith.com
Kevin A. Lake    on behalf of Creditor  Alameda County Treasurer klake@mcdonaldsutton.com
Kevin J. Funk    on behalf of Creditor  Dartmouth Marketplace Associates kfunk@durrettecrump.com,
  bmcmillen@durrettecrump.com
Kevin L. Sink    on behalf of Creditor  Glenmoor Limited Partnership ksink@nichollscrampton.com
Kevin M. Newman    on behalf of Creditor  Cameron Bayonne, LLC knewman@menterlaw.com
Kevin R. McCarthy    on behalf of Creditor  Entergy Arkansas, Inc. krm@mccarthywhite.com,
  wdw@mccarthywhite.com;clm@mccarthywhite.com;nolte@mccarthywhite.com
Khang V. Tran    on behalf of Creditor  Fox Broadcasting Company khang.tran@hoganlovells.com
Kimbell D. Gourley    on behalf of Creditor  Engineered Structures, Inc. kgourley@idalaw.com,
  sprescott@idalaw.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

    Kimberly A. Pierro   on behalf of Creditor  Cole CC Groveland FL, LLC
        kimberly.pierro@kutakrock.com,
        sheree.edington@kutakrock.com;sara.abrams@kutakrock.com;lynda.wood@kutakrock.com;michael.condyles
        @kutakrock.com
    Kimberly Sullivan Walker   on behalf of Creditor  LaSalle Bank National Association as Trustee
        for Corporate Lease-Backed Certificates, Series 1999-CLF1 kwalker@fulbright.com,
        kimsullywalker@aol.com
    Kirk David Berkhimer   on behalf of Defendant  A&L Products Limited Kirk@kdblawfirm.com,
        Carla@KDBLawFirm.com
    Kristen E. Burgers   on behalf of Creditor  CWCapital Asset Management LLC kburgers@ltblaw.com
    Kristin  Elliott  on behalf of Counter-Defendant Alfred Siegel kelliott@kelleydrye.com,
        KDWBankruptcyDepartment@kelleydrye.com
    Kurt M. Kobiljak   on behalf of Creditor  City of Taylor Michigan kkobi@aol.com
    Laura  Otenti   on behalf of Interested Party  Salem Rockingham LLC lotenti@pbl.com
    Lawrence Allen Katz   on  behalf of Creditor  Morgan Hill Retail Venture, LP lkatz@ltblaw.com,
        eappelstein@ltblaw.com
    Lawrence H. Glanzer   on  behalf of Creditor  Citrus Park CC, LLC glanzer@rlglegal.com,
        margaret@rlglegal.com
    Leonard E. Starr   on  behalf of Creditor  Namsung America, Inc. lstarr@Starr-Law.com,
        gadams@Starr-Law.com
    Leonidas  Koutsouftikis   on behalf of Creditor  Washington Real Estate Investment Trust
        lkouts@magruderpc.com, mcook@magruderpc.com
    Leslie A. Skiba   on behalf of Defendant  Network Engineering Technologies, Inc.
        lskiba@kaplanfrank.com, nferenbach@kaplanfrank.com
    Linda Dianne Regenhardt   on behalf of Creditor  D-Link Systems, Inc. lregenhardt@garylaw.us,
        cmarchant@garylaw.us;ssunny@garylaw.us
    Linda Sharon Broyhill   on  behalf of Creditor  Heritage Plaza, LLC lbroyhill@reedsmith.com,
        nkatzen@reedsmith.com
    Lisa Hudson Kim   on behalf of Creditor  A.D.D. Holdings, L.P. lkim@siwpc.com,  lhamiel@siwpc.com
    Lisa P. Sumner   on behalf of Creditor  Compass Group U.S.A. Inc. lsumner@poyners.com
    Loc  Pfeiffer   on behalf of Creditor  Schottenstein Property Group, Inc.
        loc.pfeiffer@kutakrock.com
    Louis E. Dolan   on  behalf of Creditor  California Self-Insurers' Security Fund
        LDOLAN@nixonpeabody.com,
        was.managing.clerk@nixonpeabody.com;eramirez@nixonpeabody.com;dmerritt@nixonpeabody.com
    Lucy L. Thomson   lthomson2@csc.com
    Luder F. Milton   on behalf of Defendant  Plasti-Cart, Inc. lmilton@eckertseamans.com
    Lyndel A. Mason   on behalf of Defendant  Cypress/Spanish Fort I LP LMason@chfirm.com,
        chps.ecfnotices@gmail.com
    Lynn L. Tavenner (CC-A)   on behalf of Plaintiff Alfred Siegel ltavenner@tb-lawfirm.com,
        dleadbeater@tb-lawfirm.com;jsnyder@tb-lawfirm.com;alannen@tb-lawfirm.com;sdigiorgio@tb-lawfirm.
        com;vstreet@tb-lawfirm.com
    Madeleine C. Wanlsee   on behalf of Interested Party Madeleine Wanslee mwanslee@gustlaw.com,
        slonon@gustlaw.com
    Malcolm M. Mitchell   on behalf of Creditor  AOL LLC mmmitchell@vorys.com,
        sbanerjee@vorys.com;kdlehman@vorys.com;cmbrosius@vorys.com
    Marc A. Busman   on behalf of Creditor Marlon Mondragon mbusman@busmanandbusman.com
    Margaret M. Anderson   on behalf of Creditor  Old Republic Insurance Company panderson@fhslc.com
    Mark B. Conlan   on behalf of Creditor  Bond Circuit IV Delaware Business Trust
        mconlan@gibbonslaw.com
    Mark D. Sherrill   on behalf of Creditor  C1 West Mason Street LLC mark.sherrill@sutherland.com
    Mark D. Taylor   on behalf of Creditor  Lenovo USA mdtaylor@kilpatricktownsend.com
    Mark E. Browning   on behalf of Creditor  Texas Comptroller of Public Accounts
        bk-mbrowning@oag.state.tx.us, sherri.simpson@oag.state.tx.us
    Mark J. Friedman   on behalf of Attorney Mark Friedman mark.friedman@dlapiper.com
    Mark K. Ames   on behalf of Creditor  Commonwealth of Virginia, Department of Taxation
        mark@taxva.com, amanda@taxva.com
    Mark X. Mullin   on behalf of Creditor  BB Fonds International 1 USA, L.P.
        mark.mullin@haynesboone.com, dian.gwinnup@haynesboone.com
    Martha E. Hulley   on behalf of Creditor  Benenson Capital Company martha.hulley@leclairryan.com,
        erik.gustafson@leclairryan.com;sarahleitner.kelly@leclairryan.com
    Martha E. Romero   on behalf of Creditor  California Taxing Authorities romero@mromerolawfirm.com
    Martin A. Brown   on behalf of Creditor  Creditor Express Personnel Services, Inc
        martin.brown@lawokc.com
    Martin J.A. Yeager   on behalf of Creditor Loren Stocker myeager@landcarroll.com
    Mary E. Olden   on behalf of Creditor  Colorado Structures, Inc. dba CSI Construction Co.
        molden@mhalaw.com,  akauba@mhalaw.com
    Mary Louise Fullington   on behalf of Creditor  Scripps Networks Interactive, Inc.
        lexbankruptcy@wyattfirm.com
    Matthew  Righetti   on behalf of Creditor Jack Hernandez matt@righettilaw.com
    Matthew A. Gold   on behalf of Creditor  Argo Partners courts@argopartners.net
    Matthew E. Hoffman   on behalf of Creditor  Audiovox Corporation mehoffman@duanemorris.com,
        lltaylor@duanemorris.com;lstopol@levystopol.com
    Matthew J. Ellis   on behalf of Creditor  Montgomery County Trustee mellis@batsonnolan.com
    Matthew V. Spero   on behalf of Creditor  CC-Investors 1995-6 matthew.spero@rivkin.com
    Melissa S. Hayward   on behalf of Creditor  Home Depot USA, Inc. mhayward@lockelord.com
    Meredith Linn Yoder   on behalf of Creditor  Edwin Watts Golf Shops, LLC myoder@parkerpollard.com,
        sscarce@parkerpollard.com;treid@parkerpollard.com;abrown@parkerpollard.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

          Michael  Reed   on behalf of Creditor  City of Midland et al othercourts@mvbalaw.com
          Michael A. Condyles   on behalf of Creditor  Bank One Delaware, National Association n/k/a Chase
           Bank, USA michael.condyles@kutakrock.com,  lynda.wood@kutakrock.com;jeremy.williams@kutakrock.com
          Michael Callahan Crowley   on behalf of Creditor  White-Spunner Construction, Inc.
           mcrowley@asm-law.com
          Michael D. Mueller   on behalf of Creditor  Acadia Realty Limited Partnership mmueller@cblaw.com,
           avaughn@cblaw.com
          Michael E. Hastings   on behalf of Creditor  Eastern Security Corp.
           michael.hastings@leclairryan.com,  tonya.whitt@leclairryan.com
          Michael F. Ruggio   on behalf of Creditor  MD-GSI Associates mruggio@ralaw.com
          Michael J. Sage   on behalf of Creditor  Pan Am Equities msage@omm.com,  kzeldman@omm.com
          Michael John O'Grady   on behalf of Creditor  Convergys Customer Management Group Inc.
           mjogrady@fbtlaw.com,  lbaker@fbtlaw.com;jbwells@fbtlaw.com
          Michael Keith McCrory   on behalf of Creditor  Klipsch, LLC mmcrory@btlaw.com
          Michael L. Wilhelm   on behalf of Creditor Harry Hallaian ECF@w2lg.com
          Michael P. Falzone   on behalf of Creditor  502-12 86th Street LLC mfalzone@hf-law.com,
           ebeaumont@hf-law.com
          Michael S. Kogan   on behalf of Creditor  Ditan Distribution LLC mkogan@koganlawfirm.com,
           mkogan@koganlawfirm.com
          Min  Park   on behalf of Creditor  Inland Southwest Management LLC, Inland American Retail
           Management LLC, Inland US Management LLC, Inland Pacific Property Services LLC, Inland
           Continental Property Management Corp., and Inland Commerc mpark@cblh.com
          Mindy A. Mora   on behalf of Creditor  Wells Fargo Bank, N.A. mmora@bilzin.com,
           eservice@bilzin.com;lflores@bilzin.com;cvarela@bilzin.com
          Mindy D. Cohn   on behalf of Creditor  Visiontek Products, LLC mcohn@winston.com
          Mitchell B. Weitzman   on behalf of Creditor  Madison Waldorf, LLC mweitzman@jackscamp.com,
           swatson@jackscamp.com;iluaces@jackscamp.com
          Mona M. Murphy   on behalf of Creditor  Bush Industries, Inc. mona.murphy@akerman.com,
           crystal.gaymon@akerman.com
          Nancy F. Loftus   on behalf of Creditor  Fairfax County, VA Nancy.Loftus@fairfaxcounty.gov
          Nancy R. Schlichting   on behalf of Creditor  Antor Media Corporation nrs@lolawfirm.com,
           lginsberg@lolawfirm.com
          Nathan  Jones   on behalf of Creditor  US Debt Recovery III, LP heather@usdrllc.com
          Neil E. McCullagh   on behalf of Creditor  Casio, Inc. nmccullagh@spottsfain.com,
           eanderson@spottsfain.com;rchappell@spottsfain.com;jwest@spottsfain.com;ekessel@spottsfain.com;jol
           msted@spottsfain.com;kligon@spottsfain.com;tmoore@spottsfain.com;jdonaldson@spottsfain.com
          Nicholas B Malito   on behalf of Creditor  Dollar Tree Stores, Inc. nmalito@hgg.com
          Nicholas W. Whittenburg   on behalf of Creditor  Cleveland Towne Center, LLC
           nwhittenburg@millermartin.com,  mcsmith@millermartin.com
          Nikki Amber Ott   on behalf of Creditor  Berkadia Commercial Mortgage LLC nikki.ott@bryancave.com
          Oscar Baldwin Fears   on behalf of Creditor  Georgia Department of Revenue bfears@law.ga.gov,
           jjacobs@law.ga.gov
          P. Matthew Roberts   on behalf of Creditor  CDB Falcon Sunland Plaza, LP mroberts@poolemahoney.com
          Patrick M. Birney   on behalf of Creditor  Schimenti Construction Company LLC pbirney@rc.com,
           jcarrion@rc.com
          Paul J. Pascuzzi   on behalf of Creditor  Belleville News-Democrat ppascuzzi@ffwplaw.com
          Paul K. Campsen   on behalf of Creditor  CC Grand Junction Investors 1998, LLC
           pkcampsen@kaufcan.com
          Paul M. Black   on behalf of Creditor  Sony Pictures Home Entertainment Inc.
           pblack@spilmanlaw.com,  vskevington@spilmanlaw.com;scormany@spilmanlaw.com
          Paul McCourt Curley   on behalf of Creditor  Carrollton Arms, LLC pcurley@canfieldbaer.com,
           tchilders@canfieldbaer.com
          Paul Michael Schrader   on behalf of Creditor  ANG Newspapers pschrader@fullertonlaw.com
          Paul S. Bliley   on behalf of Creditor  1890 Ranch, Ltd. pbliley@williamsmullen.com,
           rcohen@williamsmullen.com;hpollard@williamsmullen.com
          Paula A. Hall   on behalf of Defendant  Stanecki Inc. d/b/a Don Lors Electronics
           hall@bwst-law.com,  marbury@bwst-law.com
          Paula S. Beran (CC-A)   on behalf of Plaintiff Alfred Siegel pberan@tb-lawfirm.com,
           dleadbeater@tb-lawfirm.com;stavenner@tb-lawfirm.com;jsnyder@tb-lawfirm.com;ltavenner@tb-lawfirm.c
           om;sdigiorgio@tb-lawfirm.com;vstreet@tb-lawfirm.com
          Peter  Barrett   on behalf of Creditor  Cole CC Groveland FL, LLC peter.barrett@kutakrock.com,
           lynda.wood@kutakrock.com;sara.abrams@kutakrock.com;charisse.matthews@kutakrock.com
          Peter A. Greenburg   on behalf of Creditor  Premier Resources, LLC pgreenburg@aol.com
          Peter C.L. Roth   on behalf of Creditor  State of New Hampshire Department of Revenue
           Administration peter.roth@doj.nh.gov
          Peter E. Strniste   on behalf of Creditor  Schimenti Construction Company LLC pstrniste@rc.com,
           kcooper@rc.com
          Peter G. Zemanian   on behalf of Creditor  Disney Interactive Distribution, et al.
           pete@zemanianlaw.com
          Peter J. Carney   on behalf of Creditor c/o William S. Coats Pinnacle Systems, Inc.
           pcarney@whitecase.com,  hletourneau@whitecase.com
          Peter M. Pearl   on behalf of Creditor  PrattCenter, LLC ppearl@sandsanderson.com
          Philip C. Baxa   on behalf of Counter-Claimant  Mitsubishi Electronics America, Inc.
           pbaxa@sandsanderson.com,  rarrington@sandsanderson.com
          Philip James Meitl   on behalf of Creditor  Capmark Finance, Inc. pj.meitl@bryancave.com,
           john.leininger@bryancave.com
          R. Chase Palmer   on behalf of Creditor Dennis Morgan cpalmerplf@gmail.com
          Rand L. Gelber   on behalf of Creditor  Maricopa County Treasurer RGelberMD@aol.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

          Raymond  Pring    on behalf of Creditor Laura Scannell rpring@pringlaw.com,  cingle@pringlaw.com
          Raymond William Battaglia    on behalf of Creditor  Miner Corporation rbattaglia@obht.com
          Rebecca L. Saitta    on behalf of Creditor  Bond C.C. I Delaware Business Trust
          rsaitta@wileyrein.com,  rours@wileyrein.com
          Reid Steven Whitten    on behalf of Creditor  LaSalle Bank National Association, as trustee for Cl
          Trust, acting by and through Midland Loan Services, Inc rwhitten@fulbright.com
          Rhett E. Petcher    on behalf of Creditor  Engineered Structures, Inc. rpetcher@seyfarth.com
          Richard C. Maxwell    on behalf of Interested Party  Park National Bank rmaxwell@woodsrogers.com,
          hhale@woodsrogers.com
          Richard D. Scott    on behalf of Defendant  Contrarian Funds, LLC richard@rscottlawoffice.com
          Richard E. Hagerty    on behalf of Attorney  Troutman Sanders LLP
          richard.hagerty@troutmansanders.com,
          sharron.fay@troutmansanders.com;anne.clark@troutmansanders.com;chelsea.sherman@troutmansanders.co
          m
          Richard E. Lear    on behalf of Creditor  CapTech Ventures, Inc. richard.lear@hklaw.com,
          kimi.odonnell@hklaw.com
          Richard F. Stein    on behalf of Creditor  Internal Revenue Service
          richard.f.stein@irscounsel.treas.gov,  USAVAE.RIC.ECF.BANK@usdoj.gov
          Richard Iain Hutson    on behalf of Creditor  Caribbean Display & Construction, Inc.
          rhutson@weinstocklegal.com
          Richard M. Maseles    on behalf of Creditor  Missouri Department of Revenue edvaecf@dor.mo.gov
          Richard S. Yarow    on behalf of Defendant  Edmond Henry fdba E. J. Henry richard_yarow@yahoo.com
          Robert A. Canfield    on behalf of Creditor Cornella Beverly bcanfield@canfieldbaer.com,
          jcooper@canfieldbaer.com;kkruck@canfieldbaer.com;hwells@canfieldbaer.com;betsy@canfieldbaer.com
          Robert B. Hill    on behalf of Creditor  Columbia Plaza Joint Venture cjensen@hillrainey.com,
          kcummins@hillrainey.com
          Robert B. Van Arsdale    on behalf of U.S. Trustee Judy Robbins Robert.B.Van.Arsdale@usdoj.gov
          Robert C. Edmundson    on behalf of Creditor  Office of Attorney General, Pennsylvania Department
          of Revenue redmundson@attorneygeneral.gov
          Robert D. Albergotti    on behalf of Creditor  Universal Display and Fixtures Company
          robert.albergotti@haynesboone.com,  kim.morzak@haynesboone.com;john.middleton@haynesboone.com
          Robert D. Clark    on behalf of Creditor  Douglas County, CO rclark@douglas.co.us
          Robert D. Tepper    on behalf of Creditor  CP Management Corp. as agent for Orland Towne Center,
          L.L.C. rtepper@sabt.com,  pcoover@sabt.com
          Robert Field Moorman    on behalf of Defendant  Forsythe Solutions Group, Inc.
          rmoorman@moormanlaw.com,  robmoorman@comcast.net
          Robert J. Brown    on behalf of Creditor  CB Richard Ellis / Louisville, LLC
          Lexbankruptcy@wyattfirm.com
          Robert J. Feinstein    on behalf of Creditor Committee  Official Committee of Unsecured Creditors
          rfeinstein@pszjlaw.com,  rorgel@pszjlaw.com;dharris@pszjlaw.com
          Robert K. Coulter    on behalf of Creditor  United States of America robert.coulter@usdoj.gov,
          USAVAE.ALX.ECF.BANK@usdoj.gov
          Robert Kenneth Minkoff    on behalf of Creditor  Jefferies Leveraged Credit Products, LLC
          rminkoff@jefferies.com,  mrichards@jefferies.com
          Robert L. LeHane    on behalf of Creditor  AAC Management Corp. rlehane@kelleydrye.com,
          KDWBankruptcyDepartment@KelleyDrye.com
          Robert M. Marino    on behalf of Creditor  Ryan, Inc. f/k/a Ryan & Company, Inc.
          rmmarino@rpb-law.com,  rmmarino1@aol.com
          Robert P. McIntosh    on behalf of Creditor  United States of America Robert.McIntosh@usdoj.gov,
          DPrillaman@usa.doj.gov;SJohnston1@usa.doj.gov
          Robert R. Vieth    on behalf of Defendant  D&H Distributing Co. rvieth@ltblaw.com,
          dhowes@ltblaw.com
          Robert Ryland Musick    on behalf of Creditor  IGate Global Solutions, Limited bmusick@t-mlaw.com,
          karnett@t-mlaw.com
          Robert S. Westermann    on behalf of Counter-Claimant  Eastman Kodak Company
          rwestermann@hf-law.com,  rmcburney@hf-law.com
          Robin S. Abramowitz    on behalf of Creditor  Bond Circuit VIII Delaware Business Trust
          abramowitz@larypc.com
          Ron C. Bingham    on behalf of Creditor c/o Ron C. Bingham T.D. Farrell Construction, Inc.
          rbingham@stites.com,  dclayton@stites.com
          Ronald A. Page    on behalf of Attorney Ronald Page rpage@rpagelaw.com,  rpage@rpagelaw.com
          Ronald G. Dunn    on behalf of Creditor Savitri Cohen bstasiak@gdwo.net
          Ronald M. Tucker    on behalf of Creditor  Simon Property Group, Inc. rtucker@simon.com,
          cmartin@simon.com,psummer@simon.com,antimms@simon.com
          Roy M. Terry    on behalf of Creditor  Hewlett Packard Company rterry@sandsanderson.com,
          sryan@sandsanderson.com;dbbankruptcy@gmail.com
          Russell R. Johnson    on behalf of Creditor  Averatec/Trigem USA russ4478@aol.com
          Ryan C. Day    on behalf of Creditor  Schimenti Construction Company LLC ryan.day@leclairryan.com,
          sarah.kelly@leclairryan.com;paris.sorrell@leclairryan.com
          S. Sadiq Gill    on behalf of Defendant  Journal Publishing Company dba Albuquerque Publishing
          Company sgill@vanblk.com
          Sara B. Eagle    on behalf of Creditor  Pension Benefit Guaranty Corporation eagle.sara@pbgc.gov,
          efile@pbgc.gov
          Sara L. Chenetz    on behalf of Creditor  Sony Pictures Entertainment Inc. chenetz@blankrome.com
          Sarah Beckett Boehm    on behalf of Debtor  Abbott Advertising Agency, Inc.
          sboehm@mcguirewoods.com,  kcain@mcguirewoods.com,lneilson@mcguirewoods.com,
          carrie.sroka@kirkland.com,nicole.murphy@kirkland.com,jpawlitz@kirkland.com,
          Manoj.ramia@kirkland.com

District/off: 0422-7          User: frenchs          Page 69 of 70          Date Rcvd: Feb 21, 2013
                             Form ID: redacttr       Total Noticed: 2002

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          Satchidananda Mims   smims21@hotmail.com
          Scott D. Fink   on behalf of Creditor  The Plain Dealer Bronationalecf@weltman.com
          Seth A. Drucker   on behalf of Creditor  McKinley, Inc. sdrucker@honigman.com
          Sheila G. de la Cruz   on behalf of Creditor  502-12 86th Street LLC sdelacruz@hf-law.com,
           slawson@hf-law.com
          Sheila L. Shadmand   on behalf of Creditor  Aiptek, Inc. slshadmand@jonesday.com
          Stanley M. Salus   on behalf of Defendant  Imperial Sales Corp. d/b/a Imperial Sales Company
           stan.salus@akerman.com,
           crystal.gaymon@akerman.com;kristin.vogt@akerman.com;mona.murphy@akerman.com
          Stephan William Milo   on behalf of Creditor  BISSELL Homecare, Inc. smilo@wawlaw.com,
           jjohnson@wawlaw.com;krichman@wawlaw.com;ehebb@wawlaw.com;psilling@wawlaw.com
          Stephanie N. Gilbert   on behalf of Creditor  Mallview Plaza Company, Ltd. sgilbert@wilsav.com,
           nwalsh@wilsav.com
          Stephen A. Metz   on behalf of Creditor  Saul Holdings Limited Partnership
           smetz@shulmanrogers.com, nanderson@shulmanrogers.com
          Stephen E. Leach   on behalf of Creditor  Children's Discovery Centers of America, Inc.
           sleach@ltblaw.com, msarata@ltblaw.com;xrubinstein@ltblaw.com;slord@ltblaw.com;ksears@ltblaw.com
          Stephen G. Murphy   on behalf of Creditor  Massachusetts Department of Revenue
           Murphys@dor.state.ma.us
          Stephen K. Gallagher   on behalf of Creditor  CWCapital Asset Management LLC
           sgallagher@venable.com, lcwilliams@venable.com;lrheitger@venable.com
          Stephen K. Lehnardt   on behalf of Creditor  3725 Airport Boulevard, LP skleh@lehnardt-law.com
          Steven H. Greenfeld   on behalf of Creditor  Becker Trust LLC steveng@cohenbaldinger.com,
           cbglawbethesda@gmail.com
          Steven H. Newman   on behalf of Creditor  502-12 86th Street LLC snewman@katskykorins.com
          Steven L. Brown   on behalf of Creditor  Construct Inc., a Michigan corporation brown@wolriv.com
          Tara B. Annweiler   on behalf of Creditor  American National Insurance Company
           tannweiler@greerherz.com
          Tara L. Elgie   on behalf of Creditor  Schimenti Construction Company LLC telgie@hunton.com
          Terri A. Roberts   on behalf of Creditor  Pima County pcaocvbk@pcao.pima.gov
          Thaddeus D. Wilson   on behalf of Defendant  Mitsubishi Electronics America, Inc.
           thadwilson@kslaw.com, pwhite@kslaw.com
          Thomas David Rethage   on behalf of Creditor  EEOC'S thomas.rethage@eeoc.gov
          Thomas Francis Murphy   on behalf of Creditor  Robert E. Greenberg Gateway Woodside, Inc.
           tmurphy@dclawfirm.com,
           rgreenberg@dclawfirm.com;vcoleman@dclawfirm.com;lafisher@dclawfirm.com;dshriver@dclawfirm.com
          Thomas G. King   on behalf of Creditor  Southland Acquisitions, LLC tking@KreisEnderle.com,
           dholmgren@KreisEnderle.com;sfazio@KreisEnderle.com
          Thomas John McIntosh   on behalf of Defendant  NetRatings, LLC thomas.mcintosh@hklaw.com
          Thomas John McKee   on behalf of Defendant  Avnet, Inc. mckeet@gtlaw.com, hallc@gtlaw.com
          Thomas Neal Jamerson   on behalf of Creditor  Galleria Plaza, Ltd. tjamerson@hunton.com,
           tomjam2003@yahoo.com
          Thomas Ryan Lynch   on behalf of Creditor  Mibarev Development I, LLC tlynch@babc.com
          Thomas W. Repczynski   on behalf of Creditor  Graphic Communications, Inc.
           trepczynski@offitkurman.com, gmonteith@offitkurman.com;lschock@offitkurman.com
          Tiffany Strelow Cobb   on behalf of Creditor  AOL LLC tscobb@vorys.com, bjtobin@vorys.com
          Timothy Francis Brown   on behalf of Creditor  13630 Victory Boulevard, LLC brownt@arentfox.com
          Timothy W. Boykin   on behalf of Creditor  Alameda County Treasurer tboykin@vanblk.com,
           croyes@vanblk.com
          Tracey Michelle Ohm   on behalf of Creditor  Waste Management, Inc. tohm@stinson.com,
           tmackey@stinson.com
          Travis A. Knobbe   on behalf of Defendant  Bulldog Rack Company tknobbe@spilmanlaw.com,
           trjohnson@spilmanlaw.com
          Travis Aaron Sabalewski   on behalf of Creditor  IKON Office Solutions, Inc.
           tsabalewski@reedsmith.com, shicks@reedsmith.com;docketingecf@reedsmith.com;dlynch@reedsmith.com
          Troy Savenko   on behalf of Creditor  Ada Alicea, on behalf of herself and all others similarly
           situated tsavenko@kv-legal.com, nferenbach@kv-legal.com
          Valerie P. Morrison   on behalf of Creditor  Daly City Partners I, L.P vmorrison@wileyrein.com,
           rours@wileyrein.com
          Victoria A. Reardon   on behalf of Creditor  State of Michigan, Department of Treasury
           reardonv@michigan.gov, jacksonst@michigan.gov
          Victoria D. Garry   on behalf of Creditor  Ohio Bureau of Workers' Compensation
           victoria.garry@ohioattorneygeneral.gov
          Vivienne Rakowsky   on behalf of Creditor  Nevada Department of Taxation vrakowsky@ag.nv.gov,
           dwright2@ag.nv.gov;rplotnick@ag.nv.gov;ahansen@ag.nv.gov
          Walter Laurence Williams   on behalf of Creditor  Wayne VF LLC walter.williams@wilsonelser.com
          Wanda Borges   on behalf of Creditor  Sharp Electronics Corporation ecfcases@borgeslawllc.com
          Wendy Michele Roenker   on behalf of Creditor  Treasurer City of Chesapeake
           wroenker@cityofchesapeake.net
          William Heuer   on behalf of Transferee  Korea Export Insurance Corporation
           wheuer@duanemorris.com
          William A. Broscious   on behalf of Attorney  Kepley Broscious & Biggs, PLC wbroscious@kbbplc.com
          William A. Burnett   on behalf of Creditor  Abilene-Ridgemont, LLC aburnett@williamsmullen.com
          William A. Gray   on behalf of Attorney  Sands Anderson PC bgray@sandsanderson.com,
           rarringtons@sandsanderson.com
          William A. Wood   on behalf of Creditor  Panattoni Development Company, Inc. as Agent for Charles
           L. Kessinger, Jacque L. Kessinger and FRE Northglenn Retail, LLC trey.wood@bgllp.com,
           chris.tillmanns@bgllp.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          William B. Cave    on behalf of Creditor  P.R. Mechanical, Inc. wcave@hophabcave.com
          William C. Crenshaw    on behalf of Creditor  Gould Livermore LLC bill.crenshaw@bryancave.com,
           deborah.hensley@akerman.com
          William D. Bayliss    on behalf of Creditor Richard Kreuger bbayliss@williamsmullen.com
          William Daniel Prince    on behalf of Defendant  IBM Credit, LLC wprince@t-mlaw.com
          William Daniel Sullivan    on behalf of Attorney William Sullivan dsullivan@butzeltp.com
          William H. Schwarzschild    on behalf of Creditor  DIRECTV, Inc. tschwarz@williamsmullen.com
          Wm. Joseph A. Charboneau    on behalf of Creditor  McAllen ISD jcharboneau@mglspc.com,
           aford@mglspc.com
          Zmarak Khan    on behalf of Defendant  DEI Holdings, Inc. f/k/a Direct Electronics, Inc.
           zmarak.khan@dlapiper.com,
           George.South@dlapiper.com;Gabriella.Zborovsky@dlapiper.com;Evelyn.Rodriguez@dlapiper.com
                                                                                     TOTAL: 416