**EXHIBIT B**[1]

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 1 | Capmark Finance, Inc. | 12663 14363 | 10407 | Req. for Hearing (Doc. 10411) – Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |
| 1 | Capmark Finance, Inc. | 12663 14363 | 10508 | Response & Request for Hearing – Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |
| 1 | Capmark Finance, Inc. | 14363 | 10497 | Response & Request for Hearing – Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |
| 1 | Capmark Finance, Inc. | 14589 | 10499 | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |
| 1 | Carolina Pavilion Company | 12915 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 1 | Carolina Pavilion Company | 14137 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 1 | Centro Properties Group ta Memphis Commons Memphis, TN | 12560 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 1 | Centro Properties Group ta Memphis Commons Memphis TN | 12559 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 1 | Centro Properties Group ta Pensacola Square | 12633 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |

---

[1] For all matters noted herein that are being adjourned or have been resolved, the respondent does not need to appear at the June 6, 2013 hearing.

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 1 | Centro Properties Group ta Pensacola Square, Pensacola FL | 12625 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 1 | Centro Properties Group ta Sharpstown Plaza Houston, TX | 8488 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 1 | Centro Properties Group ta Sharpstown Plaza Houston, TX | 8491 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 1 | Circuit Investors #2 Ltd. A Texas Partnership | 9037 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 1 | Drexel Delaware Trust c/o Midland Loan Services Inc. a Delaware Corporation | 12647 | 10295 10454 | Response filed 4/5 by CTL Trust – Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |
| 1 | Drexel Delaware Trust c/o Midland Loan Services Inc., a Delaware Corporation | 14347 | 10295 10454 | Response filed 4/5 by CTL Trust – Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |
| 1 | GECMC 2005-C2 Parent, LLC | 14418 | 10326 | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |
| 1 | GECMC 2005-C2 South Lindbergh, OLP CCST. Louis, LLC | 14420 | 10328 | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |
| 1 | Midland Loan Services Inc. (Transferee), LaSalle Bank National Assoc. ("CTL Trust") | 12647 12258 14347 | 10295 | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |
| 1 | Midland Loan Services Inc. (Transferee), LaSalle Bank National Assoc. ("CTL Trust") | 12647 12258 14347 | 10454 | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |
| 1 | Park National Bank | 11749 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 1 | U.S. Bank National Association, as Purchaser of Assets of Park national Bank | 14797 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 2 | Basile Limited Liability Company Wells Fargo Bank/ NationsLink Funding Corp. ("LTL Trust") | 12692 14134 | 10296 | 14134 – Response filed 4/5 by LTL Trust 12692 – response filed 4/5 by LTL Trust Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |
| 2 | Basile Limited Liability Company Wells Fargo Bank/ NationsLink Funding Corp. "LTL Trust" | 12692 14134 | 10408 | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |
| 2 | CC Colonial Trust | 8688 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 2 | CC Colonial Trust | 6909 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 2 | Central Investments, LLC | 12116 | 10351 | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |
| 2 | Centro Properties Group ta Heritage Square Naperville IL | 12637 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 2 | Centro Properties Group ta Heritage Square Naperville IL | 14565 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 2 | Centro Properties Group ta Heritage Square Naperville IL | 12527 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 2 | Centro Properties Group ta Northridge Plaza Milwaukee IL | 12619 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 2 | Centro Properties Group ta Northridge Plaza Milwaukee WI | 12626 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 2 | Centro Properties Group ta Northridge Plaza Milwaukee IL | 8487 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 2 | Cermak Plaza Associates LLC | 12809 | 10687 10692 | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |
| 2 | Circuit Investors No. 3, Ltd. | 13618 | | This matter has been settled pursuant to procedures previously approved by this Court, and the matter may be removed from the Court's docket. |
| 2 | Circuit Investors Vernon Hills Limited Partnership | 7155 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 2 | Circuit Investors Yorktown Limited Partnership | 12338 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 2 | Manufacturers & Traders Trust Company, as Trustee | 8622 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 2 | Manufacturers & Traders Trust Co., as Trustee | 12053 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 2 | NMC Stratford LLC | 9644 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 2 | Pan Am Equities, Inc. | 7999 8794 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 2 | Park National Bank | 8079 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 2 | Park National Bank | 8618 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 2 | Park National Bank | 12615 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 2 | Park National Bank | 11753 | | This matter has been settled pursuant to procedures previously approved by this Court, and the matter may be removed from the Court's docket. |
| 2 | Ronald Benderson Trust 1995 | 14920 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 2 | Ronald Benderson Trust 1995 | 13427 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 2 | Ronald Benderson Trust 1995 | 12469 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 2 | The West Campus Square Company, LLC | 9028 | | This matter has been settled pursuant to procedures previously approved by this Court, and the matter may be removed from the Court's docket. |
| 2 | The West Campus Square Company, LLC | 7526 | | This matter has been settled pursuant to procedures previously approved by this Court, and the matter may be removed from the Court's docket. |
| 2 | U.S. Bank National Association as purchase of assets of park National Bank | 14794 | | This matter has been settled pursuant to procedures previously approved by this Court, and the matter may be removed from the Court's docket. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 3 | 4110 Midland LLC | 14287 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 3 | 4110 Midland LLC | 12708 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 3 | 4905 Waco LLC | 13902 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 3 | 4905 Waco LLC | 12710 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 3 | Abercorn Common LLP | 12682 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 3 | Abercorn Common LLP | 13695 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 3 | Bank of America N.A., as Trustee for Reg. Holders of Greenwich Capital Commercial Mortgage Funding Corp. Commercial Mortgage Trust 2007-GG9 Commercial Mortgage Pass-Through Certificates, Series 2007-GG9, as Collateral Assignee of Abercorn Common LLLP | 8559 12682 13695 | 10324 | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |
| 3 | Basser Kaufman 312 LLC | 12507 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 3 | Basser Kaufman | 14416 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 3 | Capmark Finance, Inc. | 9740 | 10438 | Request for Hearing (Doc. 10439) – Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |
| 3 | Capmark Finance, Inc. | 9740 | 10505 | Response & Request for Hearing – Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |
| 3 | Centro Properties Group ta Parkway Plaza Vestal NY | 8104 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 3 | Centro Properties Group ta Parkway Plaza Vestal NY | 8102 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 3 | Centro Properties Group ta Parkway Plaza Vestal NY | 12580 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 3 | Inland Western Avondale McDowell LLC | 8943 9725 14080 14955 14095 14936 13735 14095 14928 | 10372 | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |
| 3 | Jubilee-Springdale, LLC | 9248 | 10418 | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |
| 3 | Regency Centers LP | 14381 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 3 | Regency Centers LP | 14438 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 3 | Randall Benderson and David H. Daldauf | 9951 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 3 | TSA Stores Inc. | 12561 | | This matter has been settled pursuant to procedures previously approved by this Court, and the matter may be removed from the Court's docket. |
| | | | | |
| 4 | Abercom Common LP, Bank of America N.A., as Trustee for Reg. Holders of Greenwich Capital Commercial Mortgage Funding Corp. Commercial Mortgage Trust 2007-GG9 Commercial Mortgage Pass-Through Certificates, Series 2007-GG9, as Collateral Assignee of Abercorn Common LLLP | 12682 | 10324 | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |
| 4 | Amherst VF LLC | 12697 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 4 | Amherst VF LLC Vornado Realty Trust | 13910 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 4 | Basser Kaufman 312 LLC | 12507 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 4 | Capmark Finance, Inc. | 12152 | 10443 | Request for Hearing (Doc. 10444) – Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 4 | Capmark Finance, Inc. | 12152 | 10506 | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |
| 4 | Cardinal Capital Partners Inc. and 680 S. Lemon Ave. Co. | 13135 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 4 | CC-Hamburg NY Partners LLC | 12818 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 4 | CC-Investors Trust 1995-1 | 12712 13882 | 10348 | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |
| 4 | Centro Properties Group ta Bakersfield Commons Bakersfield CA | 12555 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 4 | Centro Properties Group ta Esplande Shopping Center Oxnard CA | 12634 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 4 | Centro Properties Group Esplande Shopping Center Oxnard, CA | 12639 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 4 | Centro Properties Group ta Innes Market Salisbury NC | 12581 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 4 | Centro Properties Group ta Innes Market Salisbury NC | 12582 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 4 | Centro Properties Group ta Montebello Plaza Montebella CA | 12638 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 4 | Centro Properties Group ta Montebello Plaza Montebello, CA | 12754 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 4 | Centro Properties Group ta Venture Point Duluth GA | 8089 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 4 | Centro Properties Group ta Venture Point Duluth, GA | 8490 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 4 | CMAT 1999-C2 Bustleton Avenue, LLC | 12078 | 10323 | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |
| 4 | Giant Eagle, Inc. | 13017 | 10302 | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |
| 4 | Giant Eagle, Inc. | 14019 | 10301 | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |
| 4 | Greece Ridge LLC | 12764 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 4 | Inland Entities | 9725 12082 12092 12643 12644 12646 12720 12744 12828 12829 12830 12831 14936 14955 | 10380 | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |
| 4 | Midland Loan Services, Inc. - LaSalle Bank National Association ("CLF Trust") | 8362 | 10453 | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |
| 4 | Regency Centers LP | 12794 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 4 | Regency Centers LP | 14791 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 4 | WEC 99A 2 LLC – LaSalle Bank National Association ("CLF Trust") | 14057 | 10298 | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |
| | | | | |
| 5 | Almaden Plaza Shopping Center, Inc. | 12122 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 5 | Bear  Valley Road Partners LLC | 12651 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 5 | Bear Valley Road Partners LLC | 12653 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 5 | Bear Valley Road Partners LLC | 14065 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 5 | Eel McKee LLC | 8262 8278 12687 12849 13719 13722 | 10305 | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |
| 5 | Laguna Gateway Phase 2 LP | 12918 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 5 | Laguna Gateway Phase 2 LP | 12917 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 5 | Laguna Gateway Phase 2 LP | 14066 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 5 | OTR Claremont Square | 14070 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| | | | | |
| 6 | California Self Insurers Security Fund | 11721 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 6 | California Self Insurers Security Fund | 11811 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 6 | California Self Insurers Security Fund | 14971 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 6 | California Self Insurers Security Fund | 14973 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 6 | California Self Insurers Security Fund | 15004 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 6 | California Self Insurers Security Fund | 15031 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 6 | California Self Insurers Security Fund | 15030 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 6 | Old Republic Insurance Company | 7368 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 6 | Old Republic Insurance Company | 7369 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 6 | Old Republic Insurance Company | 7370 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 6 | Old Republic Insurance Company | 7372 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 6 | Old Republic Insurance Company | 7373 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 6 | Old Republic Insurance Company | 7374 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 6 | Old Republic Insurance Company | 7375 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 6 | Old Republic Insurance Company | 7377 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 6 | Old Republic Insurance Company | 7378 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 6 | Old Republic Insurance Company | 7379 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 6 | Old Republic Insurance Company | 7380 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 6 | Old Republic Insurance Company | 7381 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 6 | Old Republic Insurance Company | 7382 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 6 | Old Republic Insurance Company | 7383 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 6 | Old Republic Insurance Company | 7384 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 6 | Old Republic Insurance Company | 7385 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 6 | Old Republic Insurance Company | 13899 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 6 | Old Republic Insurance Company | 13901 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 6 | Old Republic Insurance Company | 14089 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 6 | Old Republic Insurance Company | 14090 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 6 | Old Republic Insurance Company | 14091 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 6 | Old Republic Insurance Company | 14094 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 6 | Old Republic Insurance Company | 14144 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 6 | Old Republic Insurance Company | 14214 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 6 | Old Republic Insurance Company | 14215 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 6 | Old Republic Insurance Company | 14350 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 6 | Old Republic Insurance Company | 14368 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 6 | Old Republic Insurance Company | 14369 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 6 | Old Republic Insurance Company | 14370 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 6 | Old Republic Insurance Company | 14371 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 6 | Old Republic Insurance Company | 14373 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 6 | Old Republic Insurance Company | 14374 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 6 | Old Republic Insurance Company of Canada | 7386 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 6 | Old Republic Insurance Company of Canada | 14367 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 6 | SWAIN, Walter | 14487 | 10482 | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 7 | AT&T Corp., Bell South Telecom. SBC Global Servs., Inc. & AT&T Global Servs., Inc. | 13926 14910 14332 15184 15190 15191 9695 | 10414 | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |
| 7 | California Self Insurers Security Fund | 15028 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 7 | California Self Insurers Security Fund | 15029 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 7 | Commonwealth Edison Company | 14120 | 10327 | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |
| 7 | McCabe, Michael | 10546 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |
| 7 | Public Company Accounting Oversight Board | 14216 | 10420 | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |
| 7 | SENATOR, Bruce | 13082 | 10139 | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |
| 7 | Sensormatic Electronics Corporation | 6317 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| | | | | |
| 8 | Alexander H. BOBINSKI, as Trustee under Trust No. 001 | 12498 14248 | 10280 10281 | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |
| 8 | BEV CON I LLC – Exhibit C | 8786 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 8 | BEV CON I LLC - Exhibit F | 8786 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 8 | Centro Properties Group ta County Lien Plaza Jackson MS | 8100 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 8 | Centro Properties Group ta Midway market Square Elyria, OH | 8486 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 8 | Centro Properties Group ta Chamberlain Plaza Meriden CT | 12533 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 8 | Centro Properties Group ta Chamberlain Plaza Meriden CT | 12538 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 8 | Centro Properties Group ta Midway Market Square Elyria, OH | 12531 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 8 | Centro Properties Group ta Midway market Square Elyria OH | 12532 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 8 | CMAT 1999-C2 Lawrence Road, LLC | 12077 | 10322 | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |
| 8 | CMAT 1999-C2 Ridgeland Retails, LLC | 11958 | 10321 | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |
| 8 | CWCapital Asset Management LLC, as Special Servicer for Bank of America N.A. | 12832 | 10824 10825 | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |
| 8 | CWCapital Asset Management LLC as Special Servicer of Bank of America NA, Successor by Merger to LaSalle Bank NA, as Trustee | 13950 | 10824 10825 | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |
| 8 | Dentici Family Limited Partnership United States Debt Recovery V LP | 7984 | | This matter has been settled pursuant to procedures previously approved by this Court, and the matter may be removed from the Court's docket. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 8 | Dentici Family Limited Partnership United States Debt Recovery V LP | 13732 | | This matter has been settled pursuant to procedures previously approved by this Court, and the matter may be removed from the Court's docket. |
| 8 | First Berkshire Properties LLC - Exhibit D | 14901 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 8 | First Berkshire Properties LLC - Exhibit C | 14901 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 8 | First Berkshire Properties LLC | 13441 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 8 | First Berkshire Properties LLC | 13444 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 8 | Inland Sau Greenville Point LLC - Exhibit C | 14938 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 8 | Janaf Shops LLC | 14284 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 8 | Janaf Shops LLC | 14511 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 8 | Main Street at Exton LP | 12421 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 8 | Main Street at Exton LP | 12614 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 8 | Morgan Hill Retail Venture LP | 10265 | 10378 | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 8 | North Plainfield VF LLC | 8723 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 8 | North Plainfield VF LLC | 13928 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 8 | Pacific Harbor Equities LLC | 12379 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 8 | Raymond & Main Retail, LLC | 8985 8988 | 10361 10543 Amend. | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |
| 8 | Riverdale Retail Associates, LC | 13543 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 8 | Ronus Meyerland Plaza, L.P. | 12424 | 10409 | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |
| 8 | Schiffman Circuit Props – Exhibit D | 2623 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 8 | Schiffman Circuit Props – Exhibit C | 2623 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 8 | Schottenstein Property Group, Inc. | 13166 | 10412 | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |
| 8 | Shoppes at Beavercreek Ltd. & Jubilee-Springdale, LLC | 12770 | 10419 | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |
| 8 | Tanglewood Park LLC, Luckoff Land Company LLC, and Roth Tanglewood LLC as Tenants in Common | 5163 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 8 | WEC 99A 1 LLC, LaSalle Bank National Association ("CLF Trust"); WEC 99A 3 LLC | 12685 14249 12851 14135 | 10299 | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |
| 8 | WEC 99A 1 LLC, LaSalle Bank National Association ("CLF Trust") | 12685 14249 12851 14135 | 10452 | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |
|  |  |  |  |  |
| 9 | Abilene-Ridgemont, LLC | 12241 14599 | 10293 | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |
| 9 | Altamonte Springs Real Estate Associates LLC | 5548 |  | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 9 | Altamonte Springs Real Estate Associates, LLC | 12314 |  | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 9 | Altamonte Springs Real Estate Associates LLC | 14807 |  | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 9 | Altamonte Springs Real Estate Associates LLC | 13636 |  | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 9 | Ave Forsyth LLC Cousins 336932 11 | 14129 |  | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 9 | Ave Forsyth LLC Cousins Store No. 4252 | 9506 |  | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 9 | Capmark Finance, Inc. | 9724 | 10442 | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |
| 9 | Carriage Crossing Marketplace, LLC | 14022 | 10491 | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 9 | CBL Terrace Limited Partnership | 12275 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 9 | CC Properties LLC | 13973 14001 14002 | 10355 | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |
| 9 | Centro Properties Group ta Sun Plaza, Walton Beach, FL | 12623 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 9 | Centro Properties Group ta Sun Plaza Walton Beach, FL | 12678 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 9 | Centro Properties Group ta Dickson City Crossing Dickson City, PA | 12528 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 9 | Centro Properties Group ta Dickson City Crossing, Dickson City, PA – Exhibit C | 12920 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 9 | Centro Properties Group ta Dickson City Crossing, Dickson City, PA – Exhibit D | 12920 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 9 | Centro Properties Group ta University Commons Greenville, Greenville, NC | 12557 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 9 | Chandler Gateway Partners LLC | 13990 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 9 | Chandler Gateway Partners LLC | 13939 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 9 | Chino South Retail PC, LLC | 8990 | 10329 | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 9 | CP Nord Du Lac JV LLC | 9641 | 10805 | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |
| 9 | CWCapital Asset Management LLC, as Special Servicer for Bank of America as Successor by merger to LaSalle Bank NA as Trustee | 13978 | 10826 | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |
| 9 | Diamond Square, LLC; Builder Square, LLC | 9177 14357 12694 | 10335 | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |
| 9 | FC Woodbridge Crossing LLC | 12817 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 9 | Federal Realty Investment Trust ta Quince Orchard Shopping Center, Gaithersburg, MD | 12545 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 9 | Federal Realty Investment Trust ta Quince Orchard Shopping Center, Gaithersburg, MD | 12546 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 9 | GECMC 2005-C2 Ludwig Drive, LLC, OLP CCFairview Heights, LLC | 14402 | 10325 | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |
| 9 | Green Tree Mall Associates Macerich 203270 1462 | 14111 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 9 | Green Tree Mall Associates | 13941 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 9 | Hickory Ridge Pavilion LLC | 9247 | 10417 | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |
| 9 | Johnson City Crossing, L.P. | 12564 14966 | 10413 | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 9 | KB Columbus I-CC, LLC | 12331 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 9 | Key Bank NA as Master Servicer and ORIX Capital Markets LLC as Special Servicer | 12423 | 10819 | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |
| 9 | KeyBank NA as Master Servicer and ORIX Capital Markets LLC as Special Servicer on Behalf of Bank of America NA | 12399 | 10821 | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |
| 9 | Magna Trust Company | 12673 13763 | 10334 | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |
| 9 | Mayfair ORCC Business Trust; LaSalle Bank National Association ("CTL Trust") | 14247 | 10297 | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |
| 9 | Novogroder Abilene, LLC | 14302 | 10293 | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |
| 9 | ORIX Capital Marks LLC | 12495 | 10821 | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |
| 9 | ORIX Capital Markets LLC | 14244 | 10821 | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |
| 9 | Park National Bank | 11750 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 9 | Park National Bank | 11752 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 9 | Parker Bullseye LLC | 13808 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |
| 9 | Parker Bullseye LLC | 11757 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 9 | Save Mart Supermarkets | 13418 | 10339 | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |
| 9 | The Village at Rivergate Limited Partnership | 14476 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 9 | TUP 340 Company LLC | 4807 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 9 | United States Debt Recovery V LP | 12588 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 9 | United States Debt Recovery V LP | 12589 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 9 | United States Debt Recovery V LP | 12735 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 9 | U.S. Bank National Association as purchaser of assets of Park National Bank | 14802 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 9 | US Bank National Association as Purchaser of Assets of Park Nation Bank | 14796 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 9 | Victoria Estates LTD Magpond LLC; Magpond A LLC; and Magpond B LLC | 9953 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 9 | Weingarten Nostat, Inc. | 13982 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 9 | WR I Associates LTD | 13451 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 9 | WR I Associates LTD | 14903 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 9 | WR I Associates LTD | 13438 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| | | | | |
| 13 | BESANKO, Bruce H. | 14990 | 10398 | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |
| 13 | BESANKO, Bruce H. | 14990 | 10415 | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |
| | | | | |
| 14 | 601 Plaza, LLC | 13697 | 10288 | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |
| 14 | Atlantic Center Fort Greene Associates LP | 12801 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 14 | Bank of America NA as Trustee for the Registered Holders of Banc of America Commercial Mortgage Inc Commercial Mortgage | 9127 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 14 | Bank of America National Association Successor by Merger to LaSalle National Banka a Nationally Chartered Bank as Trustee for Capmark Finance, Inc. | 9916 | 10423 10498 | Request for Hearing (Doc. 10424)- Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |
| 14 | Centro Properties Group ta Coastal Way, Brooksville, FL | 12677 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 14 | Centro Properties Group ta Coastal Way, Brooksville, FL | 12630 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 14 | CMAT 1999-C2 Emporium Drive, LLC | 4991 | 10314 | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |
| 14 | Eagleridge Associates | 12825 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 14 | East Brunswick VF LLC | 9307 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 14 | Inland Continental Property Management Corp | 14939 14081 12079 | 10381 | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |
| 14 | Inland Pacific Property Services LLC | 13734 14974 | 10381 | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |
| 14 | Inland Western Temecula Commons LLC | 12803 | 10381 | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |
| 14 | Jaren Associates No. 4 Macerich Scottsdale Store No. 3341 | 13927 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 14 | Jaren Associates No. 4 Scottsdale Macerich 203270 1466 | 13992 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 14 | KRG Market Street Village, LP | 12707 | 10345 | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |
| 14 | KRG Market Street Village, LP | 14143 | 10344 | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |
| 14 | Lakewood Mall Shopping Center Company | 14309 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 14 | Lakewood Mall Shopping Center Company | 14913 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 14 | Lakewood Mall Shopping Center Company – Exhibit C | 13940 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 14 | Lakewood Mall Shopping Center Company – Exhibit F | 13940 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 14 | Macerich Store No. 6286 | 9517 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 14 | Macerich Vintage Faire Limited Partnership | 14130 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 14 | Macerich Vintage Faire Limited Partnership | 14914 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 14 | Macerich Vintage Faire Limited Partnership | 12693 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 14 | Macerich Vintage Faire | 14102 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 14 | Memorial Square 1031 LLC | 10020 | 10381 | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |
| 14 | Monte Vista Crossings LLC | 4050 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 14 | Montevideo Investments LLC Macerich Store No 6286 | 13929 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 14 | Montevideo Investments LLC Village Square 1 Macerich 203270 1468 | 13993 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 14 | North Plainfield VF LLC | 13928 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 14 | OATES, Marvin L., Trust | 7024 | 10624 | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 14 | Pembrooke Crossing LTD Prudential 204404 122 | 13998 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 14 | Pembrooke Crossing LTD Prudential 204404 122 | 12704 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 14 | Portland Investment Company of America; Sawmill Plaza | 13996 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 14 | Portland Investment Company of America; Sawmill Plaza | 14912 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 14 | Ronald D. Rossitter & Barbara M. Rossitter | 13323 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 14 | RREEF America REIT II Corp. Crossroads | 14104 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 14 | RREEF America REIT II Corp MM Crossroads | 13997 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 14 | RREEF America REIT II Corp MM Crossroads | 14911 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 14 | Sawmill Plaza Place Associates | 12751 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 14 | The Marvin L. Oates Trust | 7024 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 14 | Towson VF LLC | 12699 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 14 | Towson VF LLC | 14169 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 14 | UBS Realty Investors LLC, Agent for Happy Valley Town Center, Phoenix, AZ | 8107 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 14 | Uniwest Management Services Inc., Owner or Agent for Battlefield FE Limited partner ta Fort Evans Plaza II Leesburg, VA | 12548 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 14 | Walton Hanover Investors V LLC | 14401 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 14 | Walton Hanover Investors V LLC | 12665 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 14 | WCC Properties | 13480 | 10492 11365 12085 | Amended Response Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |
| | | | | |
| 15 | 44 North Properties LLC | 8777 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 15 | Bank of America, N.A. as trustee for registered holders of GMAC Commercial Mortgage Securities, Inc. | 9721 | 10431 | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |
| 15 | Bank of America NA as successor by merger to LaSalle Bank National Association as Trustee for the Registered Holders of GMAC | 9488 | 10431 | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 15 | Bank of America NA as successor by merger to LaSalle Bank National Association as Trustee for the Registered Holders of the Morgan Stanley Capital Inc. Commercial Mortgage pass Through Certificates | 9899 | 10436 | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |
| 15 | Bank of America National Association Successor by Merger to LaSalle Bank National Association fka LaSalle National Bank as Trustee | 10030 | 10436 | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |
| 15 | Bank of America National Association Successor by merger to LaSalle Bank National Association fka LaSalle National Bank | 9050 | 10436 | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |
| 15 | Bank of America National Association Successor by Merger to LaSalle Bank National Association fka LaSalle National Bank | 9704 | 10431 | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |
| 15 | Bank of America National Association Successor by Merger to LaSalle Bank National Association fka LaSalle National Bank | 9734 | 10436 | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |
| 15 | Bank of America National Association Successor by merger to LaSalle Bank National Association fka LaSalle National Bank | 9707 | 10436 | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 15 | Bank of America, N.A. as successor by merger to LaSalle Bank National Association as Trustee for the Reg. Holders of GMAC Commercial Mortgage Securities, Inc. | 9449 | 10436 | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |
| 15 | Bond Circuit I Delaware Business Trust | 13448 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 15 | Bond Circuit I Delaware | 14935 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 15 | Bond Circuit IV Delaware Business Trust | 8796 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 15 | Capmark Finance, Inc. | 9704 9721 9488 | 10502 | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |
| 15 | Capmark Finance, Inc. | 9449 10030 9899 9050 9734 9707 14363 | 10507 | Response & Request for Hearing- Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |
| 15 | CC Investors 1996 17 | 7162 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 15 | CC Properties LLC | 14005 | 10356 | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |
| 15 | Centro Properties Group a Parkway Plaza Vestal NY | 8102 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 15 | Centro Properties Group a Parkway Plaza Vestal NY | 8104 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 15 | Centro Properties Group ta Valley Crossing Hickory NC | 1604 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 15 | Circuit Investors Fairfield Limited Partnership | 14548 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 15 | Circuit IL Corp | 5027 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 15 | CMAT 1999 C-1 Kelly Road, LLC | 5005 | 10317 | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |
| 15 | CMAT 1999-C2 Moller Road, LLC | 4994 | 10315 | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |
| 15 | Daniel G. Kamin Flint, LLC | 11573 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 15 | FW CA Brea Marketplace LLC | 13446 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 15 | FW CA Brea Marketplace LLC | 12796 14382 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 15 | Inland Western Avondale McDowell, LLC | 8943 9725 14928 14936 | 10386 | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |
| 15 | Manufacturers & Traders Trust Company as Trustee | 8613 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 15 | Manufacturers & Traders Trust Company as Trustee | 8561 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 15 | Manufacturers & Traders Trust Company, as Trustee | 8611 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 15 | OLP CCFurguson LLC GECMC 2005-C2 Parent, LLC | 14418 | 10326 | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |
| 15 | ORIX Capital Markets LLC – Exhibit E | 14245 | 10818 | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |
| 15 | Park National Bank as Assignee of Rents Under the Columbus Georgia Lease with Circuit Investors No. 2 Ltd. | 8947 | | This matter has been settled pursuant to procedures previously approved by this Court, and the matter may be removed from the Court's docket. |
| 15 | Parkdale Mall Associates, LP – Exhibit E | 14965 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 15 | Parkdale Mall Associates, LP – Exhibit F | 14965 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 15 | RC CA Santa Barbara LLC | 12792 12797 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 15 | The Hutensky Group LLC, agent for HRI Lutherville Station LLC ta Lutherville Station, Lutherville, MD | 1897 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 15 | Trader Joe's East, Inc. | 4983 | 10489 | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |
| 15 | U.S. Bank National Association as purchaser of assets of Park National Bank | 14793 | | This matter has been settled pursuant to procedures previously approved by this Court, and the matter may be removed from the Court's docket. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 15 | UBS Realty Investors LLC agent for Wayside Commons Investors LLC ta Wayside Commons Burlington, MA | 1898 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 15 | United States Debt Recovery V LP | 14519 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 15 | Vestar OCM LLC | 8227 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 15 | WEC 96D Niles Investment Trust | 9647 | 10353 | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |
| 15 | Wells Fargo Bank NA successor by merger to Wells Fargo Bank Minnesota NA fka Norwest Bank Minnesota NA | 9441 | 10501 | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |
| 15 | Wells Fargo Bank NA successor by merger to Wells Fargo Bank Minnesota NA fka Norwest Bank Minnesota NA as Trustee | 9741 | 10501 | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |
| 15 | Wells Fargo Bank NA successor by merger to Wells Fargo Bank Minnesota NA fka Norwest Bank Minnesota NA as Trustee | 9450 | 10501 | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |
| 15 | Woodmont Sherman LP | 11526 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 15 | Woodmont Sherman LP | 13421 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 17 | 1003 College Station | 14515 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 17 | ALMADEN PLAZA SHOPPING CTR INC | 12122 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 17 | Bank of America National Association Successor by Merger to LaSalle Bank National Association (Capmark Finance, Inc.) | 12663 | 10509 | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |
| 17 | BFLO Waterford Associates, LLC – Exhibit C | 9952 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 17 | BFLO Waterford Associates, LLC – Exhibit F | 9952 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 17 | Bond Circuit I Delaware Business Trust | 13440 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 17 | Bond Circuit IV Delaware Business Trust | 12765 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 17 | Bond Circuit VI Delaware Business Trust | 13426 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 17 | Bond Circuit VI Delaware Business Trust | 13439 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 17 | C1 West Mason Street LLC | 5060 | 10318 | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |
| 17 | Catellus Operating Limited Partnership | 12328 | 10264 | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 17 | Catellus Operating Limited Partnership | 13708 | 10265 10266 10267 | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |
| 17 | CC Acquisitions, L.C. | 12718 12721 12722 12725 13716 14053 14270 14288 14290 14518 14521 14522 14523 14574 14577 | 10404 | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |
| 17 | CC Investors 1997 11 | 9955 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 17 | CCMS 2005 CD1 Lycoming Mall Circle Limited Partnership | 7165 | 10319 | This matter has been settled pursuant to procedures previously approved by this Court, and the matter may be removed from the Court's docket. |
| 17 | Centro Properties Group a Parkway Plaza Vestal NY | 12584 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 17 | Centro Properties Group ta Freshwater Stateline Plaza Enfield CT | 12628 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 17 | Circuit Investors No 4 Thousand Oaks Limited Partnership | 8163 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 17 | CMAT-1999-C1 Grand River Ave, LLC | 5002 | 10316 | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |
| 17 | Crown CCI, LLC | 7631 13467 | 10338 | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |
| 17 | Eastland Plaza LLC | 7885 | 12143 | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |
| 17 | General Growth Management Inc. | 14439 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 17 | Greenback Associates | 13378 15007 | 10626 | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |
| 17 | Inland Traverse City, L.L.C., et al. | 9717 9719 12827 13968 14929 | 10389 | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |
| 17 | La Habra Imperial, LLC | 12448 | 10300 | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |
| 17 | Kamin Realty Company | 12096 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 17 | Melville Realty Company Inc. | 7491 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 17 | New River Properties LLC | 12418 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 17 | Park National Bank Successor Trustee | 14078 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 17 | Schiffman Circuit Props | 3541 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 17 | United States Debt Recovery V LP | 13731 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 17 | United States Debt Recovery V LP | 8614 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 17 | United States Debt Recovery | 12115 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 17 | United States Debt Recovery V LP | 12588 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 17 | United States Debt Recovery V LP | 12589 12735 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 17 | United States Debt Recovery V LP | 12819 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 17 | United States Debt Recovery V LP | 13254 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 17 | United States Debt Recovery V LP | 13731 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 17 | United States Debt Recovery V LP | 14361 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 17 | United States Debt Recovery V LP | 14519 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 17 | United States Debt Recovery V LP | 15110 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 17 | United States Debt Recovery V LP | 15112 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 17 | United States Debt Recovery V LP Assignee of 1251 Fourth Street Investors LLC and Beverly Gemini Investments LLC | 15101 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 17 | United States Debt Recovery V LP Assignee of CC Properties LLC | 15115 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 17 | United States Debt Recovery V LP Assignee of CC Properties LLC | 15113 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 17 | United States Debt Recovery V LP Assignee of CC Properties LLC | 15116 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 17 | United States Debt Recovery V LP Assignee of CC Properties LLC | 15117 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 17 | United States Debt Recovery V LP Assignee of Faber Brothers Inc. | 15108 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 17 | United States Debt Recovery V LP Assignee of Faber Brothers Inc. | 15109 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 17 | United States Debt Recovery V LP Assignee of FRO LLC IX | 15111 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 17 | United States Debt Recovery V LP Assignee of Rancon Realty Fund IV | 15072 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 17 | United States Debt Recovery V LP assignee of CC Properties LLC | 14520 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 17 | United States Debt Recovery V LP Assignee of Rancon Realty Fund IV | 12121 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 17 | United States Debt Recovery V LP assigned of Hoprock Limonite LLC | 10186 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 17 | Vornado Gun Hill Road LLC | 8496 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 17 | Vornado Gun Hill Road LLC | 13970 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 17 | Walton Whitney Investors V LLC | 12481 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 17 | Walton Whitney Investors V LLC | 13424 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 17 | Wilmington Trust Company | 13171 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| | | | | |
| 18 | Alameda County Treasurer-Tax Collector | 14821 15155 | 10405 | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |
| 18 | Broward County Record Taxes and Treasury Division | 15024 | | Status hearing on Objection adjourned to August 27, 2013 at 10:00 a.m. |
| 18 | Broward County Record Taxes and Treasury Division | 15025 | | Status hearing on Objection adjourned to August 27, 2013 at 10:00 a.m. |
| 18 | City of Lewisville | 11849 | | Status hearing on Objection adjourned to August 27, 2013 at 10:00 a.m. |
| 18 | City of Philadelphia | 1530 | | Status hearing on Objection adjourned to August 27, 2013 at 10:00 a.m. |
| 18 | City of Southlake lake Texas | 11854 | | The Objection may be sustained by agreement of the claimant. |
| 18 | Forsyth County Tax Collector | 3184 | 10484 | This claim has been paid and therefore the Objection may be sustained. |
| 18 | Forsyth County Tax Collector | 14835 | 10484 | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |
| 18 | Hamilton County Treasurer | 255 | | The Trust will withdraw its Objection to this claim. |
| 18 | Hamilton County Trustee | 1596 | | Per the agreement of the claimant, the Objection may be sustained as it relates to this claim. |
| 18 | Hamilton County Trustee | 14842 | | Per the agreement of the claimant, the Objection may be sustained as it relates to this claim. |
| 18 | Lake County, FL | 14640 14641 15206 | 10696 | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |
| 18 | Los Angeles City Attorney's Office | 579 11862 14738 | 10680 | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 18 | Massachusetts-Commissioner of Dept. of Revenue | 12953 | 10247 | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |
| 18 | Monterey County Tax Collector | 4733 | 10680 | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |
| 18 | Ohio Dept. of Commerce | 12880 | 10446 | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |
| 18 | Ohio Department of Taxation | 13066 | | Status hearing on Objection adjourned to August 27, 2013 at 10:00 a.m. |
| 18 | Ohio Dept. of Taxation | 565 1628 15186 15187 | 10447 | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |
| 18 | Ohio Dept of Taxation | 5998 | 10448 | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |
| 18 | Riverside County Treasurer, Tax Collector | 15801 15802 9508 | 10680 | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |
| 18 | Seminole County, Florida Tax Collector, Ray Valdes | 2243 2244 14833 14834 | 10336 | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |
| 18 | United States of America – IRS | 11845 11847 14816 | 10304 | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |
| 18 | Virginia, Commonwealth of, Department of Taxation | 14636 | | This claim was previously expunged pursuant to agreement of the parties and may be removed from the Court's docket |
| | | | | |
| 20 | Acadia Realty Limited Partnership fka Mark Centers Limited partnership | 13802 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 20 | Basser Kaufman 222 LLC | 8678 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 20 | Basser Kaufman 312 LLC | 14703 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 20 | Basser Kaufman 312 LLC | 12509 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 20 | Basser Kaufman | 14416 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 20 | Catellus Operating Limited Partnership | 7957 | 10259 | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |
| 20 | Catellus Operating Limited Partnership | 7933 | 10269 10367 | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |
| 20 | CC Investors 1996 14 | 11572 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 20 | CC Investors 1996 9 | 11829 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 20 | Cencor Realty Services Inc, Agent for SWQ 35 Forum LTD | 12541 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 20 | Cencor Realty Services Inc. Agent for SWQ 35 Forum LTD | 12544 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 20 | Centro Properties Group ta Baybrook Gateway Webster TX | 12583 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 20 | Centro Properties Group ta Baybrook Gateway Webster TX | 12616 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 20 | CK Richmond Business Services No. 2 Limited Liability Company | 8151 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 20 | Colonial Square Associates | 12468 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 20 | Colonial Square Associates | 13449 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 20 | CVS Pharmacy Inc. and Melville Realty Company, Inc. | 14362 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 20 | CVS Pharmacy, Inc. | 7492 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 20 | Donahue Schriber Realty Group, LP | 12863 | 10625 | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |
| 20 | Federal Realty Investment Trust ta Troy Hills Shopping Center Parsippany NJ | 12086 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 20 | Federal Realty Investment Trust ta Troy Hills Shopping Center Parsippany NJ | 12085 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 20 | La Habra Imperial, LLC | 13637 | 10300 | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |
| 20 | Marlton VF LLC | 8782 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 20 | Marlton VF LLC | 11990 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 20 | Marlton VF LLC | 13971 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 20 | Park National Bank as assignee of rents under Henrico County Virginia Deed of Lease with CK Richmond Business Services No. 2 | 9009 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 20 | Parkdale Mall Associates LP | 12201 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 20 | Starpoint Properties LLC | 12855 14343 | 10362 | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |
| 20 | U.S. Bank National Association, as purchaser of assets of Park National Bank | 14798 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 20 | Weingarten Miller Sheridan LLC | 11158 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 20 | Wells Fargo Bank Northwest NA | 12416 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 20 | Wells Fargo Bank Northwest NA | 12023 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 20 | Wells Fargo Bank Northwest NA | 12004 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 20 | Wells Fargo Bank Northwest NA | 12011 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 20 | Wells Fargo Bank Northwest NA | 12012 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| **20** | Wells Fargo Bank Northwest NA | 12013 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| **20** | Wells Fargo Bank Northwest NA | 13079 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| **20** | Wells Fargo Bank Northwest NA | 12014 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| **20** | Wells Fargo Bank Northwest NA | 14315 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| **21** | 502 12 86th Street LLC | 14879 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| **21** | 502 12 86th Street KKD | 14292 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| **21** | AmCap Arborland LLC | 12514 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| **21** | Bank of America National Association as Successor by Merger to LaSalle Bank National Association fka La Salle National Bank as Trustee for the Registered Holders of GMAC Commercial Mortgage Securities Inc. | 14859 | 10425 | Request for Hearing (Doc. 10426)– Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |
| **21** | Benenson Columbus OH Trust | 13614 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 21 | Capmark Finance, Inc. | 9444 | 10504 | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |
| 21 | Capmark Finance Inc.'s Request for Hearing | 9444 | 10377 | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |
| 21 | CC 223 Andover Park East Tukwila LLC | 13974 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 21 | Centro Properties Group ta Conyers Crossroads, Conyers, GA | 12540 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 21 | Centro Properties Group ta Conyers Crossroads, Conyers, GA | 12556 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 21 | Centro Properties Group ta Parkway Plaza Vestal NY | 12580 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 21 | Century Plaza Development Corp. | 11669 11238 | 10390 | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |
| 21 | Circuit Sports, LP | 13434 | 10379 | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |
| 21 | CW Investors 1997 12 by its Receiver CW Capital Asset Management LLC | 12529 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 21 | CW Capital Asset Management LLC as Special Servicer for Bank of America NA Successor by merger to LaSalle Bank NA as Trustee | 13953 | 10827 | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |
| 21 | Eagleridge Associates | 12768 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 21 | Eagleridge Associates | 12769 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 21 | FC Richmond Associates | 12816 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 21 | FC Treeco Columbia Park LLC | 12802 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 21 | Generation H One and Two Limited Partnership | 13635 | 10416 11873 | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |
| 21 | Hayden MEADOWS | 14878 | 10458 | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |
| 21 | Inland Western Oswego Gerry Centennial LLC | 9722 10024 14079 14931 | 10384 | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |
| 21 | International Speedway Square Ltd. | 14142 | 10347 | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |
| 21 | Key Bank NA as Master Servicer and ORIX Capital Markets LLC as Special Servicer | 12420 | 10816 | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |
| 21 | Kite Coral Springs, LLC | 14170 | 10346 | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |
| 21 | Kite Coral Springs, LLC | 12873 | 10349 | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |
| 21 | Marple XYZ Associates | 14047 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 21 | Montclair Plaza LLC | 4373 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 21 | ORIX Capital Markets LLC | 14058 | 10820 | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 21 | Saugus Plaza Associates | 13504 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 21 | Tysons Corner Holdings LLC Macerich 203270 1467 | 14128 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 21 | Tysons Corner Holdings LLC Macerich Tysons Corner Road Shop | 9530 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 21 | Tysons Corner Holdings LLC Macerich Tysons Corner Road Shop | 9537 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 21 | VNO TRU Dale Mabry LLC | 8784 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 21 | VNO TRU Dale Mabry LLC | 13972 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 21 | Wayne VF LLC | 13920 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 21 | Weingarten Nostat Inc. | 13983 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 21 | Wells Fargo Bank NA Successor by Merger to Wells Fargo Bank Minnesota NA fka Norwest Bank Minnesota NA as Trustee | 9444 | 10369 | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |
| 21 | WRI Lakeside Marketplace LLC | 14410 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 21 | WRI Seminole Marketplace, LLC | 13986 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| | | | | |
| 23 | Old Republic Insurance Company | 7368 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 23 | Old Republic Insurance Company | 7369 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 23 | Old Republic Insurance Company | 7370 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 23 | Old Republic Insurance Company | 7372 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 23 | Old Republic Insurance Company | 7373 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 23 | Old Republic Insurance Company | 7374 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 23 | Old Republic Insurance Company | 7375 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 23 | Old Republic Insurance Company | 7377 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 23 | Old Republic Insurance Company | 7378 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 23 | Old Republic Insurance Company | 7379 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 23 | Old Republic Insurance Company | 7380 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 23 | Old Republic Insurance Company | 7381 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 23 | Old Republic Insurance Company | 7382 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 23 | Old Republic Insurance Company | 7383 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 23 | Old Republic Insurance Company | 7384 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 23 | Old Republic Insurance Company | 7385 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 23 | Old Republic Insurance Company | 7386 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 23 | Verizon Communications Inc. Subsidiaries | 9249 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 24 | Antonio Precise Products Manufactory Limited | 1471 | 11490 | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |
| 24 | Novar Controls Corporation | 1768 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 24 | State Journal Register, The | 2816 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 24 | Verizon | 5991 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 25 | Williams Mullen Clark & Dobbins | 6757 | 11427 | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |
| 26 | Ikon Financial Services | 13414 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 26 | Sensormatic | 11546 | | This matter has been consolidated with other related objections.  The response deadline has been extended by agreement of the parties.  Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 26 | S&S Industrial Maintenance | 114 | 11540 | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |
| 26 | S&S Industrial Maintenance | 3253 | 11540 | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |
| 27 | Ohio Department of Taxation | 523 | 11618 | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |
| 28 | Alexanders Rego Shopping Center Inc. | 12695 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 28 | Bel Air Square LLC | 12713 | 11629 | This matter has been settled pursuant to procedures previously approved by this Court, and the matter may be removed from the Court's docket. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 28 | Berkshire Management Corp. Agent for Berkshire Hyannis LLC | 10814 | 11609 | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |
| 28 | Bond CC IV DBT | 8710 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 28 | Bond Circuit IF Delaware Trust | 15019 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 28 | Brixmor Property Group, Inc. (fka Centro Properties Group), Berkshire Hyannis LLC, et al. | 10814 | 11609 | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |
| 28 | Brixmor Property Group, Inc. (fka Centro Properties Group), Springbrook Plaza, et al. | 12618 | 11609 | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |
| 28 | Brixmor Property Group, Inc. (fka Centro Properties Group), Westminster City Center, et al. | 12542 | 11609 | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |
| 28 | Brixmor Property Group, Inc. (fka Centro Properties Group), Greece Ridge, et al. | 12622 | 11609 | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |
| 28 | Brixmor Property Group, Inc. (fka Centro Properties Group), Fort Evans Plaza, et al. | 12992 | 11609 | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |
| 28 | Capital Centre LLC | 12743 | 11629 | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 28 | Capmark Finance, Inc. | 9051 | 11589 11590 11622 12147 12149 | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |
| 28 | Capmark Finance, Inc. | 9438 | 11591 11592 11620 | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |
| 28 | Capmark Finance, Inc. | 9452 | 11593 11594 11624 | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |
| 28 | Capmark Finance, Inc. | 9454 | 11595 11596 11623 12148 | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |
| 28 | Capmark Finance, Inc. | 10034 | 11597 11598 11621 12150 | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |
| 28 | CC 223 Andover Park East Tukwila LLC | 12706 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 28 | Centro Properties Group ta Springbrook Plaza Canton Ohio | 12618 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |
| 28 | Centro Properties Group ta Westminster City Center Westminster CO | 12542 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |
| 28 | Circuit Investors No. 2 Ltd. a Texas Partnership | 8587 | | This matter has been settled pursuant to procedures previously approved by this Court, and the matter may be removed from the Court's docket. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 28 | Circuit Investors No. 3 Ltd. a Virginia Partnership | 12164 | | This matter has been settled pursuant to procedures previously approved by this Court, and the matter may be removed from the Court's docket. |
| 28 | CLF Trust | 15245 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 28 | CLF Trust | 15243 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 28 | CTL Trust | 15244 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 28 | CW Capital | 12846 | 11746 | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |
| 28 | Decatur Plaza I LLC (Exh. D) (LBUBS/LNR Partners) | 12777 | 11770 | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |
| 28 | Decatur Plaza I LLC (Exh. E) (LBUBS/LNR Partners) | 12777 | 11770 | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |
| 28 | Generation H One and Two Limited Partnership | 12537 | 11873 | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |
| 28 | Greece Ridge LLC | 12622 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |
| 28 | Green Acres Mall LLC | 12701 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 28 | Inland Western Columbus Clifty, L.L.C. | 12642 | 11629 | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |
| 28 | Inland Western Lewisville Lakepointe Lmited Partnership | 12645 | 11629 | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 28 | Inland Western Phillipsburg Greenwich, L.L.C. | 12742 | 11629 | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |
| 28 | Inland Western Richmond Maryland, L.L.C. | 13083 | 11629 | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |
| 28 | Inland Western West Mifflin Century III, L.P. | 12640 | 11629 | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |
| 28 | International Speedway Square, Ltd. | 12760 | 11612 | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |
| 28 | KSK Scottsdale Mall LP | 9245 | 11610 | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |
| 28 | MB Fabyan Randall Plaza Batavia, L.L.C. | 10023 | 11629 | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |
| 28 | Midland Loan Services Inc. | 12311 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 28 | National Western Life Insurance Company | 8136 11937 | 11619 | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |
| 28 | Palm Springs Mile Associates Ltd. | 12667 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 28 | Park Side Realty LP | 1862 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 28 | Potomac Run LLC | 11956 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 28 | Rivergate Station Shopping Center LP | 902 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 28 | Saugus Plaza Associates | 12510 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 28 | Saugus Plaza Associates | 14704 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 28 | Uniwest Management Services Inc. Owner or Agent for Battlefield FE Limited Partners, ta Fort Evans Plaza II Leesburg, VA **(SAME AS BRIXMOR)** | 12992 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |
| 28 | VNO Tru Dale Mabry LLC | 12629 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 28 | Wayne VF LLX | 12703 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 28 | Weingarten Nostat Inc. | 12635 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 28 | Wells Fargo Bank Northwest NA | 12009 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 28 | WRI Lakeside Marketplace LLC | 9372 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 28 | WRI Lakeside Marketplace LLC (Exh. D) | 12807 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 28 | WRI Lakeside Marketplace LLC (Exh. E) | 12807 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| | | | | |
| 29 | AMERICAN ELECTRIC POWER | 762 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 29 | Aquent | 925 | 11838 | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |
| 29 | Erie Times News | 1381 | 11884 | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |
| 29 | Ohio Bureau of Workers' Compensation | 14883 | 11876 11877 | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |
| 29 | OHIO EDISON | 168 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 29 | Turner Broadcasting System Inc | 15230 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| | | | | |
| 30 | A&E TELEVISION NETWORK | 924 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 30 | Atlantic City Electric | 2481 | 11910 | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |
| 30 | AT&T | 13232 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 30 | AT&T CORP | 2056 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 30 | AUDREY SOLTIS | 15047 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 30 | B.R. Fries' | 7451 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 30 | Carole Kaylor | 15138 | 11885 | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 30 | Chrin Hauling, Inc. | 9339 | | [Response in mail] Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |
| 30 | City of Homestead FL | 1780 | 11937 | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |
| 30 | COMED | 2306 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 30 | CONNECTICUT LIGHT AND POWER | 14584 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 30 | Consolidated Edison Company of New York, Inc. | 1842 | 11888 | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |
| 30 | DELMARVA POWER | 2482 | 11910 | THE STATUS HEARING ON THIS RESPONSE IS ADJOURNED TO AUGUST 27, 2013 AT 10:00 a.m. |
| 30 | Duke Energy et al | 1797 10128 10130 10129 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 30 | Entergy Arkansas Inc. | 6083 | 11909 | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |
| 30 | Entergy Gulf States Louisiana, L.L.C. | 6085 | 11909 | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |
| 30 | Entergy Louisiana LLC | 6082 | 11909 | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |
| 30 | Entergy Mississippi Inc. | 6506 | 11909 | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |
| 30 | Entergy Texas Inc. | 6086 | 11909 | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |
| 30 | Gary Chamberlain | 6562 | 11863 | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |
| 30 | Ferguson Cabling Corporation | 1851 | 11882 | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 30 | First Energy | 8815 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 30 | Illuminating Co. | 167 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 30 | JERSEY CENTRAL POWER & LIGHT A FIRST ENERGY COMPANY | 127 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 30 | Mary LoPresti | 5401 | 11891 | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |
| | | | | |
| 31 | Express Inc – Satellite Express Int. | 6633 | 11932 | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |
| 31 | Fort Myers Cape Coral Courtyard Marriott | 13220 | 11842 | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |
| 31 | Gloria E. Scarnati | 11481 | 11860 | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |
| 31 | Mercer | 348 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 31 | Modesto Irrigation District | 3363 | 11931 | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |
| 31 | Nashville Electric Service | 4253 | 11897 | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |
| 31 | Ohio Bureau of Workers' Compensation | 5999 | 11876 11877 | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |
| 31 | Patricia Johnson | 13035 | 11890 | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |
| 31 | Patricia Scott | 8244 | 11907 | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |
| 31 | Patrick J. Manzi | 15178 | 11924 | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 31 | Patriot Disposal Co., Inc. | 6755 | 11881 | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |
| 31 | Pennsylvania Electric | 126 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 31 | Premier Mounts | 3911 | 11892 | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |
| 31 | Rende, Ryan & Downes, LLP | 10893 | 11880 | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |
| 31 | Robert E. Marshall | 15211 | 12117 | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |
| 31 | Rochester Gas | 5412 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 31 | S.A. Comunale Co., Inc. | 2495 | 11862 | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |
| 31 | San Rafael Finance Department City of San Rafael | 5667 | 11923 | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |
| 31 | South Carolina Electric & Gas Company | 8619 | 11898 | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |
| 31 | The Connecticut Light/Power | 105 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 31 | TXU Energy Retail Company LLC | 4518 | 11908 11915 | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |
| 31 | Vadim Rylov | 15022 15023 | 11901 11951 | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |
| | | | | |
| 32 | Bruce H. Besanko | 15094 15095 15096 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| | | | | |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 33 | Helen J. Owens | 7940 (7948 also on response, however, claim held by another claimant and previously resolved) | 12167 | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |
| 35 | Michael W. Beam | 6022 | 12063 12064 | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |
| 38 | AMERICAN ELECTRIC POWER | 762 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO AUGUST 27, 2013 AT 10:00 a.m. WITH RESPONSE DUE AUGUST 20, 2013. |
| 38 | Brenda Blackshear | 4333 | 12018 | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |
| 38 | TOLEDO EDISON | 166 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO AUGUST 27, 2013 AT 10:00 a.m. WITH RESPONSE DUE AUGUST 20, 2013. |
| 38 | WESTERN MASSACHUSETTS | 387 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO AUGUST 27, 2013 AT 10:00 a.m. WITH RESPONSE DUE AUGUST 20, 2013. |
| 38 | Wisconsin Power & Light | 6490 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO AUGUST 27, 2013 AT 10:00 a.m. WITH RESPONSE DUE AUGUST 20, 2013. |
| 38 | YANKEE GAS | 562 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO AUGUST 27, 2013 AT 10:00 a.m. WITH RESPONSE DUE AUGUST 20, 2013. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 39 | 1003 COLLEGE STATION LLC | 14515 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO AUGUST 27, 2013 AT 10:00 a.m. WITH OPPOSITION DUE AUGUST 20, 2013. |
| 39 | 1890 Ranch, Ltd. | 6334 | 12051 | This matter has been settled pursuant to procedures previously approved by this Court, and the matter may be removed from the Court's docket. |
| 39 | 4110 MIDLAND LLC | 12708 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO AUGUST 27, 2013 AT 10:00 a.m. WITH OPPOSITION DUE AUGUST 20, 2013. |
| 39 | 4905 WACO LLC | 12710 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO AUGUST 27, 2013 AT 10:00 a.m. WITH OPPOSITION DUE AUGUST 20, 2013. |
| 39 | 9121 EAST 71ST STREET HOLDINGS LLC | 11702 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO AUGUST 27, 2013 AT 10:00 a.m. WITH OPPOSITION DUE AUGUST 20, 2013. |
| 39 | Abercorn Common LLLP | 12682 | 12459 12488 | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |
| 39 | Abilene-Ridgemont, LLC | 12241 14599 | 12116 | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |
| 39 | AIG BAKER DEPTFORD LLC | 12836 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO AUGUST 27, 2013 AT 10:00 a.m. WITH OPPOSITION DUE AUGUST 20, 2013. |
| 39 | AIG BAKER HOOVER LLC | 12869 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO AUGUST 27, 2013 AT 10:00 a.m. WITH OPPOSITION DUE AUGUST 20, 2013. |
| 39 | Alexander H. Bobinski, as Trustee under Trust No. 1001 | 12498 | 12033 | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |
| 39 | ALEXANDERS REGO SHOPPING CENTER INC | 12695 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO AUGUST 27, 2013 AT 10:00 a.m. WITH OPPOSITION DUE AUGUST 20, 2013. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 39 | ALTAMONTE SPRINGS REAL ESTATE ASSOCIATES LLC | 12314 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO AUGUST 27, 2013 AT 10:00 a.m. WITH OPPOSITION DUE AUGUST 20, 2013. |
| 39 | AMCAP ARBORLAND LLC | 12514 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO AUGUST 27, 2013 AT 10:00 a.m. WITH OPPOSITION DUE AUGUST 20, 2013. |
| 39 | AMHERST VF LLC | 12697 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO AUGUST 27, 2013 AT 10:00 a.m. WITH OPPOSITION DUE AUGUST 20, 2013. |
| 39 | Anna Schwartz, Zoltan Schwartz, Deborah Landman, Eli Landman (National Western Life Insurance Company) | 11937 | 12121 12123 | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |
| 39 | ATLANTIC CENTER FORT GREENE ASSOCIATES LP | 12801 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO AUGUST 27, 2013 AT 10:00 a.m. WITH OPPOSITION DUE AUGUST 20, 2013. |
| 39 | AVE FORSYTH LLC COUSINS STORE NO 4252 | 9506 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO AUGUST 27, 2013 AT 10:00 a.m. WITH OPPOSITION DUE AUGUST 20, 2013. |
| 39 | Baker Natick Promenade LLC | 12513 | 12112 | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |
| 39 | Bel Air Square LLC | 12713 | 12099 | This matter has been settled pursuant to procedures previously approved by this Court, and the matter may be removed from the Court's docket. |
| 39 | Berkadia Commercial Mortgage LLC (Bank of America NA as successors by merger to LaSalle Bank NA as Trustee for the Registered Holders of GMAC) | 9449 | 12132 12156 12240 12248 | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 39 | Berkadia Commercial Mortgage LLC (Bank of America NA as successors by merger to LaSalle Bank NA as Trustee for the Registered Holders of GMAC) | 9488 | 12163 12262 | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |
| 39 | BANK OF AMERICA NA AS SUCCESSORS BY MERGER TO LASALLE BANK NATIONAL ASSOCIATION AS TRUSTEE FOR THE REGISTERED (CAPMARK FINANCE INC) | 9449 | 12132 12156 12240 12248 | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO AUGUST 27, 2013 AT 10:00 a.m. WITH OPPOSITION DUE AUGUST 20, 2013. |
| 39 | Berkadia Commercial Mortgage LLC (Bank of America NA successor by merger to LaSalle Bank NA fka LaSalle National Bank) | 9454 | 12135 12255 | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |
| 39 (Actually in 43) | Berkadia Commercial Mortgage LLC (Bank of America NA successor by merger to LaSalle Bank NA fka LaSalle National Bank) | 9734 | 12137 12168 12237 12256 | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |
| 39 (Actually in 43) | Berkadia Commercial Mortgage LLC (Bank of America NA successor by merger to LaSalle Bank NA fka LaSalle National Bank) | 9721 | 12139 12169 12235 12239 12263 | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |
| 39 | Berkadia Commercial Mortgage LLC (Bank of America NA successor by merger to LaSalle Bank NA fka LaSalle National Bank) | 10028 | 12140 12151 12257 12261 | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 39 | Berkadia Commercial Mortgage LLC (Bank of America NA successor by merger to LaSalle Bank NA fka LaSalle National Bank) | 9704 | 12159 12250 | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |
| 39 | Berkadia Commercial Mortgage LLC (Bank of America NA successor by merger to LaSalle Bank NA fka LaSalle National Bank) | 9740 | 12160 12251 | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |
| 39 | Berkadia Commercial Mortgage LLC (Bank of America NA successor by merger to LaSalle Bank NA fka LaSalle National Bank) | 10030 | 12165 12260 | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |
| 39 | Berkadia Commercial Mortgage LLC (Bank of America NA successor by merger to LaSalle Bank NA fka LaSalle National Bank) | 14859 | 12164 12253 | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |
| 39 | Berkadia Commercial Mortgage LLC (Bank of America NA successor by merger to LaSalle Bank NA fka LaSalle National Bank) | 9724 | 12171 12175 12236 12259 12264 | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |
| 39 | BANK OF AMERICA NATIONAL ASSOCIATION SUCCESSOR BY MERGER TO LASALLE BANK NATIONAL ASSOCIATION FKA LASALLE NATIONAL ASSOCIATION FKA LASALLE NATIONAL (CAPMARK FINANCE INC) | 9050 | 12252 | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO AUGUST 27, 2013 AT 10:00 a.m. WITH OPPOSITION DUE AUGUST 20, 2013. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 39 | Berkadia Commercial Mortgage LLC (Bank of America NA successor by merger to LaSalle Bank NA fka LaSalle National Bank) | 9051 | 12172 12269 | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |
| 39 | Berkadia Commercial Mortgage LLC (Bank of America NA successor by merger to LaSalle Bank NA fka LaSalle National Bank) | 9707 | 12173 12238 12258 | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |
| 39 | Berkadia Commercial Mortgage LLC (Bank of America National Association by merger to LaSalle National Bank a Nationally Chartered Bank as Trustee for) | 9916 | 12157 12249 | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |
| 39 | BANK OF AMERICA NATIONAL ASSOCIATION SUCCESSSOR BY MERGER TO LASALLE BANK NATIOAL ASSOCIATION FKA LASALLE BANK NATIONAL (CAPMARK FINANCE INC) (Berkadia Commercial Mortgage LLC) | 12663 | 12131 12254 | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |
| 39 (Actually in 42/43) | Berkadia Commercial Mortgage LLC (WEC 96 D Appleton 2 Investment Trust) | 12911 | 12170 12234 12235 12239 | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |
| 39 | BASILE LIMITED LIABILITY COMPANY CO MIDLAND LOAN SERVICES INC A DELAWARE CORPORATION | 12692 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO AUGUST 27, 2013 AT 10:00 a.m. WITH OPPOSITION DUE AUGUST 20, 2013. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 39 | BASSER KAUFMAN 222 LLC | 8678 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO AUGUST 27, 2013 AT 10:00 a.m. WITH OPPOSITION DUE AUGUST 20, 2013. |
| 39 | BASSER KAUFMAN 312 LLC | 12507 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO AUGUST 27, 2013 AT 10:00 a.m. WITH OPPOSITION DUE AUGUST 20, 2013. |
| 39 | BEAR VALLEY ROAD PARTNERS LLC | 12653 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO AUGUST 27, 2013 AT 10:00 a.m. WITH OPPOSITION DUE AUGUST 20, 2013. |
| 39 | BEAR VALLEY ROAD PARTNERS LLC | 12651 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO AUGUST 27, 2013 AT 10:00 a.m. WITH OPPOSITION DUE AUGUST 20, 2013. |
| 39 | BENENSON COLUMBUS OH TRUST | 12163 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO AUGUST 27, 2013 AT 10:00 a.m. WITH OPPOSITION DUE AUGUST 20, 2013. |
| 39 | BERKSHIRE MANAGEMENT CORP AGENT FOR BERKSHIRE HYANNIS LLC PREMISES LOCATED AT 624 640 IYANOUGH ROAD BARNSTABLE MA | 10814 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO AUGUST 27, 2013 AT 10:00 a.m. WITH OPPOSITION DUE AUGUST 20, 2013. |
| 39 | BEV CON I LLC | 8786 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO AUGUST 27, 2013 AT 10:00 a.m. WITH OPPOSITION DUE AUGUST 20, 2013. |
| 39 | BFLO WATERFORD ASSOCIATES LLC | 9952 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO AUGUST 27, 2013 AT 10:00 a.m. WITH OPPOSITION DUE AUGUST 20, 2013. |
| 39 | BOND CIRCUIT I DELAWARE BUSINESS TRUST | 13440 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO AUGUST 27, 2013 AT 10:00 a.m. WITH OPPOSITION DUE AUGUST 20, 2013. |
| 39 | BOND CIRCUIT IV DELAWARE BUSINESS TRUST | 12765 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO AUGUST 27, 2013 AT 10:00 a.m. WITH OPPOSITION DUE AUGUST 20, 2013. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 39 | BOND CIRCUIT IV DELAWARE TRUST | 15019 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO AUGUST 27, 2013 AT 10:00 a.m. WITH OPPOSITION DUE AUGUST 20, 2013. |
| 39 | BOND CIRCUIT VI DELAWARE BUSINESS TRUST | 13426 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO AUGUST 27, 2013 AT 10:00 a.m. WITH OPPOSITION DUE AUGUST 20, 2013. |
| 39 | BRANDYWINE GRANDE C LP | 12168 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO AUGUST 27, 2013 AT 10:00 a.m. WITH OPPOSITION DUE AUGUST 20, 2013. |
| 39 | By-Pass Development Company LLC | 7888 | 12144 | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |
| 39 | C1 WEST MASON STREET LLC | 5060 | 12478 12492 | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO AUGUST 27, 2013 AT 10:00 a.m. |
| 39 | Capital Centre LLC | 12743 | 12099 | This matter has been settled pursuant to procedures previously approved by this Court, and the matter may be removed from the Court's docket. |
| 39 | CARDINAL CAPITAL PARTNERS INC & 680 S LEMON AVE CO LLC | 12169 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO AUGUST 27, 2013 AT 10:00 a.m. WITH OPPOSITION DUE AUGUST 20, 2013. |
| 39 | CAROLINA PAVILION COMPANY | 12915 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO AUGUST 27, 2013 AT 10:00 a.m. WITH OPPOSITION DUE AUGUST 20, 2013. |
| 39 | Catellus Operating Limited Partnership | 7933 | 12043 | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |
| 39 | Catellus Operating Limited Partnership | 7957 | 12046 | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |
| 39 | Catellus Operating Limited Partnership | 12328 | 12048 | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |
| 39 | CC 223 ANDOVER PARK EAST TUKWILA LLC | 12706 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO AUGUST 27, 2013 AT 10:00 a.m. WITH OPPOSITION DUE AUGUST 20, 2013. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 39 | CC Acquisition, L.P. | 12718 12721 12722 12725 14518 14521 14522 14523 14574 14577 | 12056 | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |
| 39 | CC HAMBURG NY PARTNERS LLC | 12818 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO AUGUST 27, 2013 AT 10:00 a.m. WITH OPPOSITION DUE AUGUST 20, 2013. |
| 39 | CC INVESTORS 1996 14 | 11572 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO AUGUST 27, 2013 AT 10:00 a.m. WITH OPPOSITION DUE AUGUST 20, 2013. |
| 39 | CC INVESTORS 1996 17 | 7162 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO AUGUST 27, 2013 AT 10:00 a.m. WITH OPPOSITION DUE AUGUST 20, 2013. |
| 39 | CC INVESTORS 1996 9 | 11829 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO AUGUST 27, 2013 AT 10:00 a.m. WITH OPPOSITION DUE AUGUST 20, 2013. |
| 39 | CC INVESTORS 1997 11 | 9955 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO AUGUST 27, 2013 AT 10:00 a.m. WITH OPPOSITION DUE AUGUST 20, 2013. |
| 39 | CC MADISON PJR LLC, CC MADISON EJR LLC, CC MADISON TFR LLC & CC MADISON JLR LLC | 9416 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO AUGUST 27, 2013 AT 10:00 a.m. WITH OPPOSITION DUE AUGUST 20, 2013. |
| 39 | CC ROSEVILLE LLC | 9417 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO AUGUST 27, 2013 AT 10:00 a.m. WITH OPPOSITION DUE AUGUST 20, 2013. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 39 | CCMS 2005 CD1 HALE ROAD LLC | 12937 | 12479 12489 | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO AUGUST 27, 2013 AT 10:00 a.m. |
| 39 | CCMS 2005 CD1 LYCOMING MALL CIRCLE LIMITED PARTNERSHIP | 7165 | 12482 12491 | This matter has been settled pursuant to procedures previously approved by this Court, and the matter may be removed from the Court's docket. |
| 39 | CENCOR REALTY SERVICES INC AGENT FOR SWQ 35 FORUM LTD LOCATED IN SAN ANTONIO TX | 12541 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO AUGUST 27, 2013 AT 10:00 a.m. WITH OPPOSITION DUE AUGUST 20, 2013. |
| 39 | CENTRAL INVESTMENTS, LLC | 12116 | 12484 | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO AUGUST 27, 2013 AT 10:00 a.m. |
| 39 | CENTRO PROPERTIES GROUP T A COASTAL WAY BROOKSVILLE FL | 12677 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO AUGUST 27, 2013 AT 10:00 a.m. WITH OPPOSITION DUE AUGUST 20, 2013. |
| 39 | CENTRO PROPERTIES GROUP T A COMMONS AT CHANCELLOR CHARLOTTE NC | 8096 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO AUGUST 27, 2013 AT 10:00 a.m. WITH OPPOSITION DUE AUGUST 20, 2013. |
| 39 | CENTRO PROPERTIES GROUP T A NORTHRIDGE PLAZA MILWAUKEE WI | 8487 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO AUGUST 27, 2013 AT 10:00 a.m. WITH OPPOSITION DUE AUGUST 20, 2013. |
| 39 | CENTRO PROPERTIES GROUP T A PENSACOLA SQUARE PENSACOLA FL | 12625 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO AUGUST 27, 2013 AT 10:00 a.m. WITH OPPOSITION DUE AUGUST 20, 2013. |
| 39 | CENTRO PROPERTIES GROUP T A SHARPSTOWN PLAZA HOUSTON TX | 8488 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO AUGUST 27, 2013 AT 10:00 a.m. WITH OPPOSITION DUE AUGUST 20, 2013. |
| 39 | CENTRO PROPERTIES GROUP T A SUN PLAZA WALTON BEACH FL | 12678 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO AUGUST 27, 2013 AT 10:00 a.m. WITH OPPOSITION DUE AUGUST 20, 2013. |
| 39 | CENTRO PROPERTIES GROUP T A VENTURE POINT DULUTH GA | 8490 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO AUGUST 27, 2013 AT 10:00 a.m. WITH OPPOSITION DUE AUGUST 20, 2013. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 39 | CENTRO PROPERTIES GROUP T A BAKERSFIELD COMMONS BAKERSFIELD CA | 12555 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO AUGUST 27, 2013 AT 10:00 a.m. WITH OPPOSITION DUE AUGUST 20, 2013. |
| 39 | CENTRO PROPERTIES GROUP T A BAYBROOK GATEWAY WEBSTER TX | 12616 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO AUGUST 27, 2013 AT 10:00 a.m. WITH OPPOSITION DUE AUGUST 20, 2013. |
| 39 | CENTRO PROPERTIES GROUP T A CHAMBERLAIN PLAZA MERIDEN CT | 12538 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO AUGUST 27, 2013 AT 10:00 a.m. WITH OPPOSITION DUE AUGUST 20, 2013. |
| 39 | CENTRO PROPERTIES GROUP T A CONYERS CROSSROADS CONYERS GA | 8093 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO AUGUST 27, 2013 AT 10:00 a.m. WITH OPPOSITION DUE AUGUST 20, 2013. |
| 39 | CENTRO PROPERTIES GROUP T A DICKSON CITY CROSSING DICKSON CITY PA | 12528 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO AUGUST 27, 2013 AT 10:00 a.m. WITH OPPOSITION DUE AUGUST 20, 2013. |
| 39 | CENTRO PROPERTIES GROUP T A ESPLANADE SHOPPING CENTER OXNARD CA | 12639 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO AUGUST 27, 2013 AT 10:00 a.m. WITH OPPOSITION DUE AUGUST 20, 2013. |
| 39 | CENTRO PROPERTIES GROUP T A FRESHWATER STATELINE PLAZA ENFIELD CT | 12628 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO AUGUST 27, 2013 AT 10:00 a.m. WITH OPPOSITION DUE AUGUST 20, 2013. |
| 39 | CENTRO PROPERTIES GROUP T A HERITAGE SQUARE NAPERVILLE IL | 12637 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO AUGUST 27, 2013 AT 10:00 a.m. WITH OPPOSITION DUE AUGUST 20, 2013. |
| 39 | CENTRO PROPERTIES GROUP T A INNES MARKET SALISBURY NC | 12582 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO AUGUST 27, 2013 AT 10:00 a.m. WITH OPPOSITION DUE AUGUST 20, 2013. |
| 39 | CENTRO PROPERTIES GROUP T A MEMPHIS COMMONS MEMPHIS TN | 12560 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO AUGUST 27, 2013 AT 10:00 a.m. WITH OPPOSITION DUE AUGUST 20, 2013. |
| 39 | CENTRO PROPERTIES GROUP T A MIDWAY MARKET SQUARE ELYRIA OH | 12531 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO AUGUST 27, 2013 AT 10:00 a.m. WITH OPPOSITION DUE AUGUST 20, 2013. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 39 | CENTRO PROPERTIES GROUP T A MONTEBELLO PLAZA MONTEBELLO CA | 12638 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO AUGUST 27, 2013 AT 10:00 a.m. WITH OPPOSITION DUE AUGUST 20, 2013. |
| 39 | CENTRO PROPERTIES GROUP T A NORTHRIDGE PLAZA WILWAUKEE WI | 12626 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO AUGUST 27, 2013 AT 10:00 a.m. WITH OPPOSITION DUE AUGUST 20, 2013. |
| 39 | CENTRO PROPERTIES GROUP T A SPRINGBROOK PLAZA CLANTON OH | 12618 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO AUGUST 27, 2013 AT 10:00 a.m. WITH OPPOSITION DUE AUGUST 20, 2013. |
| 39 | CENTRO PROPERTIES GROUP T A UNIVERSITY COMMONS GREENVILLE NC | 12558 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO AUGUST 27, 2013 AT 10:00 a.m. WITH OPPOSITION DUE AUGUST 20, 2013. |
| 39 | CENTRO PROPERTIES GROUP T A VALLEY CROSSING HICKORY NC | 1604 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO AUGUST 27, 2013 AT 10:00 a.m. WITH OPPOSITION DUE AUGUST 20, 2013. |
| 39 | CENTRO PROPERTIES GROUP T A WESTMINSTER CITY CENTER WESTMINSTER CO | 12542 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO AUGUST 27, 2013 AT 10:00 a.m. WITH OPPOSITION DUE AUGUST 20, 2013. |
| 39 | Century Plaza Development Corporation | 11238 11669 | 12078 | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |
| 39 | CGCMT 2006 C5 GLENWAY AVENUE LLC | 12981 | 12481 12490 | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO AUGUST 27, 2013 AT 10:00 a.m. |
| 39 | CHANDLER GATEWAY PARTNERS LLC | 13939 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO AUGUST 27, 2013 AT 10:00 a.m. WITH OPPOSITION DUE AUGUST 20, 2013. |
| 39 (Actually in 41) | National Western Life Insurance Company | 8136 | 12121 | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |
| | | | | |
| 40 | CHINO SOUTH RETAIL PG LLC | 8990 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO AUGUST 27, 2013 AT 10:00 a.m. WITH OPPOSITION DUE AUGUST 20, 2013. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 40 | CIRCUIT INVESTORS FAIRFIELD LIMITED PARTNERSHIP | 14548 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO AUGUST 27, 2013 AT 10:00 a.m. WITH OPPOSITION DUE AUGUST 20, 2013. |
| 40 | CIRCUIT INVESTORS NO 2 LTD A TEXAS PARTNERSHIP | 8587 | | This matter has been settled pursuant to procedures previously approved by this Court, and the matter may be removed from the Court's docket. |
| 40 | CIRCUIT INVESTORS NO 2 LTD A TEXAS PARTNERSHIP | 9037 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO AUGUST 27, 2013 AT 10:00 a.m. WITH OPPOSITION DUE AUGUST 20, 2013. |
| 40 | CIRCUIT INVESTORS NO 3 LTD A VIRGINIA PARTNERSHIP | 12164 | | This matter has been settled pursuant to procedures previously approved by this Court, and the matter may be removed from the Court's docket. |
| 40 | CIRCUIT INVESTORS NO 4 THOUSAND OAKS LIMITED PARTNERSHIP | 8163 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO AUGUST 27, 2013 AT 10:00 a.m. WITH OPPOSITION DUE AUGUST 20, 2013. |
| 40 | CIRCUIT INVESTORS VERNON HILLS LIMITED PARTNERSHIP | 7155 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO AUGUST 27, 2013 AT 10:00 a.m. WITH OPPOSITION DUE AUGUST 20, 2013. |
| 40 | CIRCUIT INVESTORS YORKTOWN LIMITED PARTNERSHIP | 12338 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO AUGUST 27, 2013 AT 10:00 a.m. WITH OPPOSITION DUE AUGUST 20, 2013. |
| 40 | CIRCUIT SPORTS LP | 13411 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO AUGUST 27, 2013 AT 10:00 a.m. WITH OPPOSITION DUE AUGUST 20, 2013. |
| 40 | CK RICHMOND BUSINESS SERVICES NO 2 LIMITED LIABILITY COMPANY | 8151 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO AUGUST 27, 2013 AT 10:00 a.m. WITH OPPOSITION DUE AUGUST 20, 2013. |
| 40 | CLF TRUST | 15243 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO AUGUST 27, 2013 AT 10:00 a.m. WITH OPPOSITION DUE AUGUST 20, 2013. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 40 | CLF TRUST | 15245 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO AUGUST 27, 2013 AT 10:00 a.m. WITH OPPOSITION DUE AUGUST 20, 2013. |
| 40 | CMAT 1999 C1 GRAND RIVER AVENUE LLC | 5002 | 12461 12487 | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO AUGUST 27, 2013 AT 10:00 a.m. |
| 40 | CMAT 1999 C1 KELLY ROAD LLC | 5005 | 12476 12496 | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO AUGUST 27, 2013 AT 10:00 a.m. |
| 40 | CMAT 1999 C2 BUSTLETON AVENUE LIMITED PARTNERSHIP | 12078 | 12480 12493 | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO AUGUST 27, 2013 AT 10:00 a.m. |
| 40 | CMAT 1999 C2 EMPORIUM DRIVE LLC | 4991 | 12474 12498 | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO AUGUST 27, 2013 AT 10:00 a.m. |
| 40 | CMAT 1999 C2 IDLE HOUR ROAD LLC | 12167 | 12475 12497 | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO AUGUST 27, 2013 AT 10:00 a.m. |
| 40 | CMAT 1999 C2 LAWRENCE ROAD LLC | 12077 | 12473 12499 | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO AUGUST 27, 2013 AT 10:00 a.m. |
| 40 | CMAT 1999 C2 MOLLER ROAD LLC | 4994 | 12500 | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO AUGUST 27, 2013 AT 10:00 a.m. WITH OPPOSITION DUE AUGUST 20, 2013. |
| 40 | CMAT 1999 C2 RIDGELAND RETAIL LLC | 11958 | 12466 12503 | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO AUGUST 27, 2013 AT 10:00 a.m. |
| 40 | Coldwater Development Company, LLC | 7593 | 12118 | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |
| 40 | COLONIAL SQUARE ASSOCIATES | 12468 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO AUGUST 27, 2013 AT 10:00 a.m. WITH OPPOSITION DUE AUGUST 20, 2013. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 40 | CP NORD DU LAC JV LLC | 9641 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO AUGUST 27, 2013 AT 10:00 a.m. WITH OPPOSITION DUE AUGUST 20, 2013. |
| 40 | Craig-Clarksville Tennessee LLC | 11517 (7816 – listed in response but not subject to Objection) | 12114 | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |
| 40 | Crown CCI, LLC (Filed on behalf of WBCMT 2005-C21 South Ocean Gate Avenue Limited Partnership) | 12356 | 12086 12460 12507 | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |
| 40 | CTL TRUST | 15244 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO AUGUST 27, 2013 AT 10:00 a.m. WITH OPPOSITION DUE AUGUST 20, 2013. |
| 40 | CW INVESTORS 1997 12 BY ITS RECEIVER CW CAPITAL ASSET MANAGEMENT LLC AS SPECIAL SERVICER FOR BANK OF AMERICA NA TRUSTEE FOR NOMURA ASSET SECURITIES CORPORATION | 12631 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO AUGUST 27, 2013 AT 10:00 a.m. WITH OPPOSITION DUE AUGUST 20, 2013. |
| 40 | CWCAPITAL ASSET MANAGEMENT LLC AS SPECIAL SERVICER FOR BANK OF AMERICA N A | 12832 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO AUGUST 27, 2013 AT 10:00 a.m. WITH OPPOSITION DUE AUGUST 20, 2013. |
| 40 | CWCAPITAL ASSET MANAGEMENT LLC AS SPECIAL SERVICER FOR BANK OF AMERICA N A | 12846 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO AUGUST 27, 2013 AT 10:00 a.m. WITH OPPOSITION DUE AUGUST 20, 2013. |
| 40 | CWCAPITAL ASSET MANAGEMENT LLC AS SPECIAL SERVICER FOR BANK OF AMERICA N A | 12728 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO AUGUST 27, 2013 AT 10:00 a.m. WITH OPPOSITION DUE AUGUST 20, 2013. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 40 | DANIEL G KAMIN FLINT LLC | 11573 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO AUGUST 27, 2013 AT 10:00 a.m. WITH OPPOSITION DUE AUGUST 20, 2013. |
| 40 | DENTICI FAMILY LIMITED PARTNERSHIP | 12576 | | This matter has been settled pursuant to procedures previously approved by this Court, and the matter may be removed from the Court's docket. |
| 40 | DEV Limited Partnership | 12419 | 12125 | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |
| 40 | DMARC 2006 CD2 DAVIDSON PLACE, LLC | 13076 | 12470 12508 | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO AUGUST 27, 2013 AT 10:00 a.m. |
| 40 | DMARC 2006 CD2 POUGHKEEPSIE LLC | 12417 | 12477 12495 | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO AUGUST 27, 2013 AT 10:00 a.m. |
| 40 | Donahue Schriber Realty Group, L.P. | 12859 | 12061 | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |
| 40 | DREXEL DELAWARE TRUST C O MIDLAND LOAN SERVICES INC A DELAWARE CORPORATION | 12647 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO AUGUST 27, 2013 AT 10:00 a.m. WITH OPPOSITION DUE AUGUST 20, 2013. |
| 40 | EAGLERIDGE ASSOCIATES | 12769 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO AUGUST 27, 2013 AT 10:00 a.m. WITH OPPOSITION DUE AUGUST 20, 2013. |
| 40 | EAGLERIDGE ASSOCIATES | 12825 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO AUGUST 27, 2013 AT 10:00 a.m. WITH OPPOSITION DUE AUGUST 20, 2013. |
| 40 | Eel McKee LLC | 12687 12849 | 12041 | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |
| 40 | FAIRWAY CENTRE ASSOCIATES LP | 12810 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO AUGUST 27, 2013 AT 10:00 a.m. WITH OPPOSITION DUE AUGUST 20, 2013. |
| 40 | FC RICHMOND ASSOCIATES LP | 12816 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO AUGUST 27, 2013 AT 10:00 a.m. WITH OPPOSITION DUE AUGUST 20, 2013. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 40 | FC TREECO COLUMBIA PARK LLC | 12802 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO AUGUST 27, 2013 AT 10:00 a.m. WITH OPPOSITION DUE AUGUST 20, 2013. |
| 40 | FC WOODBRIDGE CROSSING LLC | 12817 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO AUGUST 27, 2013 AT 10:00 a.m. WITH OPPOSITION DUE AUGUST 20, 2013. |
| 40 | FEDERAL REALTY INVESTMENT TRUST TA QUINCE ORCHARD SHOPPING CENTER GAITHERSBURG MD | 12545 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO AUGUST 27, 2013 AT 10:00 a.m. WITH OPPOSITION DUE AUGUST 20, 2013. |
| 40 | FEDERAL REALTY INVESTMENT TRUST TA TROY HILLS SHOPPING CENTER PARSIPPANY NJ | 12085 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO AUGUST 27, 2013 AT 10:00 a.m. WITH OPPOSITION DUE AUGUST 20, 2013. |
| 40 | FIRST BERKSHIRE PROPERTIES LLC | 13441 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO AUGUST 27, 2013 AT 10:00 a.m. WITH OPPOSITION DUE AUGUST 20, 2013. |
| 40 | FW CA BREA MARKETPLACE LLC | 12796 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO AUGUST 27, 2013 AT 10:00 a.m. WITH OPPOSITION DUE AUGUST 20, 2013. |
| 40 | GCCFC 2007 GG9 ABERCORN STREET LIMITED PARTNERSHIP | 15253 | 12459 12488 | STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO AUGUST 27, 2013 AT 10:00 a.m. |
| 40 | GECMC 2005 C2 EASTEX FWY LLC | 8667 | 12469 12502 | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO AUGUST 27, 2013 AT 10:00 a.m. |
| 40 | GECMC 2005 C2 HICKORY HOLLOW LLC | 12186 | 12471 12501 | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO AUGUST 27, 2013 AT 10:00 a.m. |
| 40 | GECMC 2005 C2 MALL ROAD LLC (Filed on behalf of GECMC 2005-C2 Ludwig Drive, LLC) | 12179 | 12467 12504 | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO AUGUST 27, 2013 AT 10:00 a.m. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| **40** | GECMC 2005 C2 MALL ROAD LLC | 12267 | 12465 12505 | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO AUGUST 27, 2013 AT 10:00 a.m. |
| **40** | GECMC 2005 C2 PARENT LLC | 12190 | 12463 12506 | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO AUGUST 27, 2013 AT 10:00 a.m. |
| **40** | GECMC 2005 C2 SOUTH LINDBERGH LLC | 12180 | 12464 12494 | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO AUGUST 27, 2013 AT 10:00 a.m. |
| **40** | Generation H One and Two Limited Partnership | 12537 | 12047 | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |
| **40** | Giant Eagle, Inc. | 13017 | 12021 | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |
| **40** | Glenmoor Limited Partnership | 12387 | 12058 | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |
| **40** | Gould Livermore, LLC | 12266 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| **40** | GREECE RIDGE LLC | 12622 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO AUGUST 27, 2013 AT 10:00 a.m. WITH OPPOSITION DUE AUGUST 20, 2013. |
| **40** | Green 521 5th Avenue LLC | 12492 | 12155 12185 (amended to correct missing number) | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |
| **40** | GREEN ACRES MALL LLC | 12701 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO AUGUST 27, 2013 AT 10:00 a.m. WITH OPPOSITION DUE AUGUST 20, 2013. |
| **40** | GREEN TREE MALL ASSOCIATES | 13941 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO AUGUST 27, 2013 AT 10:00 a.m. WITH OPPOSITION DUE AUGUST 20, 2013. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 40 | Greenback Associates | 13378 | 12062 | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |
| 40 | Inland American Chesapeake Crossroads LLC | 12720 | 12102 | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |
| 40 | Inland American Oklahoma City Penn LLC | 12092 | 12102 | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |
| 40 | Inland Southeast Darien | 10024 | 12102 | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |
| 40 | Inland Traverse City LLC | 9719 | 12102 | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |
| 40 | Inland Western Austin Southpark Meadows II Limited Partnership | 12830 | 12102 | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |
| 40 | Inland Western Avondale McDowell LLC | 8943 9725 | 12102 | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |
| 40 | Inland Western Cedar Hill Pleasant Run Limited Partnership | 12644 | 12102 | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |
| 40 | Inland Western College Station Gateway Limited Partnership | 12082 | 12102 | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |
| 40 | Inland Western Columbus Clifty, LLC | 12642 | 12102 | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |
| 40 | Inland Western Houma Magnolia LLC | 12643 | 12102 | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |
| 40 | Inland Western Lake Worth Towne Crossing Limited Partnership | 12829 | 12102 | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |
| 40 | Inland Western Lewisville Lakepointe Limited Partnership | 12645 | 12102 | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |
| 40 | Inland Western Oswego Gerry Centennial LLC | 9722 | 12102 | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 40 | Inland Western Phillipsburg Greenwich LLC | 12742 | 12102 | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |
| 40 | Inland Western Richmond Maryland LLC | 13083 | 12102 | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |
| 40 | Inland Western San Antonio HQ Limited Partnership | 12646 | 12102 | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |
| 40 | Inland Western Southlake Corners Limited Partnership | 12828 | 12102 | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |
| 40 | Inland Western Sugar Land Colony Limited Partnership | 12831 | 12102 | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |
| 40 | Inland Western Temecula Commons LLC | 12803 | 12102 | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |
| 40 | Inland Western West Mifflin Century III, L.P. | 12640 | 12102 | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |
| 40 | IN Retail Fund Algonquin Commons, LLC | 12827 | 12102 | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |
| 40 | Memorial Square 1031, L.L.C. | 12079 | 12102 | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |
| | | | | |
| 41 | International Speedway Square, Ltd. | 12760 | 12095 | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |
| 41 | JANAF SHOPS LLC | 14511 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO AUGUST 27, 2013 AT 10:00 a.m. WITH OPPOSITION DUE AUGUST 20, 2013. |
| 41 | JAREN ASSOCIATES NO 4 MACERICH SCOTTSDALE STORE NO 3341 | 13927 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO AUGUST 27, 2013 AT 10:00 a.m. WITH OPPOSITION DUE AUGUST 20, 2013. |
| 41 | JEFFERSON MALL COMPANY II LLC | 14477 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO AUGUST 27, 2013 AT 10:00 a.m. WITH OPPOSITION DUE AUGUST 20, 2013. |
| 41 | Johnson City Crossing, L.P. | 12564 | 12111 | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |
| 41 | Jubilee-Springdale, LLC | 12771 | 12087 | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 41 | KC Benjamin Realty, LLC | 7891 | 12120 | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |
| 41 | KEY BANK NA AS MASTER SERVICER AND ORIX CAPITAL MARKETS LLC AS SPECIAL SERVICER | 12420 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO AUGUST 27, 2013 AT 10:00 a.m. WITH OPPOSITION DUE AUGUST 20, 2013. |
| 41 | KEY BANK NA AS MASTER SERVICER AND ORIX CAPITAL MARKETS LLC AS SPECIAL SERVICER | 12423 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO AUGUST 27, 2013 AT 10:00 a.m. WITH OPPOSITION DUE AUGUST 20, 2013. |
| 41 | KEYBANK NA AS MASTER SERVICER AND ORIX CAPITAL MARKETS LLC AS SPECIAL SERVICER ON BEHALF OF BANK OF AMERICA NA | 12399 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO AUGUST 27, 2013 AT 10:00 a.m. WITH OPPOSITION DUE AUGUST 20, 2013. |
| 41 | KEYBANK NA AS MASTER SERVICER AND ORIX CAPITAL MARKETS LLC AS SPECIAL SERVICER ON BEHALF OF BANK OF AMERICA NA MERGER TO LASALLE BANK NA AS TRUSTEE FOR | 12161 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO AUGUST 27, 2013 AT 10:00 a.m. WITH OPPOSITION DUE AUGUST 20, 2013. |
| 41 | Kite Coral Springs, LLC | 12873 | 12096 | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |
| 41 | KRG Market Street Village, LP | 12707 | 12093 | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |
| 41 | LaHabra Imperial, LLC | 12448 | 12052 | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |
| 41 | LAGUNA GATEWAY PHASE 2 LP | 12917 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO AUGUST 27, 2013 AT 10:00 a.m. WITH OPPOSITION DUE AUGUST 20, 2013. |
| 41 | LAGUNA GATEWAY PHASE 2 LP | 12918 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO AUGUST 27, 2013 AT 10:00 a.m. WITH OPPOSITION DUE AUGUST 20, 2013. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 41 | LAKEWOOD MALL SHOPPING CENTER COMPANY | 13940 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO AUGUST 27, 2013 AT 10:00 a.m. WITH OPPOSITION DUE AUGUST 20, 2013. |
| 41 | MACERICH VINTAGE FAIRE | 14102 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO AUGUST 27, 2013 AT 10:00 a.m. WITH OPPOSITION DUE AUGUST 20, 2013. |
| 41 | MACERICH VINTAGE FAIRE LIMITED PARTNERSHIP | 12693 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO AUGUST 27, 2013 AT 10:00 a.m. WITH OPPOSITION DUE AUGUST 20, 2013. |
| 41 | Magna Trust Company, Trustee | 12673 | 12113 | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |
| 41 | MAIN STREET AT EXTON LP | 12421 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO AUGUST 27, 2013 AT 10:00 a.m. WITH OPPOSITION DUE AUGUST 20, 2013. |
| 41 | MALL DEL NORTE LLC | 14006 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO AUGUST 27, 2013 AT 10:00 a.m. WITH OPPOSITION DUE AUGUST 20, 2013. |
| 41 | Mallview Plaza Company, Ltd. | 6964 | 12098 | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |
| 41 | MANUFACTURERS & TRADERS TRUST COMPANY AS TRUSTEE | 8611 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO AUGUST 27, 2013 AT 10:00 a.m. WITH OPPOSITION DUE AUGUST 20, 2013. |
| 41 | MANUFACTURERS & TRADERS TRUST COMPANY AS TRUSTEE | 8622 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO AUGUST 27, 2013 AT 10:00 a.m. WITH OPPOSITION DUE AUGUST 20, 2013. |
| 41 | MANUFACTURERS & TRADERS TRUST COMPANY AS TRUSTEE | 8613 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO AUGUST 27, 2013 AT 10:00 a.m. WITH OPPOSITION DUE AUGUST 20, 2013. |
| 41 | MANUFACTURERS & TRADERS TRUST COMPANY AS TRUSTEE | 8564 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO AUGUST 27, 2013 AT 10:00 a.m. WITH OPPOSITION DUE AUGUST 20, 2013. |
| 41 | MANUFACTURERS & TRADERS TRUST COMPANY AS TRUSTEE | 8561 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO AUGUST 27, 2013 AT 10:00 a.m. WITH OPPOSITION DUE AUGUST 20, 2013. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 41 | MANUFACTURERS & TRADERS TRUST COMPANY AS TRUSTEE | 8620 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO AUGUST 27, 2013 AT 10:00 a.m. WITH OPPOSITION DUE AUGUST 20, 2013. |
| 41 | MANUFACTURERS & TRADERS TRUST COMPANY AS TRUSTEE | 12053 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO AUGUST 27, 2013 AT 10:00 a.m. WITH OPPOSITION DUE AUGUST 20, 2013. |
| 41 | MARLTON VF LLC | 11990 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO AUGUST 27, 2013 AT 10:00 a.m. WITH OPPOSITION DUE AUGUST 20, 2013. |
| 41 | MB Fabyan Randall Plaza Batavia, L.L.C. | 10023 | 12097 | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |
| 41 | MB Keene Monadnock, L.L.C. | 12744 | 12097 | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |
| 41 | MIDLAND LOAN SERVICES INC | 12258 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO AUGUST 27, 2013 AT 10:00 a.m. WITH OPPOSITION DUE AUGUST 20, 2013. |
| 41 | MIDLAND LOAN SERVICES INC | 8362 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO AUGUST 27, 2013 AT 10:00 a.m. WITH OPPOSITION DUE AUGUST 20, 2013. |
| 41 | MIDLAND LOAN SERVICES INC | 12311 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO AUGUST 27, 2013 AT 10:00 a.m. WITH OPPOSITION DUE AUGUST 20, 2013. |
| 41 | Morgan Hill Retail Venture, LP | 10265 | 12110 | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |
| 41 | MORRIS BETHLEHEM ASSOCIATES LP TA SOUTHMONT CENTER BETHLEHEM PA | 12090 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO AUGUST 27, 2013 AT 10:00 a.m. WITH OPPOSITION DUE AUGUST 20, 2013. |
| 41 | National Western Life Insurance Company | 8136 | 12121 | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |
| 41 | National Western Life Insurance Company | 7951 | 12123 | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |
| 41 | New River Properties, LLC | 12418 | 12066 | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 41 | NORTH PLAINFIELD VF LLC C O VORNADO REALTY TRUST | 8723 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO AUGUST 27, 2013 AT 10:00 a.m. WITH OPPOSITION DUE AUGUST 20, 2013. |
| 41 | NORTHGLENN RETAIL LLC | 8978 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO AUGUST 27, 2013 AT 10:00 a.m. WITH OPPOSITION DUE AUGUST 20, 2013. |
| 41 | ORIX CAPITAL MARKETS LLC | 12495 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO AUGUST 27, 2013 AT 10:00 a.m. WITH OPPOSITION DUE AUGUST 20, 2013. |
| 41 | OTR CLAIREMONT SQUARE | 12649 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO AUGUST 27, 2013 AT 10:00 a.m. WITH OPPOSITION DUE AUGUST 20, 2013. |
| 41 | OTR CLAIREMONT SQUARE | 12650 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO AUGUST 27, 2013 AT 10:00 a.m. WITH OPPOSITION DUE AUGUST 20, 2013. |
| 41 | PALMETTO INVESTORS LLC | 12757 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO AUGUST 27, 2013 AT 10:00 a.m. WITH OPPOSITION DUE AUGUST 20, 2013. |
| 41 | Pan Am Equities Inc. | 7999 | 12077 | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |
| 41 | PARK NATIONAL BANK | 8618 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO AUGUST 27, 2013 AT 10:00 a.m. WITH OPPOSITION DUE AUGUST 20, 2013. |
| 41 | PARK NATIONAL BANK | 11752 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO AUGUST 27, 2013 AT 10:00 a.m. WITH OPPOSITION DUE AUGUST 20, 2013. |
| 41 | PARK NATIONAL BANK | 8079 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO AUGUST 27, 2013 AT 10:00 a.m. WITH OPPOSITION DUE AUGUST 20, 2013. |
| 41 | PARK NATIONAL BANK | 12615 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO AUGUST 27, 2013 AT 10:00 a.m. WITH OPPOSITION DUE AUGUST 20, 2013. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 41 | PARK NATIONAL BANK | 11753 | | This matter has been settled pursuant to procedures previously approved by this Court, and the matter may be removed from the Court's docket. |
| 41 | PARK NATIONAL BANK | 11749 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO AUGUST 27, 2013 AT 10:00 a.m. WITH OPPOSITION DUE AUGUST 20, 2013. |
| 41 | PARK NATIONAL BANK | 11750 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO AUGUST 27, 2013 AT 10:00 a.m. WITH OPPOSITION DUE AUGUST 20, 2013. |
| 41 | PARK NATIONAL BANK AS ASSIGNEE OF RENTS UNDER HENRICO COUNTY VIRGINIA DEED OF LEASE WITH CK RICHMOND BUSINESS | 9009 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO AUGUST 27, 2013 AT 10:00 a.m. WITH OPPOSITION DUE AUGUST 20, 2013. |
| 41 | PARK NATIONAL BANK AS ASSIGNEE OF RENTS UNDER THE COLUMBUS GEORGIA LEASE WITH CIRCUIT INVESTORS NO 2 LTD | 8947 | | This matter has been settled pursuant to procedures previously approved by this Court, and the matter may be removed from the Court's docket. |
| 41 | PARKWAY CENTER EAST LLC | 5958 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO AUGUST 27, 2013 AT 10:00 a.m. WITH OPPOSITION DUE AUGUST 20, 2013. |
| 41 | PEMBROKE CROSSING LTD | 12704 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO AUGUST 27, 2013 AT 10:00 a.m. WITH OPPOSITION DUE AUGUST 20, 2013. |
| 41 | RAYMOND & MAIN RETAIL LLC | 8988 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO AUGUST 27, 2013 AT 10:00 a.m. WITH OPPOSITION DUE AUGUST 20, 2013. |
| 41 | RAYMOND & MAIN RETAIL LLC | 8985 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO AUGUST 27, 2013 AT 10:00 a.m. WITH OPPOSITION DUE AUGUST 20, 2013. |
| 41 | RC CA  SANTA BARBARA LLC | 12797 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO AUGUST 27, 2013 AT 10:00 a.m. WITH OPPOSITION DUE AUGUST 20, 2013. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 41 | REGENCY CENTERS LP | 12794 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO AUGUST 27, 2013 AT 10:00 a.m. WITH OPPOSITION DUE AUGUST 20, 2013. |
| 41 | Rio Associates Limited Partnership | 7828 | 12101 | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |
| 41 | RONALD BENDERSON RANDALL BENDERSON AND DAVID H BALDAUF | 9951 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO AUGUST 27, 2013 AT 10:00 a.m. WITH OPPOSITION DUE AUGUST 20, 2013. |
| 41 | RONALD BENDERSON TRUST 1995 | 12469 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO AUGUST 27, 2013 AT 10:00 a.m. WITH OPPOSITION DUE AUGUST 20, 2013. |
| 41 | Ronus Meyerland Plaza L.P. | 12424 | 12109 | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |
| 41 | RREEF AMERICA REIT II CORP CROSSROADS | 14104 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO AUGUST 27, 2013 AT 10:00 a.m. WITH OPPOSITION DUE AUGUST 20, 2013. |
| 41 | SAFEWAY INC | 8635 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO AUGUST 27, 2013 AT 10:00 a.m. WITH OPPOSITION DUE AUGUST 20, 2013. |
| 41 | SAUGUS PLAZA ASSOCIATES | 12510 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO AUGUST 27, 2013 AT 10:00 a.m. WITH OPPOSITION DUE AUGUST 20, 2013. |
| 41 | SAUGUS PLAZA ASSOCIATES | 14704 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO AUGUST 27, 2013 AT 10:00 a.m. WITH OPPOSITION DUE AUGUST 20, 2013. |
| 41 | Save Mart Supermarkets | 12353 | 12069 | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |
| 41 | SAWMILL PLAZA PLACE ASSOCIATES | 12751 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO AUGUST 27, 2013 AT 10:00 a.m. WITH OPPOSITION DUE AUGUST 20, 2013. |
| 41 | SCHIFFMAN CIRCUIT PROPS | 9180 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO AUGUST 27, 2013 AT 10:00 a.m. WITH OPPOSITION DUE AUGUST 20, 2013. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 41 (Actually in 42) | The Shoppes of Beavercreek Ltd. | 12770 | 12091 | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |
| | | | | |
| 42 | 700 JEFFERSON ROAD II LLC | 13445 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO AUGUST 27, 2013 AT 10:00 a.m. WITH OPPOSITION DUE AUGUST 20, 2013. |
| 42 | American National Insurance Company (Southwinds Ltd.) | 5559 | 12124 | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |
| 42 | BENDERSON PROPERTIES INC AND DONALD E ROBINSON | 12465 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO AUGUST 27, 2013 AT 10:00 a.m. WITH OPPOSITION DUE AUGUST 20, 2013. |
| 42 | Berkadia Commercial Mortgage LLC (Wells Fargo Bank NA successor by merger to Wells Fargo Bank Minnesota NA fka Norwest Bank Minnesota NA as Trustee) | 0 | 12133 12243 | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |
| 42 | Berkadia Commercial Mortgage LLC (Wells Fargo Bank NA successor by merger to Wells Fargo Bank Minnesota NA fka Norwest Bank Minnesota NA as Trustee) | 9452 | 12134 12244 | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |
| 42 | Berkadia Commercial Mortgage LLC (Wells Fargo Bank NA successor by merger to Wells Fargo Bank Minnesota NA fka Norwest Bank Minnesota NA as Trustee) | 9441 | 12136 12245 | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 42 | Berkadia Commercial Mortgage LLC (Wells Fargo Bank NA successor by merger to Wells Fargo Bank Minnesota NA fka Norwest Bank Minnesota NA as Trustee) | 9444 | 12138 12246 | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |
| 42 | Berkadia Commercial Mortgage LLC (Wells Fargo Bank NA successor by merger to Wells Fargo Bank Minnesota NA fka Norwest Bank Minnesota NA as Trustee) | 9741 | 12146 12247 | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |
| 42 | Berkadia Commercial Mortgage LLC (Wells Fargo Bank NA successor by merger to Wells Fargo Bank Minnesota NA fka Norwest Bank Minnesota NA as Trustee) | 9438 | 12161 12241 | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |
| 42 | Berkadia Commercial Mortgage LLC (Wells Fargo Bank NA successor by merger to Wells Fargo Bank Minnesota NA fka Norwest Bank Minnesota NA as Trustee) | 10034 | 12162 12242 | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |
| 42 | Berkadia Commercial Mortgage LLC (WEC 96 D Appleton 2 Investment Trust) | 12911 | 12170 12234 12235 12239 | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 42 | BERKSHIRE MANAGEMENT CORP AGENT FOR BERKSHIRE AMHERST LLC TA AMHERST CROSSING AMHERST NH | 12089 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO AUGUST 27, 2013 AT 10:00 a.m. WITH OPPOSITION DUE AUGUST 20, 2013. |
| 42 | Buzz Oates, LLC (taken over from The Marvin L. Oates Trust) | 7024 | 12065 | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |
| 42 | DDR MDT FAIRFAX TOWN CENTER LLC | 13462 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO AUGUST 27, 2013 AT 10:00 a.m. WITH OPPOSITION DUE AUGUST 20, 2013. |
| 42 | DDR NORTE LLC | 12840 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO AUGUST 27, 2013 AT 10:00 a.m. WITH OPPOSITION DUE AUGUST 20, 2013. |
| 42 | Inland Mortgage Capital Corporation (Team Retail Westbank, Ltd.) | 8939 | 12100 | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |
| 42 | SHOPPES AT RIVER CROSSING LLC | 11782 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO AUGUST 27, 2013 AT 10:00 a.m. WITH OPPOSITION DUE AUGUST 20, 2013. |
| 42 | SOUTHAVEN TOWNE CENTER II LLC | 12193 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO AUGUST 27, 2013 AT 10:00 a.m. WITH OPPOSITION DUE AUGUST 20, 2013. |
| 42 | STARPOINT PROPERTIES LLC C/O LNR PARTNERS LLC (filed on behalf of CSFB 2005-C1 Shoppes of Plantation Acres, LLC) | 12855 | 12462 12510 | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO AUGUST 27, 2013 AT 10:00 a.m. |
| 42 | Station Landing LLC | 2901 | 12122 | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |
| 42 | SVSC II LP C O MIDLAND LOAN SERVICES INC A DELAWARE CORPORATION | 12684 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO AUGUST 27, 2013 AT 10:00 a.m. WITH OPPOSITION DUE AUGUST 20, 2013. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 42 | TANURB BURNSVILLE LP | 12656 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO AUGUST 27, 2013 AT 10:00 a.m. WITH OPPOSITION DUE AUGUST 20, 2013. |
| 42 | TEAM RETAIL WESTBANK LTD | 8939 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO AUGUST 27, 2013 AT 10:00 a.m. WITH OPPOSITION DUE AUGUST 20, 2013. |
| 42 | THE CITY PORTFOLIO LLC, ET AL. RED MOUNTAIN AS SUCCESSOR IN INTEREST TO T C/O CONTRARIAN CAPITAL MANAGEMENT, L.L.C. | 11000 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO AUGUST 27, 2013 AT 10:00 a.m. WITH OPPOSITION DUE AUGUST 20, 2013. |
| 42 | THE HUTENSKY GROUP LLC AGENT FOR HRI LUTHERVILLE STATION LLC TA LUTHERVILLE STATION LUTHERVILLE MD | 1897 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO AUGUST 27, 2013 AT 10:00 a.m. WITH OPPOSITION DUE AUGUST 20, 2013. |
| 42 | THE IRVINE COMPANY FASHION ISLAND SHOPPING CENTER C O LIQUIDITY SOLUTIONS INC | 12071 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO AUGUST 27, 2013 AT 10:00 a.m. WITH OPPOSITION DUE AUGUST 20, 2013. |
| 42 | THE IRVINE COMPANY THE MARKET PLACE C O LIQUIDITY SOLUTIONS INC | 12070 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO AUGUST 27, 2013 AT 10:00 a.m. WITH OPPOSITION DUE AUGUST 20, 2013. |
| 42 | THE RANDALL BENDERSON 1993 1 TRUST AND WR 1 ASSOCIATES LTD | 12472 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO AUGUST 27, 2013 AT 10:00 a.m. WITH OPPOSITION DUE AUGUST 20, 2013. |
| 42 | The Shoppes of Beavercreek Ltd. | 12770 | 12091 | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |
| 42 | THE VILLAGE AT RIVERGATE LIMITED PARTNERSHIP | 14476 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO AUGUST 27, 2013 AT 10:00 a.m. WITH OPPOSITION DUE AUGUST 20, 2013. |
| 42 | THE WEST CAMPUS SQUARE CO LLC | 9028 | | This matter has been settled pursuant to procedures previously approved by this Court, and the matter may be removed from the Court's docket. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 42 | THE WEST CAMPUS SQUARE COMPANY LLC | 7526 | | This matter has been settled pursuant to procedures previously approved by this Court, and the matter may be removed from the Court's docket. |
| 42 | TI PT TEXASLLC DUDLEY MITCELL PROPERTIES TX LLC SHELBY PROPERTIES TX LLC AND PINTAR INVESTMENT PROPERTIES TX LLC | 8932 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO AUGUST 27, 2013 AT 10:00 a.m. WITH OPPOSITION DUE AUGUST 20, 2013. |
| 42 | TORRINGTON TRIPLETS LLC | 12808 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO AUGUST 27, 2013 AT 10:00 a.m. WITH OPPOSITION DUE AUGUST 20, 2013. |
| 42 | TOWSON VF LLC | 12699 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO AUGUST 27, 2013 AT 10:00 a.m. WITH OPPOSITION DUE AUGUST 20, 2013. |
| 42 | TUTWILER PROPERTIES LTD | 12159 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO AUGUST 27, 2013 AT 10:00 a.m. WITH OPPOSITION DUE AUGUST 20, 2013. |
| 42 | TYSONS CORNER HOLDINGS LLC MACERICH TYSONS CORNER SUPERSTORE | 9537 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO AUGUST 27, 2013 AT 10:00 a.m. WITH OPPOSITION DUE AUGUST 20, 2013. |
| 42 | UBS REALTY INVESTORS LLC AGENT FOR HAPPY VALLEY TOWN CENTER PHOENIX AZ | 8107 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO AUGUST 27, 2013 AT 10:00 a.m. WITH OPPOSITION DUE AUGUST 20, 2013. |
| 42 | UBS REALTY INVESTORS LLC AGENT FOR WAYSIDE COMMONS INVESTORS LLC TA WAYSIDE COMMONS BURLINGTON MA | 1898 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO AUGUST 27, 2013 AT 10:00 a.m. WITH OPPOSITION DUE AUGUST 20, 2013. |
| 42 | UNITED STATES DEBT RECOVERY V LP | 12115 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO AUGUST 27, 2013 AT 10:00 a.m. WITH OPPOSITION DUE AUGUST 20, 2013. |
| 42 | UNITED STATES DEBT RECOVERY V LP | 5809 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO AUGUST 27, 2013 AT 10:00 a.m. WITH OPPOSITION DUE AUGUST 20, 2013. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 42 | UNITED STATES DEBT RECOVERY V LP | 12735 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO AUGUST 27, 2013 AT 10:00 a.m. WITH OPPOSITION DUE AUGUST 20, 2013. |
| 42 | UNITED STATES DEBT RECOVERY V LP | 14519 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO AUGUST 27, 2013 AT 10:00 a.m. WITH OPPOSITION DUE AUGUST 20, 2013. |
| 42 | UNITED STATES DEBT RECOVERY V LP | 12819 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO AUGUST 27, 2013 AT 10:00 a.m. WITH OPPOSITION DUE AUGUST 20, 2013. |
| 42 | UNITED STATES DEBT RECOVERY V LP | 12588 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO AUGUST 27, 2013 AT 10:00 a.m. WITH OPPOSITION DUE AUGUST 20, 2013. |
| 42 | UNITED STATES DEBT RECOVERY V LP | 12589 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO AUGUST 27, 2013 AT 10:00 a.m. WITH OPPOSITION DUE AUGUST 20, 2013. |
| 42 | UNITED STATES DEBT RECOVERY V LP | 8614 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO AUGUST 27, 2013 AT 10:00 a.m. WITH OPPOSITION DUE AUGUST 20, 2013. |
| 42 | UNITED STATES DEBT RECOVERY V LP | 14520 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO AUGUST 27, 2013 AT 10:00 a.m. WITH OPPOSITION DUE AUGUST 20, 2013. |
| 42 | UNITED STATES DEBT RECOVERY V LP ASSIGNEE OF CC PROPERTIES LLC | 15116 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO AUGUST 27, 2013 AT 10:00 a.m. WITH OPPOSITION DUE AUGUST 20, 2013. |
| 42 | UNITED STATES DEBT RECOVERY V LP ASSIGNEE OF CC PROPERTIES LLC | 15115 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO AUGUST 27, 2013 AT 10:00 a.m. WITH OPPOSITION DUE AUGUST 20, 2013. |
| 42 | UNITED STATES DEBT RECOVERY V LP ASSIGNEE OF CC PROPERTIES LLC | 15117 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO AUGUST 27, 2013 AT 10:00 a.m. WITH OPPOSITION DUE AUGUST 20, 2013. |
| 42 | UNITED STATES DEBT RECOVERY V LP ASSIGNEE OF CC PROPERTIES LLC | 15113 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO AUGUST 27, 2013 AT 10:00 a.m. WITH OPPOSITION DUE AUGUST 20, 2013. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 42 | UNITED STATES DEBT RECOVERY V LP ASSIGNEE OF CC PROPERTIES LLC | 15112 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO AUGUST 27, 2013 AT 10:00 a.m. WITH OPPOSITION DUE AUGUST 20, 2013. |
| 42 | UNITED STATES DEBT RECOVERY V LP ASSIGNEE OF CC PROPERTIES LLC | 15110 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO AUGUST 27, 2013 AT 10:00 a.m. WITH OPPOSITION DUE AUGUST 20, 2013. |
| 42 | UNITED STATES DEBT RECOVERY V LP ASSIGNEE OF ENID TWO LLC | 15118 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO AUGUST 27, 2013 AT 10:00 a.m. WITH OPPOSITION DUE AUGUST 20, 2013. |
| 42 | UNITED STATES DEBT RECOVERY V LP ASSIGNEE OF FABER BROTHERS INC | 15109 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO AUGUST 27, 2013 AT 10:00 a.m. WITH OPPOSITION DUE AUGUST 20, 2013. |
| 42 | UNITED STATES DEBT RECOVERY V LP ASSIGNEE OF FRO LLC IX | 15111 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO AUGUST 27, 2013 AT 10:00 a.m. WITH OPPOSITION DUE AUGUST 20, 2013. |
| 42 | UNITED STATES DEBT RECOVERY V LP ASSIGNEE OF JOHNSTOWN SHOPPING CENTER LLC | 15099 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO AUGUST 27, 2013 AT 10:00 a.m. WITH OPPOSITION DUE AUGUST 20, 2013. |
| 42 | UNIWEST MANAGEMENT SERVICES INC OWNER OR AGENT FOR BATTLEFIELD FE LIMITED PARTNERS T A FORT EVANS PLAZA II LEESBURG | 12992 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO AUGUST 27, 2013 AT 10:00 a.m. WITH OPPOSITION DUE AUGUST 20, 2013. |
| 42 | US BANK NATIONAL ASSOCIATION AS PURCHASER OF ASSETS OF PARK NATIONAL BANK | 14798 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO AUGUST 27, 2013 AT 10:00 a.m. WITH OPPOSITION DUE AUGUST 20, 2013. |
| 42 | US BANK NATIONAL ASSOCIATION AS PURCHASER OF ASSETS OF PARK NATIONAL BANK | 14796 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO AUGUST 27, 2013 AT 10:00 a.m. WITH OPPOSITION DUE AUGUST 20, 2013. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 42 | US BANK NATIONAL ASSOCIATION AS PURCHASER OF ASSETS OF PARK NATIONAL BANK | 14802 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO AUGUST 27, 2013 AT 10:00 a.m. WITH OPPOSITION DUE AUGUST 20, 2013. |
| 42 | US BANK NATIONAL ASSOCIATION AS PURCHASER OF ASSETS OF PARK NATIONAL BANK | 14793 | | This matter has been settled pursuant to procedures previously approved by this Court, and the matter may be removed from the Court's docket. |
| 42 | US BANK NATIONAL ASSOCIATION AS PURCHASER OF ASSETS OF PARK NATIONAL BANK | 14797 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO AUGUST 27, 2013 AT 10:00 a.m. WITH OPPOSITION DUE AUGUST 20, 2013. |
| 42 | US BANK NATIONAL ASSOCIATION AS PURCHASER OF ASSETS OF PARK NATIONAL BANK | 14794 | | This matter has been settled pursuant to procedures previously approved by this Court, and the matter may be removed from the Court's docket. |
| 42 | VENTURA IN MANHATTAN INC | 9746 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO AUGUST 27, 2013 AT 10:00 a.m. WITH OPPOSITION DUE AUGUST 20, 2013. |
| 42 | VICTORIA ESTATES LTD MAGPOND LLC MAGPOND A LLC AND MAGPOND B LLC | 9953 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO AUGUST 27, 2013 AT 10:00 a.m. WITH OPPOSITION DUE AUGUST 20, 2013. |
| 42 | VNO MUNDY STREET LLC | 12705 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO AUGUST 27, 2013 AT 10:00 a.m. WITH OPPOSITION DUE AUGUST 20, 2013. |
| 42 | VNO TRU DALE MABRY LLC C/O VORNADO REALTY TRUST | 12629 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO AUGUST 27, 2013 AT 10:00 a.m. WITH OPPOSITION DUE AUGUST 20, 2013. |
| 42 | VORNADO GUN HILL ROAD LLC | 8496 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO AUGUST 27, 2013 AT 10:00 a.m. WITH OPPOSITION DUE AUGUST 20, 2013. |
| 42 | VORNADO NORTH BERGEN TONNELLE PLAZA LLC | 8489 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO AUGUST 27, 2013 AT 10:00 a.m. WITH OPPOSITION DUE AUGUST 20, 2013. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| **42** | WALTON HANOVER INVESTORS V LLC | 12665 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO AUGUST 27, 2013 AT 10:00 a.m. WITH OPPOSITION DUE AUGUST 20, 2013. |
| **42** | WAYNE VF LLC | 12703 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO AUGUST 27, 2013 AT 10:00 a.m. WITH OPPOSITION DUE AUGUST 20, 2013. |
| **42** | WCC Properties LLC | 13480 15261 | 12107 | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |
| **42** | WEC 96 D APPLETON 2 INVESTMENT TRUST | 12911 | 12176 12234 12235 12239 | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |
| **42** | WEC 96D Niles Investment Trust | 9647 | 12089 | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |
| **42** | WEC 96D SPRINGFIELD 1 INVESTMENT TRUST | 12572 | 12174 12236 12264 | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m.(WEC 96D Springfield 1 Investment does not intend to pursue claim number 12572 and requested that the Claimholder handle objection – response 12264) |
| **42** | WEC 99A 1 LLC C O MIDLAND LOAN SERVICES INC A DELAWARE CORPORATION | 12685 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO AUGUST 27, 2013 AT 10:00 a.m. WITH OPPOSITION DUE AUGUST 20, 2013. |
| **42** | WEC 99A 3 LLC C O MIDLAND LOAN SERVICES INC A DELAWARE CORPORATION | 12851 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO AUGUST 27, 2013 AT 10:00 a.m. WITH OPPOSITION DUE AUGUST 20, 2013. |
| **42** | WEINGARTEN MILLER SHERIDAN LLC | 11158 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO AUGUST 27, 2013 AT 10:00 a.m. WITH OPPOSITION DUE AUGUST 20, 2013. |
| **42** | WEINGARTEN NOSTAT INC | 12635 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO AUGUST 27, 2013 AT 10:00 a.m. WITH OPPOSITION DUE AUGUST 20, 2013. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 42 | WEINGARTEN NOSTAT INC | 12632 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO AUGUST 27, 2013 AT 10:00 a.m. WITH OPPOSITION DUE AUGUST 20, 2013. |
| 42 | WELLS FARGO BANK NA (as successor trustee to Bank of America, N.A., as successor by merger to LaSalle Bank, N.A., as trustee for the registered holders of Merrill Lynch Mortgage Trust 2004-KEY2, Co.) | 2310 | 12468 12509 | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO AUGUST 27, 2013 AT 10:00 a.m. |
| 42 | WELLS FARGO BANK NORTHWEST NA | 12023 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO AUGUST 27, 2013 AT 10:00 a.m. WITH OPPOSITION DUE AUGUST 20, 2013. |
| 42 | WELLS FARGO BANK NORTHWEST NA | 12416 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO AUGUST 27, 2013 AT 10:00 a.m. WITH OPPOSITION DUE AUGUST 20, 2013. |
| 42 | WELLS FARGO BANK NORTHWEST NA | 12004 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO AUGUST 27, 2013 AT 10:00 a.m. WITH OPPOSITION DUE AUGUST 20, 2013. |
| 42 | WELLS FARGO BANK NORTHWEST NA | 12009 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO AUGUST 27, 2013 AT 10:00 a.m. WITH OPPOSITION DUE AUGUST 20, 2013. |
| 42 | WELLS FARGO BANK NORTHWEST NA | 12011 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO AUGUST 27, 2013 AT 10:00 a.m. WITH OPPOSITION DUE AUGUST 20, 2013. |
| 42 | WELLS FARGO BANK NORTHWEST NA | 12012 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO AUGUST 27, 2013 AT 10:00 a.m. WITH OPPOSITION DUE AUGUST 20, 2013. |
| 42 | WELLS FARGO BANK NORTHWEST NA | 12013 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO AUGUST 27, 2013 AT 10:00 a.m. WITH OPPOSITION DUE AUGUST 20, 2013. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 42 | WELLS FARGO BANK NORTHWEST NA | 12014 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO AUGUST 27, 2013 AT 10:00 a.m. WITH OPPOSITION DUE AUGUST 20, 2013. |
| 42 | WELLS FARGO BANK NORTHWEST NA | 13079 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO AUGUST 27, 2013 AT 10:00 a.m. WITH OPPOSITION DUE AUGUST 20, 2013. |
| 42 | WILLIAM A BROSCIOUS ESQ | 12096 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO AUGUST 27, 2013 AT 10:00 a.m. WITH OPPOSITION DUE AUGUST 20, 2013. |
| 42 | WOODMONT SHERMAN LP | 11526 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO AUGUST 27, 2013 AT 10:00 a.m. WITH OPPOSITION DUE AUGUST 20, 2013. |
| 42 | WR I ASSOCIATES LTD | 13438 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO AUGUST 27, 2013 AT 10:00 a.m. WITH OPPOSITION DUE AUGUST 20, 2013. |
| 42 | WRI LAKESIDE MARKETPLACE LLC | 9372 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO AUGUST 27, 2013 AT 10:00 a.m. WITH OPPOSITION DUE AUGUST 20, 2013. |
| | | | | |
| 43 | ABERCORN COMMON LLP | 13695 | 12459 12488 | STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO AUGUST 27, 2013 AT 10:00 a.m. |
| 43 | ABERCORN COMMON LLLP | 12682 | 12459 12488 | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO AUGUST 27, 2013 AT 10:00 a.m. |
| 43 | Berkadia Commercial Mortgage LLC (Bank of America NA as successors by merger to LaSalle Bank NA as Trustee for the Registered Holders of GMAC) | 9449 | 12132 12156 12240 12248 | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 43 | Berkadia Commercial Mortgage LLC (Bank of America NA successor by merger to LaSalle Bank NA fka LaSalle National Bank) | 9707 | 12158 12238 12258 | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |
| 43 | Berkadia Commercial Mortgage LLC (Bank of America NA successor by merger to LaSalle Bank NA fka LaSalle National Bank) | 9721 | 12139 12169 12235 12239 12263 | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |
| 43 | Berkadia Commercial Mortgage LLC (Bank of America NA successor by merger to LaSalle Bank NA fka LaSalle National Bank) | 9734 | 12137 12168 12237 12256 | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |
| 43 | Berkadia Commercial Mortgage LLC (WEC 96D Springfield 1 Investment Trust) | 12572 | 12174 12236 12264 | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. (WEC 96D Springfield 1 Investment does not intend to pursue claim number 12572 and requested that the Claimholder handle objection – response 12264) |
| 43 | Berkadia Commercial Mortgage LLC (WEC 96 D Appleton 2 Investment Trust) | 12911 | 12170 12176 12234 12235 12239 | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |
| 43 | CarMax, Inc. | 14809 | 12059 | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |
| 43 | CC INVESTORS 1996 14 KAMIN REALTY COMPANY | 11572 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO AUGUST 27, 2013 AT 10:00 a.m. WITH OPPOSITION DUE AUGUST 20, 2013. |
| 43 | CC MADISON PJR LLC CC MADISON EJR CC MADISON TFR LLC & CC MADISON JLR LLC | 9416 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO AUGUST 27, 2013 AT 10:00 a.m. WITH OPPOSITION DUE AUGUST 20, 2013. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 43 | CC ROSEVILLE LLC | 9417 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO AUGUST 27, 2013 AT 10:00 a.m. WITH OPPOSITION DUE AUGUST 20, 2013. |
| 43 | CIRCUIT INVESTORS NO 4 THOUSAND OAKS LIMITED PARTNERSHIP | 8163 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO AUGUST 27, 2013 AT 10:00 a.m. WITH OPPOSITION DUE AUGUST 20, 2013. |
| 43 | CMAT 1999 C1 GRAND RIVER AVENUE LLC | 5002 | 12461 12487 | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO AUGUST 27, 2013 AT 10:00 a.m. |
| 43 | COUSINS PROPERTIES INCORPORATED LOS ALTOS MARKET CENTER 335932 | 15248 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO AUGUST 27, 2013 AT 10:00 a.m. WITH OPPOSITION DUE AUGUST 20, 2013. |
| 43 | GCCFC 2007 GG9 ABERCORN STREET LIMITED PARTNERSHIP | 15253 | 12459 12488 | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO AUGUST 27, 2013 AT 10:00 a.m. |
| 43 | PEMBROKE CROSSING LTD PRUDENTIAL 204404 122 | 15247 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO AUGUST 27, 2013 AT 10:00 a.m. WITH OPPOSITION DUE AUGUST 20, 2013. |
| 43 | WCC Properties, LLC | 15261 | 12092 | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |
| | | | | |
| 44 | Carole Kaylor | (Docket No. 11774) | 12152 | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |
| 44 | MARY RESTIVO | 15268 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO AUGUST 27, 2013 AT 10:00 a.m. WITH RESPONSE DUE AUGUST 20, 2013. |
| 44 | Robert E. Marshall | 15211 | 12117 | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |
| | | | | |
| 45 | James Harvey Martin | 2020 | 12384 | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |
| | | | | |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 47 | Elizabeth R. Warren | 13486 | | The Objection may be sustained by agreement of the claimant. |
| 47 | Elizabeth R. Warren | 13529 | | The Objection may be sustained by agreement of the claimant. |
| 47 | James E. Burgess | 8646 | 12652 | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |
| 47 | Kelly Breitenbecher | 13936 | 12637 | The Respondent filed "Withdrawal *of Opposition to Liquidating Trust's Forty-Seventh Omnibus Objection to Claims* (Re: related document(s)[12637] Opposition Brief filed by Kelly Breitenbecher) filed by William A. Gray of Sands Anderson PC on behalf of Kelly Breitenbecher. (Gray, William). Furthermore, the matter has been resolved and may be removed from the Court's docket. |
| 47 | Rob Subetto | 6503 | 12641 | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |
| 48 | McGinnis, Holly C. | 8497 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 49 | Besanko, Bruce H. | 3821 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 50 | Arensmeyer, Mark | 9538 | 12624 | This matter has been settled pursuant to procedures previously approved by this Court, and the matter may be removed from the Court's docket. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 50 | Cecil, David | 4499 | 12624 | This matter has been settled pursuant to procedures previously approved by this Court, and the matter may be removed from the Court's docket. |
| 50 | Chalifoux, Michael | 11878 | 12624 | This matter has been settled pursuant to procedures previously approved by this Court, and the matter may be removed from the Court's docket. |
| 50 | Cummings, Benjamin | 4494 | 12624 | This matter has been settled pursuant to procedures previously approved by this Court, and the matter may be removed from the Court's docket. |
| 50 | Denney, William | 5703 | 12624 | This matter has been settled pursuant to procedures previously approved by this Court, and the matter may be removed from the Court's docket. |
| 50 | Douglas, Peter | 4503 | 12624 | This matter has been settled pursuant to procedures previously approved by this Court, and the matter may be removed from the Court's docket. |
| 50 | Dunn, Phillip J. | 6309 | 12624 | This matter has been settled pursuant to procedures previously approved by this Court, and the matter may be removed from the Court's docket. |
| 50 | Fitzsimmons, John | 4496 | 12624 | This matter has been settled pursuant to procedures previously approved by this Court, and the matter may be removed from the Court's docket. |
| 50 | Golden, Kenneth | 4491 | 12624 | This matter has been settled pursuant to procedures previously approved by this Court, and the matter may be removed from the Court's docket. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 50 | Lawson, Jerry | 4495 | 12624 | This matter has been settled pursuant to procedures previously approved by this Court, and the matter may be removed from the Court's docket. |
| 50 | Lucas, Richard | 8312 | 12624 | This matter has been settled pursuant to procedures previously approved by this Court, and the matter may be removed from the Court's docket. |
| 50 | Mierenfeld, Gary | 4498 | 12624 | This matter has been settled pursuant to procedures previously approved by this Court, and the matter may be removed from the Court's docket. |
| 50 | Ramirez, Mario | 4501 | 12624 | This matter has been settled pursuant to procedures previously approved by this Court, and the matter may be removed from the Court's docket. |
| 50 | Wells, Jeffrey | 4497 | 12624 | This matter has been settled pursuant to procedures previously approved by this Court, and the matter may be removed from the Court's docket. |
| | | | | |
| 53 | Besanko, Bruce | 15241 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 53 | Besanko, Bruce | 14992 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 53 | McGinnis, Holly C. | 8493 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| | | | | |
| 57 | Elizabeth R. Warren | 4380 | | The Objection may be sustained by agreement of the claimant. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 57 | Georgia M. Vahoua | 9545 | 12614 | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |
| 57 | Holly C. McGinnis | 8499 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 57 | Jonathan M. Pearson | 5443 | 12656 | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |
| | | | | |
| 58 | Robert S. Kuna | 5557 | 12571 | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |
| | | | | |
| 59 | Edward M. Hendricks | 10175 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 59 | Edward M. Hendricks | 10173 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 59 | Mark S. Stinde | 7038 | 12628 | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |
| 59 | Michelle Sifford | 7354 | 12622 | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |
| | | | | |
| 60 | William Harmon | 15231 15233 | 12653 12654 | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |
| | | | | |
| 62 | AHOLD FINANCIAL SERVICES LLC | Scheduled Claim | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 62 | CONTRARIAN FUNDS LLC | Scheduled Claim | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 62 | David Marciniszyn | Scheduled Claim | 12617 | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 62 | EDISON PARKING MANAGEMENT | Scheduled Claim | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 62 | HAMILTON CROSSING I LLC | Scheduled Claim | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 62 | HWR KENNESAW LLC | Scheduled Claim | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 62 | Lancaster Propane Gas Inc | Scheduled Claim | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 62 | LESLY, SUE | Scheduled Claim | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 62 | Mid Carolina Electric Cooperative | Scheduled Claim | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 62 | NAZARIO FAMILY LLC | Scheduled Claim | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 62 | POND ROAD ASSOCIATES | Scheduled Claim | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 62 | VILLAGE WALK RETAIL LP | Scheduled Claim | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| | | | | |
| 63 | Elizabeth R. Warren | 4377 | | The Objection may be sustained by agreement of the claimant. |
| 63 | Elizabeth R. Warren | 4380 | | The Objection may be sustained by agreement of the claimant. |
| 63 | William Harmon | 15231 15233 | 12653 12654 | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| | | | | |
| 64 | 1003 College Station LLC | 14515 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 64 | 4110 Midland LLC | 12708 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 64 | 4905 Waco LLC | 12710 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 64 | Abilene-Ridgemont, LLC (transferred from Novogroder Abilene, LLC) | 12241 | 12613 | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |
| 64 | Bank of America NA as successor by merger to LaSalle Bank National Association as Trustee for the Registered Holders of GMAC (BERKADIA COMMERCIAL MORTGAGE LLC) | 9488 | 12777 | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |
| 64 | Bank of America National Association as successor by merger to LaSalle Bank National Association fka LaSalle National Bank (BERKADIA COMMERCIAL MORTGAGE LLC) | 9721 | 12780 | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |
| 64 | Bank of America National Association as successor by merger to LaSalle Bank National Association fka LaSalle National Bank (BERKADIA COMMERCIAL MORTGAGE LLC) | 9724 | 12781 | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| **64** | Bank of America National Association as successor by merger to LaSalle Bank National Association fka LaSalle National Bank (BERKADIA COMMERCIAL MORTGAGE LLC) | 9734 | 12782 | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |
| **64** | Bank of America National Association Successor by Merger to LaSalle Bank National Association fka LaSalle National Bank (BERKADIA COMMERCIAL MORTGAGE LLC) | 9704 | 12778 | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |
| **64** | Bank of America National Association Successor by Merger to LaSalle Bank National Association fka LaSalle National Bank (BERKADIA COMMERCIAL MORTGAGE LLC) | 9707 | 12779 | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |
| **64** | Bank of America National Association Successor by Merger to LaSalle Bank National Association fka LaSalle National Bank (BERKADIA COMMERCIAL MORTGAGE LLC) | 9740 | 12783 | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 64 | Bank of America National Association Successor by Merger to LaSalle Bank National Association fka LaSalle National Bank (BERKADIA COMMERCIAL MORTGAGE LLC) | 9050 | 12773 | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |
| 64 | Bank of America National Association Successor by Merger to LaSalle Bank National Association fka LaSalle National Bank (BERKADIA COMMERCIAL MORTGAGE LLC) | 10030 | 12787 | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |
| 64 | Bank of America National Association Successor by Merger to LaSalle Bank National Association fka LaSalle National Bank (BERKADIA COMMERCIAL MORTGAGE LLC) | 9916 | 12786 | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |
| 64 | Bank of America National Association Successor by Merger to LaSalle Bank National Association fka LaSalle National Bank (BERKADIA COMMERCIAL MORTGAGE LLC) | 9899 | 12785 | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |
| 64 | Basile Limited Liability Co | 3973 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 64 | Bear Valley Road Partners LLC | 12653 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 64 | BFLO Waterford Associates LLC | 9952 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 64 | Bond Circuit IV Delaware Business Trust | 8796 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 64 | Bond Circuit IV Delaware Trust | 15019 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 64 | Catellus Operating Limited Partnership | 7933 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 64 | CC Acquisitions LP | 12718 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 64 | CC Acquisitions LP | 12721 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 64 | CC Acquisitions LP | 12722 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 64 | CC Acquisitions LP | 12725 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 64 | CC Acquisitions LP | 14518 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 64 | CC Acquisitions LP | 14521 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 64 | CC Acquisitions LP | 14522 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 64 | CC Acquisitions LP | 14523 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 64 | CC Acquisitions LP | 14574 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 64 | CC Acquisitions LP | 14577 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 64 | CC Investors 1996 14 | 11572 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 64 | Century Plaza Development Corporation | 11238 | 12630 | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |
| 64 | Circuit Investors No 2 Ltd A Texas Partnership | 9037 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 64 | CLF Trust | 15243 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 64 | CLF Trust | 15245 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 64 | CWCapital Asset Management LLC as Special Servicer for Bank of America NA | 12728 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 64 | CWCapital Asset Management LLC as Special Servicer for Bank of America NA | 12832 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 64 | CWCapital Asset Management LLC as Special Servicer for Bank of America NA | 12846 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 64 | Daniel G. Kamin Flint LLC | 11573 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 64 | Drexel Delaware Trust c o Midland Loan Services Inc a Delaware Corporation | 12647 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 64 | Eel McKee LLC | 12687 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 64 | GCCFC 2007-GG9 Abercorn Street Limited Partnership | 12682 | 12631 | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |
| 64 | Inland Western Avondale McDowell, L.L.C. Inland Western Columbus Clifty, L.L.C. | 8943 12642 | 12588 | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |
| 64 | Jubilee-Springdale, LLC | 8282 | 12590 | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |
| 64 | Key Bank NA as Master Servicer and ORIX Capital Markets LLC as Special Servicer | 12420 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 64 | KeyBank NA as Master Servicer and ORIX Capital Markets LLC as Special Servicer on behalf of Bank of America NA as successor | 12399 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 64 | Laguna Gateway Phase 2 LP | 12917 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 64 | Macerich Store No 6286 | 9517 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 64 | Macerich Vintage Faire Limited Partnership | 12693 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 64 | Manufacturers & Traders Trust Company as Trustee | 8561 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 64 | Manufacturers & Traders Trust Company as Trustee | 8611 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 64 | Manufacturers & Traders Trust Company as Trustee | 8613 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 64 | Manufacturers & Traders Trust Company as Trustee | 8622 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 64 | Manufacturers & Traders Trust Company as Trustee | 12053 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 64 | Midland Loan Services Inc | 12258 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 64 | Park National Bank | 8079 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 64 | Park National Bank | 8618 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 64 | Park National Bank | 11749 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 64 | Park National Bank | 11750 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 64 | Park National Bank | 11752 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 64 | Park National Bank | 11753 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 64 | Park National Bank | 12615 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 64 | Park National Bank as assignee of rents under Henrico County Virginia Deed of Lease with CK Richmond Business Services No 2 | 9009 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 64 | Park National Bank as Assignee of Rents Under the Columbus Georgia Lease with Circuit Investors No 2 Ltd | 8947 | | This matter has been settled pursuant to procedures previously approved by this Court, and the matter may be removed from the Court's docket. |
| 64 | Ronald Benderson Randall Benderson and David H Baldauf | 9951 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 64 | Saugus Plaza Associates | 12510 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 64 | The West Campus Square Company LLC | 7526 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 64 | United States Debt Recovery V LP | 7550 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 64 | United States Debt Recovery V LP | 8614 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 64 | United States Debt Recovery V LP | 12115 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 64 | United States Debt Recovery V LP | 12121 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 64 | United States Debt Recovery V LP | 12588 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 64 | United States Debt Recovery V LP | 12589 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 64 | United States Debt Recovery V LP | 12735 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 64 | United States Debt Recovery V LP | 14519 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 64 | United States Debt Recovery V LP | 14520 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 64 | United States Debt Recovery V LP Assignee of CC Properties LLC | 15112 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 64 | US Bank National Association as Purchaser of Assets of Park National Bank | 14793 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 64 | US Bank National as Purchaser of Assets of Park National Bank | 14794 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 64 | US Bank National Association as Purchaser of Assets of Park National Bank | 14796 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 64 | WCC Properties LLC | 13480 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 64 | WEC 99A 1 LLC c o Midland Loan Services Inc a Delaware Corporation | 12685 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 64 | WEC 99A 3 LLC c o Midland Loan Services Inc a Delaware Corporation | 12851 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 64 | Weingarten Nostat Inc | 12635 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 64 | Wells Fargo Bank as Trustee for the Registered Holders of JP Morgan Chase Commercial Mortgage Securities | 8282 | 12590 | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |
| 64 | Wells Fargo Bank NA successor by merger to Wells Fargo Bank Minnesota NA fka Norwest Bank Minnesota NA as Trustee (BERKADIA COMMERCIAL MORTGAGE LLC) | 9441 | 12774 | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 64 | Wells Fargo Bank NA successor by merger to Wells Fargo Bank Minnesota NA fka Norwest Bank Minnesota NA as Trustee (BERKADIA COMMERCIAL MORTGAGE LLC) | 9444 | 12775 | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |
| 64 | Wells Fargo Bank NA successor by merger to Wells Fargo Bank Minnesota NA fka Norwest Bank Minnesota NA as Trustee (BERKADIA COMMERCIAL MORTGAGE LLC) | 9450 | 12776 | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |
| 64 | Wells Fargo Bank NA successor by merger to Wells Fargo Bank Minnesota NA fka Norwest Bank Minnesota NA as Trustee (BERKADIA COMMERCIAL MORTGAGE LLC) | 9741 | 12784 | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. |
| 64 | Wells Fargo Bank Northwest NA | 12004 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 64 | Wells Fargo Bank Northwest NA | 12011 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 64 | Wells Fargo Bank Northwest NA | 12012 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 64 | Wells Fargo Bank Northwest NA | 12013 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 64 | Wells Fargo Bank Northwest NA | 12014 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 64 | Wells Fargo Bank Northwest NA | 12023 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| 64 | Wells Fargo Bank Northwest NA | 13079 | | Status hearing on objection adjourned to August 27, 2013 at 10:00 a.m. with opposition due August 20, 2013. |
| | | | | |
| 65 | Richard L. Sharp | 9165 | 12623 | This matter has been settled pursuant to procedures previously approved by this Court, and the matter may be removed from the Court's docket. |
| 65 | Richard S. Bimbaum | 9330 | 12623 | This matter has been settled pursuant to procedures previously approved by this Court, and the matter may be removed from the Court's docket. |