**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE EASTERN DISTRICT OF VIRGINIA
Richmond Division**

```
------------------------------------------------------- x
                                                         :   Chapter 11
                                                         :
In re:                                                   :
                                                         :   Case No. 08-35653 (KRH)
CIRCUIT CITY STORES, INC.,                               :
et al.,                                                  :
                                                         :
                                                         :   Jointly Administered
                            Debtors.¹                    :
                                                         :
                                                         :
------------------------------------------------------- x
```

## AFFIDAVIT OF SERVICE

I, Jenna M. Convoy, being duly sworn according to law, depose and say that I am

employed by Kurtzman Carson Consultants LLC, the Court appointed claims and noticing agent

for the Debtors in the above-captioned cases.

On May 24, 2013, copies of the following documents were served via electronic mail upon

the parties set forth on the service list attached hereto as **Exhibit A**, and first class mail upon the

parties set forth on the service list attached hereto as **Exhibit B**:

1. Twelfth Order Regarding Liquidating Trust's Third Omnibus Objection to Landlord
   Claims (Reduction of Certain Partially Invalid Claims, Reclassification of Certain
   Misclassified Claims, Disallowance of Certain Invalid Claims, Disallowance of
   Certain Duplicate Claims, and Disallowance of Certain Amended Claims) [re: Docket
   No. 12836] (Docket No. 12968)

---

1   The Debtors and the last four digits of their respective taxpayer identification numbers are
    as follows: Circuit City Stores, Inc. (3875), Circuit City Stores West Coast, Inc. (0785),
    InterTAN, Inc. (0875), Ventoux International, Inc. (1838), Circuit City Purchasing Company,
    LLC (5170), CC Aviation, LLC (0841), CC Distribution Company of Virginia, Inc. (2821),
    Circuit City Properties, LLC (3353), Kinzer Technology, LLC (2157), Abbott Advertising
    Agency, Inc. (4659), Patapsco Designs, Inc.(6796), Sky Venture Corp. (0311), PRAHS,
    Inc.(n/a), XSStuff, LLC (9263), Mayland MN, LLC (6116), Courchevel, LLC (n/a), Orbyx
    Electronics, LLC (3360), and Circuit City Stores PR, LLC (5512).  The address for Circuit
    City Stores West Coast, Inc. is 9250 Sheridan Boulevard, Westminster, Colorado 80031.  For
    all other Debtors, the address was 9950 Mayland Drive, Richmond, Virginia 23233 and currently
    is 4951 Lake Brook Drive, Glen Allen, Virginia 23060.

2. Twelfth Order Regarding Liquidating Trust's Second Omnibus Objection to Landlord Claims (Reduction of Certain Partially Invalid Claims, Disallowance of Certain Invalid Claims, Disallowance of Certain Late Filed Claims, and Disallowance of Certain Amended Claims) [re: Docket No. 12834] (Docket No. 12969)

3. Twelfth Order Regarding Liquidating Trust's Second Omnibus Objection to Landlord Claims (Reduction of Certain Partially Invalid Claims, Disallowance of Certain Invalid Claims, Disallowance of Certain Late Filed Claims, and Disallowance of Certain Amended Claims) [re: Docket No. 12834] (Docket No. 12970)

4. Twelfth Order Regarding Liquidating Trust's Eight Omnibus Objection to Landlord Claims (Reduction of Certain Partially Invalid Claims, Reclassification of Certain Misclassified Claims, Disallowance of Certain Invalid Claims, Disallowance of Certain Late-Filed Claims, and Disallowance of Certain Amended Claims) [re: Docket No. 12837] (Docket No. 12971)

5. Twelfth Order Regarding Liquidating Trust's Ninth Omnibus Objection to Landlord Claims (Reduction of Certain Partially Invalid Claims, Reclassification of Certain Misclassified Claims, Disallowance of Certain Invalid Claims, Disallowance of Certain Late-Filed Claims, and Disallowance of Certain Amended Claims) [re: Docket No. 12835] (Docket No. 12972)

6. Fourth Order Regarding Liquidating Trust's Thirty-Ninth Omnibus Objection to Landlord Claims (Reduction of Certain Invalid Claims-Mitigation) [re: Docket No. 12749] (Docket No. 12973)

7. Fifth Order Regarding Liquidating Trust's Thirty-Ninth Omnibus Objection to Landlord Claims (Reduction of Certain Invalid Claims-Mitigation) [re: Docket No 12973] (Docket No. 12974)

8. Fifth Order Regarding Liquidating Trust's Fortieth Omnibus Objection to Landlord Claims (Reduction of Certain Invalid Claims-Mitigation) [re: Docket No. 12832] (Docket No. 12975)

9. Tenth Order Regarding Liquidating Trust's Fifth Omnibus Objection to Landlord Claims (Reduction of Certain Partially Invalid Claims, Reclassification of Certain Misclassified Claims, Disallowance of Certain Invalid Claims, Disallowance of Certain Late-Filed Claims, Disallowance of Certain Duplicate Claims and Disallowance of Certain Amended Claims) [re: Docket No. 12839] (Docket No. 12976)

10. Twelfth Order Regarding Liquidating Trust's Fourteenth Omnibus Objection to Landlord Claims (Reduction of Certain Partially Invalid Claims, Reclassification of Certain Misclassified Claims, Disallowance of Certain Invalid Claims, Disallowance of Certain Late-Filed Claims, Disallowance of Certain Duplicate Claims and

Disallowance of Certain Amended Claims) [re: Docket No. 12831] (Docket No. 12977)

11. Twelfth Order Regarding Liquidating Trust's Fifteenth Omnibus Objection to Landlord Claims (Reduction of Certain Partially Invalid Claims, Reclassification of Certain Misclassified Claims, Disallowance of Certain Invalid Claims, Disallowance of Certain Late-Filed Claims, Disallowance of Certain Duplicate Claims and Disallowance of Certain Amended Claims) [re: Docket No. 12823] (Docket No. 12978)

12. Twelfth Order Regarding Liquidating Trust's Seventeenth Omnibus Objection to Landlord Claims (Reduction of Certain Partially Invalid Claims, Reclassification of Certain Misclassified Claims, Disallowance of Certain Invalid Claims, Disallowance of Certain Late-Filed Claims, Disallowance of Certain Duplicate Claims and Disallowance of Certain Amended Claims) [re: Docket No. 12824] (Docket No. 12979)

13. Twelfth Order Regarding Liquidating Trust's Twentieth Omnibus Objection to Landlord claims (Reduction of Certain Partially Invalid Claims, Reclassification of Certain Misclassified Claims, Disallowance of Certain Invalid Claims, Disallowance of Certain Late-Filed Claims, Disallowance of Certain Duplicate Claims and Disallowance of Certain Amended Claims) [re: Docket No. 12825] (Docket No. 12980)

14. Twelfth Order Regarding Liquidating Trust's Twenty-First Omnibus Objection to Landlord Claims (Reduction of Certain Partially Invalid Claims, Reclassification of Certain Misclassified Claims, Disallowance of Certain Invalid Claims, Disallowance of Certain Late-Filed Claims, and Disallowance of Certain Amended Claims) [re: Docket No. 12826] (Docket No. 12981)

15. Seventh Order Regarding Liquidating Trust's Twenty-Eighth Omnibus Objection to Landlord Claims (Reduction of Certain Partially Invalid Claims, Disallowance of Certain Invalid Claims, Disallowance of Certain Late-Filed Claims, and Disallowance of Certain Amended Claims) [re: Docket No. 12753] (Docket No. 12982)

16. Eighth Order Regarding Liquidating Trust's Twenty-Eighth Omnibus Objection to Landlord Claims (Reduction of Certain Partially Invalid Claims, Disallowance of Certain Invalid Claims, Disallowance of Certain Late-Filed Claims, and Disallowance of Certain Amended Claims) [re: Docket No. 12982] (Docket No. 12983)

17. Twelfth Order Regarding Liquidating Trust's Fourth Omnibus Objection to Landlord Claims (Reduction of Certain Partially Invalid Claims and Disallowance of Certain Invalid Claims) [re: Docket No. 12833] (Docket No. 12984)

18. Fifth Order Regarding Liquidating Trust's Forty-Third Omnibus Objection to Landlord and Contractor Claims (Reduction of Certain Partially Invalid Claims, Reclassification of Certain Misclassified Claims, Disallowance of Certain Invalid

Claims, Disallowance of Certain Late-Filed Claims, and Disallowance of Certain Amended Claims) [re: Docket No. 12827] (Docket No. 12985)

19. Fifth Order Regarding Liquidating Trust's Forty-Second Omnibus Objection to Landlord Claims (Reduction of Certain Invalid Claims-Mitigation) [re: Docket No. 12828] (Docket No. 12986)

20. Third Order Regarding Liquidating Trust's Sixty-Fourth Omnibus Objection to Landlord Claims (Reduction of Certain Partially Invalid Claims) [re: Docket No. 12840] (Docket No. 12987)

21. Third Order Regarding Liquidating Trust's Sixty-Fourth Omnibus Objection to Landlord Claims (Reduction of Certain Partially Invalid Claims) (Docket No. 12988)

On May 24, 2013, copies of the following document were served via First Class mail upon the parties set forth on the service list attached hereto as **Exhibit C**:

1. Twelfth Order Regarding Liquidating Trust's Third Omnibus Objection to Landlord Claims (Reduction of Certain Partially Invalid Claims, Reclassification of Certain Misclassified Claims, Disallowance of Certain Invalid Claims, Disallowance of Certain Duplicate Claims, and Disallowance of Certain Amended Claims) [re: Docket No. 12836] (Docket No. 12968)

On May 24, 2013, copies of the following document were served via First Class mail upon the parties set forth on the service list attached hereto as **Exhibit D**:

1. Twelfth Order Regarding Liquidating Trust's Second Omnibus Objection to Landlord Claims (Reduction of Certain Partially Invalid Claims, Disallowance of Certain Invalid Claims, Disallowance of Certain Late Filed Claims, and Disallowance of Certain Amended Claims) [re: Docket No. 12834] (Docket No. 12969)

On May 24, 2013, copies of the following document were served via First Class mail upon the parties set forth on the service list attached hereto as **Exhibit E**:

1. Twelfth Order Regarding Liquidating Trust's Second Omnibus Objection to Landlord Claims (Reduction of Certain Partially Invalid Claims, Disallowance of Certain Invalid Claims, Disallowance of Certain Late Filed Claims, and Disallowance of Certain Amended Claims) [re: Docket No. 12834] (Docket No. 12970)

On May 24, 2013, copies of the following document were served via First Class mail upon the parties set forth on the service list attached hereto as **Exhibit F**:

1. Twelfth Order Regarding Liquidating Trust's Eight Omnibus Objection to Landlord Claims (Reduction of Certain Partially Invalid Claims, Reclassification of Certain Misclassified Claims, Disallowance of Certain Invalid Claims, Disallowance of Certain Late-Filed Claims, and Disallowance of Certain Amended Claims) [re: Docket No. 12837] (Docket No. 12971)

On May 24, 2013, copies of the following document were served via First Class mail upon the parties set forth on the service list attached hereto as **Exhibit G**:

1. Twelfth Order Regarding Liquidating Trust's Ninth Omnibus Objection to Landlord Claims (Reduction of Certain Partially Invalid Claims, Reclassification of Certain Misclassified Claims, Disallowance of Certain Invalid Claims, Disallowance of Certain Late-Filed Claims, and Disallowance of Certain Amended Claims) [re: Docket No. 12835] (Docket No. 12972)

On May 24, 2013, copies of the following document were served via First Class mail upon the parties set forth on the service list attached hereto as **Exhibit H**:

1. Fourth Order Regarding Liquidating Trust's Thirty-Ninth Omnibus Objection to Landlord Claims (Reduction of Certain Invalid Claims-Mitigation) [re: Docket No. 12749] (Docket No. 12973)

On May 24, 2013, copies of the following document were served via First Class mail upon the parties set forth on the service list attached hereto as **Exhibit I**:

1. Fifth Order Regarding Liquidating Trust's Thirty-Ninth Omnibus Objection to Landlord Claims (Reduction of Certain Invalid Claims-Mitigation) [re: Docket No 12973] (Docket No. 12974)

On May 24, 2013, copies of the following document were served via First Class mail upon the parties set forth on the service list attached hereto as **Exhibit J**:

1. Fifth Order Regarding Liquidating Trust's Fortieth Omnibus Objection to Landlord Claims (Reduction of Certain Invalid Claims-Mitigation) [re: Docket No. 12832] (Docket No. 12975)

On May 24, 2013, copies of the following document were served via First Class mail upon the parties set forth on the service list attached hereto as **Exhibit K**:

1. Tenth Order Regarding Liquidating Trust's Fifth Omnibus Objection to Landlord Claims (Reduction of Certain Partially Invalid Claims, Reclassification of Certain Misclassified Claims, Disallowance of Certain Invalid Claims, Disallowance of Certain Late-Filed Claims, Disallowance of Certain Duplicate Claims and Disallowance of Certain Amended Claims) [re: Docket No. 12839] (Docket No. 12976)

On May 24, 2013, copies of the following document were served via First Class mail upon the parties set forth on the service list attached hereto as **Exhibit L**:

1. Twelfth Order Regarding Liquidating Trust's Fourteenth Omnibus Objection to Landlord Claims (Reduction of Certain Partially Invalid Claims, Reclassification of Certain Misclassified Claims, Disallowance of Certain Invalid Claims, Disallowance of Certain Late-Filed Claims, Disallowance of Certain Duplicate Claims and Disallowance of Certain Amended Claims) [re: Docket No. 12831] (Docket No. 12977)

On May 24, 2013, copies of the following document were served via First Class mail upon the parties set forth on the service list attached hereto as **Exhibit M**:

1.  Twelfth Order Regarding Liquidating Trust's Fifteenth Omnibus Objection to Landlord Claims (Reduction of Certain Partially Invalid Claims, Reclassification of Certain Misclassified Claims, Disallowance of Certain Invalid Claims, Disallowance of Certain Late-Filed Claims, Disallowance of Certain Duplicate Claims and Disallowance of Certain Amended Claims) [re: Docket No. 12823] (Docket No. 12978)

On May 24, 2013, copies of the following document were served via First Class mail upon the parties set forth on the service list attached hereto as **Exhibit N**:

1.  Twelfth Order Regarding Liquidating Trust's Seventeenth Omnibus Objection to Landlord Claims (Reduction of Certain Partially Invalid Claims, Reclassification of Certain Misclassified Claims, Disallowance of Certain Invalid Claims, Disallowance of Certain Late-Filed Claims, Disallowance of Certain Duplicate Claims and Disallowance of Certain Amended Claims) [re: Docket No. 12824] (Docket No. 12979)

On May 24, 2013, copies of the following document were served via First Class mail upon the parties set forth on the service list attached hereto as **Exhibit O**:

1.  Twelfth Order Regarding Liquidating Trust's Twentieth Omnibus Objection to Landlord claims (Reduction of Certain Partially Invalid Claims, Reclassification of Certain Misclassified Claims, Disallowance of Certain Invalid Claims, Disallowance of Certain Late-Filed Claims, Disallowance of Certain Duplicate Claims and Disallowance of Certain Amended Claims) [re: Docket No. 12825] (Docket No. 12980)

On May 24, 2013, copies of the following document were served via First Class mail upon the parties set forth on the service list attached hereto as **Exhibit P**:

1.  Twelfth Order Regarding Liquidating Trust's Twenty-First Omnibus Objection to Landlord Claims (Reduction of Certain Partially Invalid Claims, Reclassification of Certain Misclassified Claims, Disallowance of Certain Invalid Claims, Disallowance of Certain Late-Filed Claims, and Disallowance of Certain Amended Claims) [re: Docket No. 12826] (Docket No. 12981)

On May 24, 2013, copies of the following document were served via First Class mail upon the parties set forth on the service list attached hereto as **Exhibit Q**:

1.  Seventh Order Regarding Liquidating Trust's Twenty-Eighth Omnibus Objection to Landlord Claims (Reduction of Certain Partially Invalid Claims, Disallowance of Certain Invalid Claims, Disallowance of Certain Late-Filed Claims, and Disallowance of Certain Amended Claims) [re: Docket No. 12753] (Docket No. 12982)

On May 24, 2013, copies of the following document were served via First Class mail upon the parties set forth on the service list attached hereto as **Exhibit R**:

1. Eighth Order Regarding Liquidating Trust's Twenty-Eighth Omnibus Objection to Landlord Claims (Reduction of Certain Partially Invalid Claims, Disallowance of Certain Invalid Claims, Disallowance of Certain Late-Filed Claims, and Disallowance of Certain Amended Claims) [re: Docket No. 12982] (Docket No. 12983)

On May 24, 2013, copies of the following document were served via First Class mail upon the parties set forth on the service list attached hereto as **Exhibit S**:

1. Twelfth Order Regarding Liquidating Trust's Fourth Omnibus Objection to Landlord Claims (Reduction of Certain Partially Invalid Claims and Disallowance of Certain Invalid Claims) [re: Docket No. 12833] (Docket No. 12984)

On May 24, 2013, copies of the following document were served via First Class mail upon the parties set forth on the service list attached hereto as **Exhibit T**:

1. Fifth Order Regarding Liquidating Trust's Forty-Third Omnibus Objection to Landlord and Contractor Claims (Reduction of Certain Partially Invalid Claims, Reclassification of Certain Misclassified Claims, Disallowance of Certain Invalid Claims, Disallowance of Certain Late-Filed Claims, and Disallowance of Certain Amended Claims) [re: Docket No. 12827] (Docket No. 12985)

On May 24, 2013, copies of the following document were served via First Class mail upon the parties set forth on the service list attached hereto as **Exhibit U**:

1. Fifth Order Regarding Liquidating Trust's Forty-Second Omnibus Objection to Landlord Claims (Reduction of Certain Invalid Claims-Mitigation) [re: Docket No. 12828] (Docket No. 12986)

On May 24, 2013, copies of the following document were served via First Class mail upon the parties set forth on the service list attached hereto as **Exhibit V**:

1. Third Order Regarding Liquidating Trust's Sixty-Fourth Omnibus Objection to Landlord Claims (Reduction of Certain Partially Invalid Claims) [re: Docket No. 12840] (Docket No. 12987)

2. Third Order Regarding Liquidating Trust's Sixty-Fourth Omnibus Objection to Landlord Claims (Reduction of Certain Partially Invalid Claims) (Docket No. 12988)

Dated: June 3, 2013

_Jenna M. Convoy_

State of California, County of Los Angeles
Subscribed and sworn to (or affirmed) before me on this 3rd day of June, 2013, by Jenna M. Convoy, proved to me on the basis of satisfactory evidence to be the person who appeared before me.

Signature: _____

LYDIA PASTOR NINO
Commission # 1960751
Notary Public - California
Los Angeles County
My Comm. Expires Nov 18, 2015

# EXHIBIT A

| Name | Notice Name | Email |
|---|---|---|
| Acxiom Corporation | C B Blackard III | cbblac@acxiom.com |
| Akerman Senterfitt | William C Crenshaw | bill.crenshaw@akerman.com |
| Akerman Senterfitt LLP | Mona M Murphy Esq | mona.murphy@akerman.com |
| Akerman Senterfitt LLP | William C Crenshaw | bill.crenshaw@akerman.com |
| Akin Gump Strauss Hauer & Feld LLP | Catherine E Creely | ccreely@akingump.com |
| Akin Gump Strauss Hauer & Feld LLP | Charles R Gibbs | cgibbs@akingump.com |
| | Sarah Link Schultz | sschultz@akingump.com |
| Allen & Overy LLP | Ken Coleman | ken.coleman@allenovery.com |
| Andrew S Conway Esq | | Aconway@taubman.com |
| Arent Fox LLP | Jackson D Toof | toof.jackson@arentfox.com |
| Arent Fox LLP | Katie A Lane | lane.katie@arentfox.com |
| Arnall Golden Gregory LLP | Darryl S Laddin | dladdin@agg.com |
| | Frank N White | frank.white@agg.com |
| Arnold Gallagher Saydack Percell Roberts & Potter PC | Bradley S Copeland | bcopeland@agsprp.com |
| Asmar Schor & McKenna PLLC | Michael C Crowley Esq | mcrowley@asm-law.com |
| Attorney for the Montgomery County Trustee | Austin Peay VII | bankruptcy@batsonnolan.com |
| Attorney General of Indiana | Gregory F Zoeller LeGrand L Clark | legrand.clark@atg.in.gov |
| Attorney General of New Jersey | Anne Milgram | citizens.services@lps.state.nj.us |
| Baker & Hostetler LLP | Donald A Workman Esq | dworkman@bakerlaw.com |
| | Christopher J Giaimo Esq | cgiaimo@bakerlaw.com |
| | Dena S Kessler | dkessler@bakerlaw.com |
| Baker & McKenzie LLP | Junghye June Yeum Esq | June.Yeum@bakermckenzie.com |
| Ballard Spahr Andrews & Ingersoll LLP | Constantinos G Panagopoulos Esq | cgp@ballardspahr.com |
| | Charles W Chotvacs Esq | chotvacsc@ballardspahr.com |
| Ballard Spahr Andrews & Ingersoll LLP | David L Pollack Esq | pollack@ballardspahr.com |
| | Jeffrey Meyers Esq | meyers@ballardspahr.com |
| Ballard Spahr LLP | Jenelle M Dennis | dennisj@ballardspahr.com |
| Barnes & Thornburg LLP | Michael K McCrory Esq | mmccrory@btlaw.com |
| Bartlett Hackett Feinberg PC | Frank F McGinn | ffm@bostonbusinesslaw.com |
| Bean Kinney & Korman PC | Mitchell B Weitzman Esq | Mweitzman@beankinney.com |
| Bean Kinney & Korman PC | Thomas W Repczynski & Martin J Yeager | trepczynski@offitkurman.com myeager@beankinney.com |
| Becket & Lee LLP | Gilbert B Weisman | notices@becket-lee.com |
| Beirne Maynard & Parsons L.L.P. | J Seth Moore Sarah Davis | jmoore@bmpllp.com sdavis@bmpllp.com bankruptcyemail@bmpllp.com |
| Belin Lamson McCormick Zumbach Flynn | Thomas L Flynn | tlflynn@belinlaw.com |
| Bernstein Law Firm PC | Stacey Suncine Kirk B Burkley | kburkley@bernsteinlaw.com |
| Bewley Lassleben & Miller LLP | Ernie Zachary Park | ernie.park@bewleylaw.com |
| Bialson Bergen & Schwab | Lawrence M Schwab Esq | lschwab@bbslaw.com |
| | Gay Nell Heck Esq | Gaye@bbslaw.com |
| Binder & Malter LLP | Michael W Malter Esq | michael@bindermalter.com |
| | Julie H Rome Banks Esq | julie@bindermalter.com |
| Blank Rome LLP | Regina Stango Kelbon Esq | Kelbon@blankrome.com |
| | John Lucian Esq | Lucian@blankrome.com |
| Borges & Associates LLC | Wanda Borges Esq | ecfcases@borgeslawllc.com |
| Bracewell & Giuliani LLP | William A Trey Wood III | Trey.Wood@bgllp.com |
| Bradley Arant Boult Cummings LLP | Thomas R Lynch | tlynch@babc.com |
| Brian T Hanlon | | bhanlon@pbcgov.org |
| Bricker & Eckler LLP | Kenneth C Johnson | kjohnson@bricker.com |
| | Andria M Beckham | abeckham@bricker.com |
| Broad and Cassel | Roy S Kobert Esq | rkobert@broadandcassel.com |
| Bronwen Price | Gail B Price Esq | gail@bronwenprice.com |
| Brooks Wilkins Sharkey & Turco PLC | Paula A Hall | hall@bwst-law.com |
| Brown Connery LLP | Donald K Ludman | dludman@brownconnery.com |

| Name | Notice Name | Email |
|---|---|---|
| Bryan Cave LLP | PJ Meitl | pj.meitl@bryancave.com |
| Buchalter Nemer A Professional Corporation | Craig C Chiang Esq | cchiang@buchalter.com |
| | Shawn M Christianson Esq | schristianson@buchalter.com |
| Buckner Alani & Mirkovich | William D Buckner | wbuckner@bamlaw.net |
| | Catherine J Weinberg | cweinberg@bamlaw.net |
| Canon USA Inc | Ruth Weinstein | rweinstein@cusa.canon.com |
| Cantor Arkema PC | David K Spiro Esq | dspiro@cantorarkema.com |
| Carlton Fields PA | John J Lamoureux Esq | jlamoureux@carltonfields.com |
| Carmody MacDonald PC | John E Hilton | jeh@carmodymacdonald.com |
| Carroll & Carroll PLLC | Scott P Carroll Esq | lawcarroll@aol.com |
| Carter Ledyard & Milburn LLP | Aaron R Cahn | cahn@clm.com |
| Chiariello & Chiariello | Dominic L Chiariello | dc@chiariello.com |
| Christian & Barton LLP | Augustus C Epps | aepps@cblaw.com |
| | Michael D Mueller | mmueller@cblaw.com |
| | Jennifer M McLemore | jmclemore@cblaw.com |
| Christian & Barton LLP | Michael D Mueller Esq | mmueller@cblaw.com |
| | Jennifer M McLemore Esq | jmclemore@cblaw.com |
| | Noelle M James Esq | njames@cblaw.com |
| Ciardi Ciardi & Astin PC | Albert A Ciardi III Esq | aciardi@ciardilaw.com |
| City & County of Denver | David V Cooke | david.cooke@denvergov.org |
| City of Fort Worth Sr Assistant City Attorney | Christopher B Mosley | Chris.Mosley@fortworthgov.org |
| City of Newport News VA City Attorney | Joseph M Durant | jdurant@nngov.com |
| Connolly Bove Lodge & Hutz LLP | Karen C Bifferato Esq | kbifferato@cblh.com |
| | Christina M Thompson Esq | cthompson@cblh.com |
| Contrarian Capital Management LLC | Kimberly Gianis | kgianis@contrariancapital.com |
| Cook Heyward Lee Hopper & Feehan PC | David D Hopper Esq | ddhopper@chlhf.com |
| Cooley Godward Kronish LLP | Gregg S Kleiner | kleinergs@cooley.com |
| Core Properties Inc | James Donaldson | jim@coreproperties.com |
| Culbert & Schmitt PLLC | Ann E Schmitt | aschmitt@culbert-schmitt.com |
| Darmouth Marketplace Associates | c/o Kevin J Funk | kfunk@durrettecrump.com |
| Developers Diversified Realty Corporation | Eric C Cotton Esq | ecotton@ddrc.com |
| Developers Diversified Realty Corporation | Eric C Cotton Esq | ecotton@ddrc.com |
| Diamond McCarthy LLP | Christopher A Provost | |
| | Stephen T Loden | |
| | Jason B Porter | jporter@diamondmccarthy.com |
| DLA Piper LLP | Anne Braucher Esq | anne.braucher@dlapiper.com |
| DLA Piper LLP | Mark J Friedman | mark.friedman@dlapiper.com |
| DLA Piper LLP | Timothy W Brink Esq | timothy.brink@dlapiper.com |
| | Forrest Lammiman | forrest.lammiman@dlapiper.com |
| | Ann Marie Bredin Esq | ann.bredin@dlapiper.com |
| Donchess Notinger & Tamposi | Peter N Tamposi | Peter@dntpc.com |
| | | nontrustee@dntpc.com |
| Douglas A Scott PLC | Douglas Scott | BankruptcyCounsel@gmail.com |
| Duane Morris LLP | Denyse Sabagh | dsabagh@duanemorris.com |
| Duane Morris LLP | Lauren Lonergan Taylor | lltaylor@duanemorris.com |
| | Matthew E Hoffman | mehoffman@duanemorris.com |
| Duane Morris LLP | Rudolph J Di Massa Jr Esq | DiMassa@duanemorris.com |
| | Matthew E Hoffman Esq | MEHoffman@duanemorris.com |
| | Lauren Lonergan Taylor Esq | LLTaylor@duanemorris.com |
| | Matthew E Hoffman Esq | MEHoffman@duanemorris.com |
| Durrette Bradshaw PLC | Roy M Terry Jr Esq | rterry@durrettebradshaw.com |
| | John C Smith Esq | jsmith@durrettebradshaw.com |
| | Elizabeth L Gunn Esq | egunn@durrettebradshaw.com |
| Elliott Greenleaf | Rafael X Zahralddin Aravena | rxza@elliottgreenleaf.com |
| | Neil R Lapinski | nrl@elliottgreenleaf.com |
| Empire Blue Cross Blue Shield | Louis Benza Esq | louis.benza@empireblue.com |
| Enterprise Asset Management Inc | Lee Sudakoff | Lee.Sudakoff@eassets.com |

| Name | Notice Name | Email |
|------|-------------|-------|
| Envision Peripherals Inc | Gay Richey Sr Credit Manager | gay@epius.com |
| Ervin Cohen & Jessup LLP | Byron Z Moldo Kenneth Miller Esq | bmoldo@ecjlaw.com kmiller@ecjlaw.com |
| Ervin Cohen & Jessup LLP | Michael S Kogan Kenneth Miller Esq | mkogan@ecjlaw.com Kmiller@ecjlaw.com |
| Ewing Anderson PS | David E Eash | deash@ewinganderson.com |
| Farella Braun & Martel LLP | Gary Kaplan | gkaplan@fbm.com |
| Felderstein Fitzgerald Willoughby & Pascuzzi LLP | Paul J Pascuzzi | ppascuzzi@ffwplaw.com |
| Finn Dixon & Herling LLP | Henry P Baer Jr Esq | hbaer@fdh.com |
| Ford Parshall & Baker | Jordan M Humphreys | jhumphreys@fpb-law.com |
| Foster Pepper PLLC | Christopher M Alston | alstc@foster.com |
| Four Star International Trade | Wendy M Mead PC | wendymeadpc@verizon.net |
| Fox Hefter Swibel Levin & Carroll LLP | Margaret M Anderson | panderson@fhslc.com |
| Frank Gecker LLP | Joseph D Frank Jeremy C Kleinman | jfrank@fgllp.com |
| Franklin & Prokopik PC | Andrew L Cole | acole@fandpnet.com |
| Freeborn & Peters LLP | Aaron L Hammer Esq | ahammer@freebornpeters.com |
| Friedlander Misler PLLC | Robert E Greenberg Esq Thomas F Murphy Esq | rgreenberg@dclawfirm.com |
| Friedman Dumas & Springwater LLP | Ellen A Friedman Esq | efriedman@friedumspring.com |
| Frost Brown Todd LLC | Michael J O Grady Esq | mjogrady@fbtlaw.com |
| FTI CONSULTING, INC. | MR. ROBERT J. DUFFY | bob.duffy@fticonsulting.com steve.coulombe@fticonsulting.com |
| Fulbright & Jaworski LLP | Travis Torrence | ttorrence@fulbright.com |
| Fullerton & Knowles PC | Paul Schrader Esq | pschrader@fullertonlaw.com |
| Fullerton & Knowles PC | Richard I Hutson Esq | rhutson@fullertonlaw.com |
| Fullerton & Knowles PC | Richard I Hutson Esq | rhutson@fullertonlaw.com |
| Gary & Regenhardt PLLC | Linda D Regenhardt | lregenhardt@garyreg.com |
| Gay McCall Isaacks Gordon & Roberts PC | David McCall | bankruptcy@ntexas-attorneys.com |
| Gibbons PC | Mark B Conlan Esq | mconlan@gibbonslaw.com |
| Glass & Reynolds | David G Reynolds Esq | dave@glassandreynolds.com |
| Glass & Reynolds | Ronald G Dunn Esq | rdunn.fvchg1@gdwo.net |
| Goulston & Storrs PC | Christine D Lynch Esq Peter D Bilowz Esq | clynch@goulstonstorrs.com pbilowz@goulstonstorrs.com |
| Greenberg Glusker Fields Claman & Machtinger LLP | Jeffrey A Krieger Esq | jkrieger@ggfirm.com |
| Greenberg Traurig LLP | Annapoorni R Sankaran Esq | sankarana@gtlaw.com |
| Greenberg Traurig LLP | Daniel J Ansell Esq Heath B Kushnick Esq | AnsellD@GTLaw.com kushnickh@gtlaw.com |
| Greenberg Traurig LLP | Howard J Berman Esq | bermanH@gtlaw.com |
| Greenberg Traurig LLP | John T Farnum Esq | farnumj@gtlaw.com |
| Greer Herz & Adams LLP | Frederick Black Tara B Annweiler | tannweiler@greerherz.com |
| Gregory Kaplan PLC | Troy Savenko Esq | tsavenko@gregkaplan.com |
| Hamburg Karic Edwards & Martin LLP | J Bennett Friedman Esq | jfriedman@hkemlaw.com |
| Hamilton Beach Brands Inc | Bill Ray | bill.ray@hamiltonbeach.com |
| Hangley Aronchick Segal & Pudlin | Ashely M Chan Esq | achan@hangley.com |
| Hanson Bridgett LLP | Jonathan S Storper & Emily M Charley | jstorper@hansonbridgett.com echarley@hansonbridgett.com |
| Hatch Allen & Shepherd PA | Leslie D Maxwell Esq | lmaxwell@hatchlaw.com |
| Haynes and Boone LLP | Jason Binford & Mark Mullin | jason.binford@haynesboone.com; mark.mullin@haynesboone.com |
| Haynes and Boone LLP | Robert D Albergotti & John Middleton | robert.albergotti@haynesboone.com john.middleton@haynesboone.com |
| Hemar Rousso & Heald LLP | Wayne R Terry | wterry@hemar-rousso.com |
| Herrick Feinstein LLP | Paul Rubin | prubin@herrick.com |

| Name | Notice Name | Email |
|---|---|---|
| Hewitt & O Neil LLP | Lawrence J Hilton | lhilton@hewittoneil.com |
| Hinckley Allen & Snyder LLP | Jennifer V Doran Esq | jdoran@haslaw.com |
| Hirschler Fleischer PC | David K Spiro Esq | dspiro@hf-law.com |
| | Sheila deLa Cruz Esq | sdelacruz@hf-law.com |
| | Franklin R Cragle III Esq | fcragle@hf-law.com |
| Hirschler Fleischer PC | Michael P Falzone Esq | mfalzone@hf-law.com |
| | Sheila deLa Cruz Esq | sdelacruz@hf-law.com |
| | Robert S Westermann | rwestermann@hf-law.com |
| Hirschler Fleischer PC | Sheila deLa Cruz Esq | sdelacruz@hf-law.com |
| Hofheimer Gartlir & Gross LLP | Scott R Kipnis Esq | skipnis@hgg.com |
| | Rachel N Greenberger Esq | rgreenberger@hgg.com |
| | Nicholas B Malito Esq | nmalito@hgg.com |
| Holland & Knight LLP | James H Rollins | jim.rollins@hklaw.com |
| Holland & Knight LLP | Richard E Lear | richard.lear@hklaw.com |
| Holme Roberts & Owen LLP | Sharon Z Weiss | sharon.weiss@hro.com |
| Hong Kong Export Credit Insurance Corporation | Ada So | ada.so@hkecic.com |
| | | tonysck@hkecic.com |
| Honigman Miller Schwartz and Cohn LLP | Seth A Drucker Esq | sdrucker@honigman.com |
| | Adam K Keith Esq | akeith@honigman.com |
| | Joseph R Sgroi Esq | jsgroi@honigman.com |
| Hunton & Williams LLP | Henry Toby P Long III | hlong@hunton.com |
| | Thomas N Jamerson | tjamerson@hunton.com |
| | Jason W Harbour | jharbour@hunton.com |
| Hunton & Williams LLP | J Eric Crupi | ecrupi@hunton.com |
| Hunton & Williams LLP | Michael S Held Esq | mheld@hunton.com |
| Husch Blackwell Sanders LLP | John J Cruciani Esq | john.cruciani@huschblackwell.com |
| IBM Corporation | Vicky Namken | vnamken@us.ibm.com |
| Internal Revenue Service | Attn Linda Lorello | Linda.Lorello@irs.gov |
| J Scott Douglass | | jsdlaw@msn.com |
| Jackson & Campbell PC | David H Cox Esq | dcox@jacksscamp.com |
| Jackson & Campbell PC | John J Matteo Esq | jmatteo@jacksscamp.com |
| Jackson & Campbell PC | Jeffrey M Sherman | jsherman@jacksscamp.com |
| Jackson Kelly PLLC | Mary Elisabeth Naumann | kybankruptcy@jacksonkelly.com |
| Jaspan Schlesinger LLP | Hale Yazicioglu Esq | hyazicioglu@jaspanllp.com |
| Jay T Blount | | jay.blount@dcsg.com |
| Jeffer Mangels Butler & Marmaro LLP | David M Poitras PC | dpoitras@jmbm.com |
| | Caroline R Djang | crd@jmbm.com |
| John Marshall Collins PC | John Marshall Collins Esq | johnolaw@gmail.com |
| Jones Day | Jeffrey B Ellman | jbellman@jonesday.com |
| | Brett J Berlin | bjberlin@jonesday.com |
| Jones Day | Pedro A Jimenez Esq | pjimenez@jonesday.com |
| | Nicholas C Kamphaus Esq | nckamphaus@jonesday.com |
| Jones Day | Sheila L Shadmand Esq | slshadmand@jonesday.com |
| Jorden Burt LLP | Raul A Cuervo | rac@wdc.jordenusa.com |
| K&L Gates LLP | Amy Pritchard Williams | amy.williams@klgates.com |
| K&L Gates LLP | Eric C Rusnak | eric.rusnak@klgates.com |
| K&L Gates LLP | Marc Barreca | marc.barreca@klgates.com |
| | | bankruptcyecf@klgates.com |
| Katsky Korins LLP | Steven H Newman Esq | snewman@katskykorins.com |
| Katten Muchin Rosenman LLP | c o Brian D Huben | brian.huben@kattenlaw.com |
| | c o Thomas J Leanse | dustin.branch@kattenlaw.com |
| | c o Dustin P Branch | thomas.leanse@kattenlaw.com |
| Kaufman & Canoles | Ann K Crenshaw Esq | |
| | Paul K Campsen Esq | akcrenshaw@kaufcan.com |
| Kaufman & Canoles | Paul K Campsen Esq | pkcampsen@kaufcan.com |
| Kelley Drye & Warren LLP | James S Carr Esq | |
| | Robert L LeHane Esq | KDWBankruptcyDepartment@kelleydrye.com |
| Kepley Broscious & Biggs PLC | William A Broscious Esq | wbroscious@kbbplc.com |

| Name | Notice Name | Email |
| --- | --- | --- |
| Kern County Treasurer and Tax Collector Office | Angelica Leon | bankruptcy@co.kern.ca.us |
| Khang & Khang LLP | Joon M Khang | joon@khanglaw.com |
| Kilpatrick Stockton LLP | Mark D Taylor Esq | mdtaylor@kilpatrickstockton.com |
| Kilpatrick Stockton LLP | Shane G Ramsey | sramsey@kilpatrickstockton.com |
| | James A Pardo Jr | jpardo@kslaw.com |
| | Thaddeus D Wilson | thadwilson@kslaw.com |
| King & Spalding LLP | John F Isbell | jisbell@kslaw.com |
| KIRKLAND & ELLIS LLP | ATTN LINDA K MYERS ESQ | lmyers@kirkland.com |
| Kitchens Kelly Gaynes PC | Heather D Dawson Esq | hdawson@kkgpc.com |
| | Michael L Tuchin | mtuchin@ktbslaw.com |
| Klee Tuchin Bogdanoff & Stern LLP | David M Stern Esq | dstern@ktbslaw.com |
| Klehr Harrison Harvey Branzburg & Ellers LLP | Jeffrey Kurtzman Esq | jkurtzma@klehr.com |
| Krokidas & Bluestein LLP | Anthony J Cichello Esq | acichello@kb-law.com |
| Krumbein Consumer Legal Services, Inc | Jason M Krumbein Esq | jkrumbein@krumbeinlaw.com |
| Kupelian Ormond & Magy PC | David M Blau Esq | dmb@kompc.com |
| | Michael A Condyles Esq | michael.condyles@kutakrock.com |
| Kutak Rock LLP | Jeremy S Williams Esq | jeremy.williams@kutakrock.com |
| | Michael A Condyles Esq | michael.condyles@kutakrock.com |
| | Loc Pfeiffer Esq | loc.pfeiffer@kutakrock.com |
| | Peter J Barrett Esq | peter.barrett@kutakrock.com |
| | Kimberly A Pierro | kimberly.pierro@kutakrock.com |
| Kutak Rock LLP | Jeremy S Williams | jeremy.williams@kutakrock.com |
| KUTAK ROCK LLP | PETER J. BARRETT | peter.barrett@kutakrock.com |
| Landau Gottfried & Berger LLP | Peter J Gurfein | pgurfein@lgbfirm.com |
| Landsberg Margulies LLP | Ian S Landsberg Esq | ilandsberg@lm-lawyers.com |
| | Keith A Langley | klangley@lwllp.com |
| Langley Weinstein LLP | Rudy A Dominguez | rdominguez@lwllp.com |
| Latham &  Watkins LLP | Josef S Athanas | josef.athanas@lw.com |
| Law Office of Kenneth B Roseman & Assoc PC | Kenneth B Roseman | kenroseman@hotmail.com |
| Law Office of Robert E Luna PC | Andrea Sheehan | sheehan@txschoollaw.com |
| Law Offices of Ronald K Brown Jr | Ronald K Brown Jr | rkbgwhw@aol.com |
| Law Offices of Taylor, Leong & Chee | Kimo C Leong | kcleong@hawaii.rr.com |
| Lazer Aptheker Rosella & Yedid PC | Robin S Abramowitz | abramowitz@larypc.com |
| | Stephen E Leach Esq | sleach@ltblaw.com |
| Leach Travell Britt PC | D Marc Sarata Esq | msarata@ltblaw.com |
| LECLAIR RYAN | ATTN BRUCE MATSON ESQ | bruce.matson@leclairryan.com |
| LeClairRyan A Professional Corporation | Bruce H Matson | Bruce.Matson@leclairryan.com |
| LeClairyan a Professional Corporation | Michael E Hastings Esq | michael.hastings@leclairryan.com |
| | Detlef G Lehnardt | |
| Lehnardt & Lehnhardt LLC | Stephen K Lehnardt | skleh@lehnardt-law.com |
| | Jeremy S Friedberg Esq | jeremy.friedberg@llff.com |
| Leitess Leitess Friedberg & Fedder PC | Gordon S Young Esq | gordon.young@llff.com |
| Levy Stopol & Camelo LLP | Larry Stopol Esq | lstopol@levystopol.com |
| Lieber & Lieber LLP | Barbie D Lieber | barbie@lieberlegal.com |
| Linda J Brame | | lbrame@winterslaw.com |
| Lindquist Kleissler & Company LLC | Arthur Lindquist Kleissler | arthurlindquistkleissler@msn.com |
| Linebarger Goggan Blair & Sampson LLP | David G Aelvoet | sanantonio.bankruptcy@publicans.com |
| Linebarger Goggan Blair & Sampson LLP | Diane W Sanders | austin.bankruptcy@publicans.com |
| Linebarger Goggan Blair & Sampson LLP | Elizabeth Weller | dallas.bankruptcy@publicans.com |
| Linebarger Goggan Blair & Sampson LLP | John P Dillman | houston_bankruptcy@publicans.com |
| | | lpostic@mindspring.com |
| Lionel J Postic PC | Lionel J Postic Esq | aarusso@mindspring.com |
| | John R Roberts | |
| Loudoun County Attorney | Belkys Escobar | Belkys.Escobar@loudoun.gov |
| Lowenstein Sandler PC | Vincent A D Agostino Esq | vdagostino@lowenstein.com |
| Luce Forward | Jess R Bressi Esq | jbressi@luce.com |
| Macdermid Reynolds & Glissman PC | Michael S Stiebel | mstiebel@mrglaw.com |

| Name | Notice Name | Email |
|---|---|---|
| Madison County Alabama Tax Collector | Lynda Hall | taxcol@co.madison.al.us<br>swells@co.madison.al.us |
| Magee Goldstein Lasky & Sayers PC | Garren R Laymon Esq | glaymon@mglspc.com |
| Magruder Cook Carmody & Koutsouftikis | Anne M Magruder Esq<br>Leon Koutsouftikis Esq | lkouts@magruderpc.com |
| McCarter & English LLP | Clement J Farley<br>Angela Sheffler Abreu | cfarley@mccarter.com<br>aabreu@mccarter.com |
| McCarter & English LLP | Michael J Reynolds Esq | mreynolds@mccarter.com |
| McCreary Veselka Bragg & Allen PC | Michael Reed | mreed@mvbalaw.com |
| McDermott Will & Emery LLP | Geoffrey T Raicht Esq | graicht@mwe.com |
| McDermott Will & Emery LLP | Karla L Palmer Esq | kpalmer@mwe.com |
| McDonough Holland & Allen PC | Mary E Olden Esq<br>Andre K Campbell Esq | molden@mhalaw.com<br>acampbell@mhalaw.com |
| McDowell Rice Smith & Buchanan PC | Donald G Scott | dscott@mcdowellrice.com |
| MCGUIREWOODS, LLP | ATTN: DION W. HAYES | dhayes@mcguirewoods.com |
| McKay Burton & Thurman | Joel T Marker | joel@mbt-law.com |
| McKenna Long & Aldridge LLP | John G McJunkin Esq<br>J David Folds Esq | jmcjunkin@mckennalong.com |
| McKenna Long & Aldrige LLP | John G McJunkin Esq<br>J David Folds | jmcjunkin@mckennalong.com<br>dfolds@mckennalong.com |
| McSweeney Crump Childress & Temple PC | David R Ruby Esq | druby@mcsweeneycrump.com |
| Menter Rudin & Trivelpiece PC | Kevin M Newman Esq | knewman@menterlaw.com |
| Merced County Tax Collector | Monica Vasquez Tax Collector Clerk II | Mvasquez@co.merced.ca.us |
| Mesch Clark & Rothschild PC | Brenda Moody Whinery Esq | bwhinery@mcrazlaw.com |
| Miami Dade County Attorneys Office | Erica S Zaron | cao.bkc@miamidade.gov |
| Miami Dade County Paralegal Unity | Alberto Burnstein | alberto@miamidade.gov<br>MDTCBKC@miamidade.gov |
| Michael A Cardozo | Gabriela P Cacuci Esq | gcacuci@law.nyc.gov |
| Michael J Sawyer | Quincy Ctr Plaza | msawyer@stopandshop.com |
| Michelle Leeson CFCA | | michellel@taxcollector.com |
| Michelle Leeson CFCA | | michellel@taxcollector.com |
| Micro Center Sales Corporation | Nancy Klemstine Real Estate Mgr | nklemstine@microcenter.com |
| Miller & Martin PLLC | Nicholas W Whittenburg | nwhittenburg@millermartin.com |
| Miller Canfield Paddock and Stone PLC | John L Senica | senica@millercanfield.com |
| Missouri Attorney General Office | Chris Koster<br>Jeff Klusmeier | Jeff.Klusmeier@ago.mo.us |
| Missouri Department of Revenue | Attn Richard M Maseles | edvaecf@dor.mo.gov |
| Mitsubishi Digital Electronics America Inc | Brian Atteberry | batteberry@mdea.com |
| Monarch Alternative Capital LP | Andrew Herenstein | Andrew.Herenstein@monarchlp.com |
| Moore & Van Allen PLLC | David B Wheeler Esq | davidwheeler@mvalaw.com |
| Morgan Lewis & Bockius LLP | Neil E Herman Esq<br>Menachem O Zelmanovitz Esq | nherman@morganlewis.com<br>mzelmanovitz@morganlewis.com |
| Morris Manning & Martin LLP | David W Cranshaw Esq | dhp@mmmlaw.com |
| Morrison Cohen LLP | Michael R Dal Lago Esq | bankruptcy@morrisoncohen.com |
| Mulinix Ogden Hall Andres & Ludlam PLLC | Richard C Ogden Esq<br>Martin A Brown Esq | rco@lawokc.com<br>martin.brown@lawokc.com |
| Mullins Riley & Scarborough LLP | Betsy Johnson Burn<br>B Keith Poston | betsy.burn@nelsonmullins.com<br>keith.poston@nelsonmullins.com |
| Munger Tolles & Olsen LLP | Seth Goldman | seth.goldman@mto.com |
| Munsch Hardt Kopf & Harr PC | Davor Rukavina Esq | drukavina@munsch.com |
| NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | KAREN CORDRY, ESQ. | kcordry@naag.org |
| Neal Gerber Eisenberg LLP | Nicholas M Miller | nmiller@ngelaw.com |
| Nelson Mullins Riley & Scarborough LLP | Terri L Gardner<br>Greg Taube | terri.gardner@nelsonmullins.com<br>greg.taube@nelsonmullins.com |
| Nicholls & Crampton PA | Kevin L Sink | ksink@nichollscrampton.com |

**Exhibit A**

| Name | Notice Name | Email |
|---|---|---|
| | Daniel R Sovocool | dsovocool@nixonpeabody.com |
| | Louis J Cisz III | lcisz@nixonpeabody.com |
| | Gina M Fornario | gfornario@nixonpeabody.com |
| Nixon Peabody LLP | Louis E Dolan | ldolan@nixonpeabody.com |
| | Dennis J Drebsky | |
| Nixon Peabody LLP | Christopher M Desiderio | cdesiderio@nixonpeabody.com |
| | Anne Secker Esq | |
| Noland Hamerly Etienne & Hoss PC | Lisa K Omori | asecker@nheh.com |
| | Michael J Sage Esq | msage@omm.com |
| O Melveny & Myers LLP | Karyn B Zeldman Esq | kzeldman@omm.com |
| Office of Joe G Tedder CFC | Bonnie Holly | bonnieholly@polktaxes.com |
| Office of the Attorney General | Denise Mondell | Denise.Mondell@po.state.ct.us |
| Office of the County Counsel, County of Alameda | John Thomas Seyman | john.seyman@acgov.org |
| OFFICE OF THE U.S. TRUSTEE | ROBERT B. VAN ARSDALE | Robert.B.Van.Arsdale@usdoj.gov |
| Office of Unemployment Compensation Tax Services | Timothy A Bortz | tbortz@state.pa.us |
| Oklahoma County Treasurer | Tammy Jones Pro Se | tammik@oklahomacounty.org |
| Olshan Grundman Frome Rosenzweig & Wolosky LLP | Michael S Fox Esq | mfox@olshanlaw.com |
| | Frederick J Levy Esq | flevy@olshanlaw.com |
| Oppenheimer Blend Harrison & Tate Inc | Raymond W Battaglia | Rbattaglia@obht.com |
| Orange Grove Properties | Linda Taylor | linda@taylorurns.com |
| Orrick Herrington & Sutcliffe LLP | James W Burke | jburke@orrick.com |
| Orrick Herrington & Sutcliffe LLP | Scott A Stengel | sstengel@orrick.com |
| | Scott A Stengel Esq | |
| Orrick Herrington & Sutcliffe LLP | Jonathan P Guy Esq | jguy@orrick.com |
| | Jeremy Dacks | jdacks@osler.com |
| Osler Hoskin & Hardcourt LLP | Marc S Wasserman | mwasserman@osler.com |
| Pachulski Stang Ziehl & Jones | Stanley E Goldich | sgoldich@pszjlaw.com |
| | JEFFREY N POMERANTZ ESQ | jpomerantz@pszjlaw.com |
| PACHULSKI STANG ZIEHL & JONES LLP | ANDREW W CAINE ESQ | acaine@pszjlaw.com |
| PACHULSKI STANG ZIEHL & JONES LLP | ROBERT J FEINSTEIN ESQ | rfeinstein@pszjlaw.com |
| Palmer Law Firm Inc | R Chase Palmer | cpalmerplf@gmail.com |
| Panattoni Law Firm | Fredric Albert | falbert@cvmlaw.com |
| Patton Boggs LLP | Alan M Noskow | anoskow@pattonboggs.com |
| Pennsylvania Dept of Revenue | Robert C Edmundson | redmundson@attorneygeneral.gov |
| | | eagle.sara@pbgc.gov |
| Pension Benefit Guaranty Corporation | Sara B Eagle Esq | efile@pbgc.gov |
| Pentiuk Couvreur & Kobiljak PC | Kurt M Kobiljak | kkobiljak@pck-law.com |
| Pepper Hamilton LLP | Evelyn J Meltzer | meltzere@pepperlaw.com |
| | | arlbank@pbfcm.com |
| | Elizabeth Banda Calvo | ebcalvo@pbfcm.com |
| Perdue Brandon Fielder Collins & Mott LLP | Yolanda Humphrey | yhumphrey@pbfcm.com |
| Perdue Brandon Fielder Collins & Mott LLP | Owen M Sonik | osonik@pbfcm.com |
| | Stephen W Spence Esq | sws@pgslaw.com |
| Phillips Goldman & Spence PA | Scott L Adkins Esq | sla@pgslaw.com |
| | German Yusufov | terri.roberts@pcao.pima.gov |
| Pima County Attorney Civil Division | Terri A Roberts | german.yusufov@pcao.pima.gov |
| | James E Bird | jbird@polsinelli.com |
| Polsinelli Shalton Flanigan Suelthaus PC | Amy E Hatch | ahatch@polsinelli.com |
| | Robert Somma Esq | rsomma@pbl.com |
| Posternak Blankstein & Lund LLP | Laura A Otenti Esq | lotenti@pbl.com |
| PriceGrabber com Inc | Katerina Canyon | katerina@pricegrabber.com |
| Primeshares | Attn Rayaan Hashmi | rh@primeshares.com |
| Procopio Cory Hargreaves & Savitch LLP | Gerald P Kennedy | gpk@procopio.com |
| | Brian Sirower Esq | brian.sirower@quarles.com |
| Quarles & Brady LLP | Lori L Winkelman Esq | lori.winkelman@quarles.com |

| Name | Notice Name | Email |
|---|---|---|
| | Faye B Feinstein Esq | fbf@quarles.com |
| Quarles & Brady LLP | Christopher Combest Esq | ccombest@quarles.com |
| Querrey & Harrow Ltd | John M Brom | jbrom@querrey.com |
| Quintrall & Associates LLP | Albert F Quintrall Esq | a.quintrall@quintrallaw.com |
| | James L Forde | |
| Rappaport Glass Greene & Levine LLP | Sue Reyes | rappmail@rapplaw.com |
| Ravich Meyer Kirkman McGrath Nauman & Tansey PA | Michael F McGrath Esq | mfmcgrath@ravichmeyer.com |
| Receivable Management Services | Phyllis A Hayes | Phyllis.Hayes@rmsna.com |
| Recovery Management Systems Corp | Ramesh Singh | claims@recoverycorp.com |
| | Kurt F Gwynne Esq | kgwynne@reedsmith.com |
| Reed Smith LLP | Kathleen A Murphy Esq | kmurphy@reedsmith.com |
| Reed Smith LLP | Linda S Broyhill | lbroyhill@reedsmith.com |
| Reed Smith LLP | Travis A Sabalewski Esq | tsabalewski@reedsmith.com |
| Regency Centers | Catherine L Strauss | catherinestrauss@regencycenters.com |
| Riemer & Braunstein LLP | David S Berman | Dberman@riemerlaw.com |
| RIEMER & BRAUNSTEIN LLP | DAVID S. BERMAN | dberman@riemerlaw.com |
| | Matthew Righetti | matt@righettilaw.com |
| Righetti Glugoski PC | Michael Righetti | mike@righettilaw.com |
| | Matthew V Spero Esq | |
| Rivkin Radler LLP | Stuart I Gordon Esq | stuart.gordon@rivkin.com |
| | Peter E Strniste | pstrniste@rc.com |
| Robinson & Cole | Patrick M Birney | pbirney@rc.com |
| Robinson Brog Leinwand Greene Genovese & Gluck PC | Fred B Ringel Esq | fbr@robinsonbrog.com |
| Robinson Diamant & Wolkowitz | Douglas D Kappler Esq | dkappler@rdwlawcorp.com |
| Romero Law Firm | Martha E Romero | romero@mromerolawfirm.com |
| Ronald M Tucker Esq | | rtucker@simon.com |
| Rosenblum & Rosenblum LLC | Alan Rosenblum Esq | alan@rosenblumllc.com |
| Ross Banks May Cron & Cavin PC | c o James V Lombardi III | jvlombardi@rossbanks.com |
| Roussos Lassiter Glanzer & Marcus PLC | Lawrence H Glanzer Esq | glanzer@rlglegal.com |
| | | plaurin@rutterhobbs.com |
| Rutter Hobbs & Davidoff | Paul J Laurin Esq | Jking@rutterhobbs.com |
| | Vincent Papalia Esq | vfp@saiber.com |
| Saiber LLC | Una Young Kang Esq | uyk@saiber.com |
| | C Thomas Ebel Esq | ppearl@sandsanderson.com |
| | William A Gray Esq | lhudson@sandsanderson.com |
| | Peter M Pearl Esq | bgray@sandsanderson.com |
| Sands Anderson Marks & Miller PC | Lisa Taylor Hudson Esq | tebel@sandsanderson.com |
| Sands Anderson PC | Philip C Baxa Esq | pbaxa@sandsanderson.com |
| | Christopher R Belmonte Esq | cbelmonte@ssbb.com |
| | Pamela A Bosswick Esq | pbosswick@ssbb.com |
| Satterlee Stephens Burke & Burke LLP | Abigail Snow Esq | asnow@ssbb.com |
| Saul Ewing LLP | Edith K Altice Esq | ealtice@saul.com |
| Saul Ewing LLP | Jeremy W Ryan Esq | jryan@saul.com |
| Schenk Annes Brookman & Tepper Ltd | Robert D Tepper Esq | rtepper@sabt.com |
| Schnader Harrison Segal & Lewis LLP | Gordon S Woodward Esq | gwoodward@schnader.com |
| | Lawrence S Burnat Esq | lburnat@swfllp.com |
| Schreeder Wheeler & Flint LLP | J Carole Thompson Hord Esq | chord@swfllp.com |
| | Michael L Cook | michael.cook@srz.com |
| | David M Hillman | david.hillman@srz.com |
| Schulte Roth & Zabel LLP | Meghan M Breen | meghan.breen@srz.com |
| Seyfarth Shaw LLP | David C Christian II | dchristian@seyfarth.com |
| | Rhett Petcher Esq | rpetcher@seyfarth.com |
| Seyfarth Shaw LLP | Alexander Jackins | ajackins@seyfarth.com |
| Seyfarth Shaw LLP | Robert W Dremluk Esq | rdremluk@seyfarth.com |
| Sheppard Mullin Richter & Hampton LLC | Blanka Wolfe | bwolfe@sheppardmullin.com |
| Shutts & Bowen LLP | Andrew M Brumby | abrumby@shutts.com |

| Name | Notice Name | Email |
|---|---|---|
| Shutts & Bowen LLP | Andrew M Brumby | abrumby@shutts.com<br>rhicks@shutts.com |
| Siegfried Bingham Levy Selzer & Gee | Gary V Fulghum | gfulghum@sblsg.com |
| Siller Wilk LP | Eric J Snyder | esnyder@sillerwilk.com |
| SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP | GREGG M. GALARDI, ESQ. | gregg.galardi@skadden.com |
| SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP | IAN S. FREDERICKS, ESQ. | Ian.Fredericks@skadden.com |
| Smith Gambrell & Russell LLP | Brian P Hall Esq | bhall@sgrlaw.com |
| Smith Moore Leatherwood LLP | F Marion Hughes | marion.hughes@smithmoorelaw.com |
| Sonnenschein Nath & Rosenthal LLP | Sara L Chenetz Esq | schenetz@sonnenschein.com |
| Sony Electronics Inc | Lloyd B Sarakin | lloyd.sarakin@am.sony.com |
| Southwinds Ltd | Paul Resnick | pr@southwindsltd.com |
| Spilman Thomas & Battle PLLC | Paul M Black Esq | pblack@spilmanlaw.com |
| Spotts Fain PC | Neil E McCullagh Esq | nmccullagh@spottsfain.com |
| Spotts Fain PC | Neil E McCullagh Esq<br>Jennifer J West Esq | nmccullagh@spottsfain.com<br>jwest@spottsfain.com |
| Squire Sanders & Dempsey LLP | G Christopher Meyer | cmeyer@ssd.com |
| State of Michigan Department of Treasury | Michael A Cox<br>Victoria A Reardon | ReardonV@michigan.gov |
| State of Wisconsin Office of the State Treasurer | JB Van Hollen<br>Anne C. Murphy | murphyac@doj.state.wi.us |
| Stein & Lubin LLP | Eugene Chang | echang@steinlubin.com |
| Stempel Bennett Claman & Hochberg PC | Edmond P O Brien Esq | eobrien@sbchlaw.com |
| Stevens & Lee PC | Steven J Adams Esq | sja@stevenslee.com |
| Stinson Morrison Hecker LLP | Jaime S Dibble<br>Katherine M Sutcliffe Becker<br>Darrell W Clark Esq<br>Tracey M Ohm Esq | jdibble@stinson.com<br>kbecker@stinson.com<br>dclark@stinson.com<br>tohm@stinson.com |
| Stites & Harbison PLLC | Ron C Bingham II | rbingham@stites.com |
| Taft Stettinius & Hollister LLP | Jeffrey J Graham | jgraham@taftlaw.com |
| TAVENNER & BERAN PLC | LYNN L TAVENNER ESQ<br>PAULA S BERAN ESQ | ltavenner@tb-lawfirm.com<br>pberan@tb-lawfirm.com |
| Taxing Authority Consulting Services PC | Mark K Ames<br>Jeffrey Scharf | mark@taxva.com |
| Tennessee Department of Revenue | TN Attorney Generals Office | Gina.Hantel@ag.tn.gov |
| The Arapahoe County Treasurer | George Rosenberg Esq | grosenberg@co.arapahoe.co.us<br>jholmgren@co.arapahoe.co.us |
| The Cafaro Company | Richard T Davis | rdavis@cafarocompany.com |
| The Law Offices of David A Greer PLC | David A Greer Esq | dgreer@davidgreerlaw.com |
| The Meiburger Law Firm PC | Janet M Meiburger Esq | admin@meiburgerlaw.com |
| Thomas G King | | tking@kech.com |
| Thompson and Knight LLP | Cassandra Sepanik<br>Katharine Battaia | Cassandra.Sepanik@tklaw.com<br>Katharine.Battaia@tklaw.com |
| ThompsonMcMullan PC | William D Prince IV Esq | wprince@t-mlaw.com |
| Trainor Fairbrook | Nancy Hotchkiss Esq | nhotchkiss@trainorfairbrook.com |
| Travelers | Mike Lynch | mlynch2@travelers.com |
| Trout Jones Gledhill Fuhrman PA | Kimbell D Gourley | kgourley@idalaw.com |
| Troutman Sanders LLP | Bradfute W Davenport Jr | bradfute.davenport@troutmansanders.com |
| Troutman Sanders LLP | Hollace Topol Cohen<br>Vivieon E Kelley | hollace.cohen@troutmansanders.com<br>vivieon.kelley@troutmansanders.com |
| Troutman Sanders LLP | Michael E Lacy | michael.lacy@troutmansanders.com |
| Troutman Sanders LLP | Richard Hagerty | richard.hagerty@troutmansanders.com |
| United States Equal Employment Opportunity Commission | Thomas D Rethage | thomas.rethage@eeoc.gov |
| US Securities and Exchange Commission | Susan R Sherrill Beard | sherrill-beards@sec.gov |
| Vandeventer Black LLP | Ann G Bibeau & David W Lannetti | abibeau@vanblk.com<br>dlannetti@vanblk.com |

| Name | Notice Name | Email |
| --- | --- | --- |
| Vandeventer Black LLP | Jerrell E Williams & Christopher S Colby | jwilliams@vanblk.com |
| | | ccolby@vanblk.com |
| Venable LLP | Lawrence A Katz | lakatz@venable.com |
| | Kristen E Burgers | keburgers@venable.com |
| Vinson & Elkins LLP | David E Hawkins | dhawkins@velaw.com |
| Vinson & Elkins LLP | William L Wallander | bwallander@velaw.com |
| | Angela B Degeyter | adegeyter@velaw.com |
| Vonage Holdings Inc | Angelique Electra | angelique.electra@vonage.com |
| Vorys Sater Seymour and Pease LLP | Malcolm M Mitchell Jr | mmmitchell@vorys.com |
| | Suparna Banerjee | sbanerjee@vorys.com |
| | Kara D Lehman | kdlehman@vorys.com |
| Vorys Sater Seymour and Pease LLP | Tiffany Strelow Cobb Esq | tscobb@vssp.com |
| Walter Wilhelm Law Group | Michael L Wilhelm Esq | mwilhelm@W2LG.com |
| Weil Gotshal & Manges LLP | Gary T Holtzer Esq | gary.holtzer@weil.com |
| | Joseph W Gelb Esq | joseph.gelb@weil.com |
| Weiland Golden Smiley Wang Ekvall & Strok LLP | Lei Lei Wang Ekvall Esq | lekvall@wgllp.com |
| Weingarten Realty Investors | Jenny J Hyun Esq | jhyun@weingarten.com |
| Weiss Serota Helfman Pastoriza Cole & Boniske PL | Douglas R Gonzales | dgonzales@wsh-law.com |
| Weltman Weinberg & Reis Co LPA | Scott D Fink | ecfndoh@weltman.com |
| Weycer Kaplan Pulaski & Zuber PC | Darla Carlisle | dcarlisle@wkpz.com |
| Wharton Aldhizer & Weaver PLC | Stephan W Milo Esq | smilo@wawlaw.com |
| White & Case LLP | Peter J Carney | |
| | William Sloan Coats | |
| | Julieta L Lerner | jlerner@whitecase.com |
| Whiteford Taylor & Preston LLP | Kevin G Hroblak Esq | khroblak@wtplaw.com |
| Wiley Rein LLP | H Jason Gold Esq | jgold@wileyrein.com |
| | Dylan G Trache Esq | dtrache@wileyrein.com |
| | Rebecca L Saitta Esq | rsaitta@wileyrein.com |
| | Valerie P Morrison Esq | vmorrison@wileyrein.com |
| | Dylan G Trache Esq | dtrache@wileyrein.com |
| Williams Mullen | William H Schwarzschild III | tschwarz@williamsmullen.com |
| | W Alexander Burnett | aburnett@williamsmullen.com |
| Winthrop & Weinstine PA | Christopher A Camardello | ccamardello@winthrop.com |
| Wise DelCotto PLLC | Laura Day DelCotto Esq | ldelcotto@wisedel.com |
| | Allison Fridy Arbuckle Esq | aarbuckle@wisedel.com |
| Wolff & Samson PC | Karen L Gilman Esq | kgilman@wolffsamson.com |
| Wolfstone Panchot & Bloch PS Inc | Andrew Rapp | ecfdocs@wpblaw.com |
| Womac & Associates | Brian D Womac | Stacey@brianwomac.com |
| | Stacy Kremling | brianwomac@aol.com |
| Womble Carlyle Sandridge & Rice PLLC | Jeffrey L Tarkenton | jtarkenton@wcsr.com |
| | Todd D Ross | toross@wcsr.com |
| Womble Carlyle Sandridge & Rice PLLC | Michael Busenkell | mbusenkell@wcsr.com |
| Wyatt Tarrant & Combs LLP | Robert J Brown | |
| | Mary L Fullington | lexbankruptcy@wyattfirm.com |
| Young Goldman & Van Beek PC | Neil P Goldman Esq | |
| | John P Van Beek Esq | ngoldman@ygvb.com |

# EXHIBIT B

| Name | Notice Name | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| Attorney General of the United States | Robert P McIntosh | Main Justice Building Rm 5111 | 10th St and Constitution Ave NW | Washington | DC | 20530 |
| Attorney General of the United States | Robert P McIntosh | Main Justice Building Rm 5111 | 10th St and Constitution Ave NW | Washington | DC | 20530 |
| Attorney General of the US | Richard F Stein & Dana J Boente | Main Justice Building Rm 5111 | 10th St and Constitution Ave NW | Washington | DC | 20530 |
| Audrey Soltis | | 14 N Seventh Ave | | St Cloud | MN | 56303 |
| Broward County | Jeffrey J Newton | Government Center | 115 S Andrews Ave | Ft Lauderdale | FL | 33301 |
| Caparra Center Associates SE | Attn Penny R Stark Esq | 17 Bon Pinck Way | | East Hampton | NY | 11937 |
| Chatham County Tax Commissioner | Daniel T Powers | PO Box 8321 | | Savannah | GA | 31412 |
| CIRCUIT CITY STORES, LLC | | 4951 LAKE BROOK DR | | GLEN ALLEN | VA | 23060-9279 |
| CORPORATE SALES AND USE, EMPLOYER WITHHOLDING, AND LITTER TAX | VIRGINIA DEPARTMENT OF TAXATION | 3600 WEST BROAD STREET | | RICHMOND | VA | 23230-4915 |
| DEPARTMENT OF JUSTICE CIVIL DIVISION | ATTN: DIRECTOR | P.O. BOX 875 | BEN FRANKLIN STATION | WASHINGTON | DC | 20044 |
| Draper & Goldberg PLLC | James E Clarke  L Darren Goldberg | 803 Sycolin Rd Ste 301 | | Leesburg | VA | 20175 |
| Draper & Goldberg PLLC | Adam Hiller | 1500 N French St 2nd Fl | | Wilmington | DE | 19801 |
| Eaton Corporation | David J Persichetti | Eaton Ctr 1111 Superior Ave | | Cleveland | OH | 44114-2584 |
| FTI CONSULTING, INC. | MR. ROBERT J. DUFFY | MR. STEPHEN COULOMBE | 200 STATE STREET, 2ND FLOOR | BOSTON | MA | 02109 |
| G&W Service Co LP | Georgette Treece | 2503 Capitol Ave | | Houston | TX | 77003-3203 |
| Gregory Lee McCall | FCI Forrest City Low | PO Box 9000 | | Forrest City | AR | 72336 |
| Griffith McCague & Wallace PC | Judy Gawlowski | 200 Allegheny Center Mall | | Pittsburgh | PA | 15212 |
| Hamilton Chase Santa Maria LLC | Stefani Batastini Asst to Chris Larson | 828 Ballard Canyon Rd | | Solvang | CA | 93463 |
| KUTAK ROCK LLP | PETER J. BARRETT | 1111 EAST MAIN STREET | SUITE 800 | RICHMOND | VA | 23219 |
| LECLAIR RYAN | ATTN BRUCE MATSON ESQ | RIVERFRONT PLAZA E TOWER | 951 E BYRD ST 8TH FL | RICHMOND | VA | 23219 |
| Locke Lord Bissell & Liddell LLP | Elizabeth C Freeman | 600 Travis St Ste 3400 | | Houston | TX | 77002 |
| Locke Lord Bissell & Liddell LLP | Thomas G Yoxall & Thomas A Connop & Melissa S Hayward | 2200 Ross Ave Ste 2200 | | Dallas | TX | 75201 |
| MCGUIREWOODS, LLP | ATTN: DION W. HAYES | 901 E CARY ST. | ONE JAMES CENTER | RICHMOND | VA | 23219 |
| Millman 2000 Charitable Trust | David Bennett | 2400 Cherry Creek Dr S | Ste 7002 | Denver | CO | 80209-3261 |
| Naples Daily News | c o Receivable Management Services | PO Box 5126 | | Timonium | MD | 21094 |
| NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | KAREN CORDRY, ESQ. | NAAG BANKRUPTCY COUNSEL | 2030 M STREET, N.W., 8TH FLOOR | WASHINGTON | DC | 20036 |
| OFFICE OF THE ATTORNEY GENERAL | BOB MCDONNELL | STATE OF VIRGINIA | 900 E. MAIN ST. | RICHMOND | VA | 23219 |
| OFFICE OF THE U.S. TRUSTEE | ROBERT B. VAN ARSDALE | 701 E. BROAD ST. | SUITE 4304 | RICHMOND | VA | 23219-1888 |
| Ornelas Castillo & Ornelas PLLC | Sylvia M Ornelas Mario A Castillo Jr | 401 E Hillside Rd 2nd Fl | | Laredo | TX | 78041 |
| Parsons Kinghorn Harris | George B Hofmann | 111 E Broadway 11th Fl | | Salt Lake City | UT | 84111 |
| Pasadena Independent School District | Dexter D Joyner | 4701 Preston Ave | | Pasadena | TX | 77505 |
| Poyner Spruill LLP | Shannon E Hoff Esq | 301 S College St Ste 2300 | | Charlotte | NC | 28202 |
| RIEMER & BRAUNSTEIN LLP | DAVID S. BERMAN | THREE CENTER PLAZA, 6TH FLOOR | | BOSTON | MA | 02108 |
| SB Lender Trust | c o Geoffrey L Berman Lender Trustee | Development Specialists Inc | 333 S Grand Ave Ste 4070 | Los Angeles | CA | 90071 |
| SECRETARY OF TREASURY | | 15TH & PENNSYLVANIA AVENUE, N.W. | | WASHINGTON | DC | 20020 |
| SECURITIES & EXCHANGE COMMISSION | ATTN: BANKRUPTCY UNIT | 100 F ST NE | | WASHINGTON | DC | 20020 |

| Name | Notice Name | Address 1 | Address 2 | City | State | Zip |
|------|-------------|-----------|-----------|------|-------|-----|
| SECURITIES & EXCHANGE COMMISSION | NATHAN FUCHS, ESQ. PATRICIA SCHRAGE, ESQ. | NEW YORK OFFICE | 3 WORLD FINANCIAL CTR STE 400 | NEW YORK | NY | 10281-1022 |
| Thomas W Daniels | | 1265 Scottsville Rd | | Rochester | NY | 14624 |
| TomTom Inc | Kerry Reddington Esq | 150 Baker Ave Ext | | Concord | MA | 01742 |
| UrbanCal Oakland II LLC | c o Urban Retail Properties LLC | 900 N Michigan Ave Ste 900 | | Chicago | IL | 60611 |

# EXHIBIT C

Exhibit C

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|
| 4110 Midland LLC | Attn Michael Mason Pres | Fairfield Financial Group Inc Managing Member | 8 Greenway Plz Ste 1100 | | Houston | TX | 77046 |
| 4110 Midland LLC | Richard C Maxwell | Woods Rogers PLC | PO Box 14125 Ste 1400 | | Roanoke | VA | 24038 |
| 4110 Midland LLC | Hodgson Russ LLP | Attn Deborah J Piazza Esq | Counsel to Fairfield Financial Group Inc | 60 E 42nd St 37th Fl | New York | NY | 10165-0150 |
| 4905 Waco LLC | Attn Michael Mason President | c o Fairfield Financial Group Inc Managing Member | 8 Greenway Plz Ste 1100 | | Houston | TX | 77046 |
| 4905 Waco LLC | Richard C Maxwell | Woods Rogers PLC | PO Box 14125 Ste 1400 | | Roanoke | VA | 24038 |
| 4905 Waco LLC | Attn Deborah J Piazza Esq | Counsel to Fairfield Financial Group Inc | 60 E 42nd St 37th Fl | | New York | NY | 10165-0150 |
| Abercorn Common LLLP | c o LNR Partners LLC | 1601 Washington AVe Ste 700 | | | Miami Beach | FL | 33139 |
| Abercorn Common LLLP | ABERCORN COMMON LLLP | C O LNR PARTNERS LLC | 1601 WASHINGTON AVE STE 700 | | MIAMI BEACH | FL | 33139 |
| Abercorn Common LLP | Nicholas W Whittenburg | c o Miller & Martin PLLC | Volunteer Building Ste 1000 | 832 Georgia Ave | Chattanooga | TN | 37402 |
| Bank of America NA as Trustee for the Registered Holders of Greenwich Capital Commercial Funding Corp Commercial Mortgage | Trust 2007 G G9 Commercial Mortgage Pass Through Certificates Series 2007 G G9 as Collateral Assignee of Abercorn Common LLLP | Mindy A Mora Esq | Bilzin Sumberg Baena Price & Axelrod LLP | 200 S Biscayne Blvd Ste 2500 | Miami | FL | 33131 |
| Bank of America NA as Trustee for the Registered Holders of Greenwich Capital Commercial Funding Corp Commercial Mortgage | ABERCORN COMMON LLLP | C O LNR PARTNERS LLC | 1601 WASHINGTON AVE STE 700 | | MIAMI BEACH | FL | 33139 |
| Bank of America National Association Successor By Merger to LaSalle Bank National Association fka LaSalle National Bank | Peyton Inge | c o Capmark Finance Inc | 700 N Pearl St Ste 2200 | | Dallas | TX | 75201 |
| Basser Kaufman | Attn Marc Kemp | 151 Irving Pl | | | Woodmere | NY | 11598-1223 |
| Basser Kaufman | Kelley Drye & Warren LLP | Attn James S Carr & Robert L LeHane Esq | 101 Park Ave | | New York | NY | 10178 |
| Basser Kaufman 312 LLC | Attn James S Carr Esq | Robert L LeHane Esq | 101 Park Ave | | New York | NY | 10178 |
| Basser Kaufman 312 LLC | Basser Kaufman | Attn Marc Kemp | 151 Irving Pl | | Woodmere | NY | 11598-1223 |
| Centro Properties Group t a Parkway Plaza Vestal NY | c o David L Pollack Esq | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 |
| Centro Properties Group t a Bakersfield Commons Bakersfield CA | c o David L Pollack Esq | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 |
| Centro Properties Group ta Parkway Plaza Vestal NY | c o David L Pollack | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 |
| Inland American Retail Management LLC | Karen C Bifferato & Kelly M Conlan | Connolly Bove Lodge & Hutz LLP | The Nemours Bldg | 1007 N Orange St PO Box 2207 | Wilmington | DE | 19807 |
| Inland Southwest Management LLC | Attn Karen C Bifferato & Kelly M Conlan | The Nemours Bldg | 1007 N Orange St | PO Box 2207 | Wilmington | DE | 19807 |
| Inland Southwest Management LLC | Attn Karen C Bifferato & Kelly M Conlan | Connolly Bove Lodge & Hutz LLP | The Nemours Bldg 1007 N Orange St | PO Box 2207 | Wilmington | DE | 19807 |
| Inland Western Avondale McDowell LLC | c o Bert Bittouma Esq | Inland Real Estate Group | 2901 Butterfield Rd 3rd Fl | | Oak Brook | IL | 60523-0000 |
| Inland Western Avondale McDowell LLC | Karen C Bifferato Esq | Connolly Bove Lodge & Hutz LLP | 1007 N Orange St | PO Box 2207 | Wilmington | DE | 19899-0000 |
| Regency Centers LP | Attn Randy Shoemaker | 1 Independent Dr Ste 114 | | | Jacksonville | FL | 32202-5019 |
| Regency Centers LP | Attn Randy Shoemaker | One Independent Dr Ste 114 | | | Jacksonville | FL | 32202-5019 |
| Regency Centers LP | Regency Centers LP | Attn James S Carr Esq & Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | New York | NY | 10178 |
| Regency Centers LP | Kelley Drye & Warren LLP | Attn James S Carr & Robert L LeHane Esq | 101 Park Ave | | New York | NY | 10178 |
| Ronald Benderson Randall Benderson & David H Baldau | Attn James S Carr Esq | Robert L LeHane Esq | Kelley Drye & Warren | 101 Park Ave | New York | NY | 10178 |
| Ronald Benderson Randall Benderson & David H Baldau | Ronald Benderson Randall Benderson & David H Baldau | Attn Ken Labenski | c o Benderson Development Company Inc | 570 Delaware Ave | Buffalo | NY | 14202 |

# EXHIBIT D

Exhibit D

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|
| BASILE LIMITED LIABILITY CO | | 43 RIDGECREST LN | | | BRISTOL | CT | 06010 |
| CENTRAL INVESTMENTS LLC | c o MARK ORDOWER | 333 S DES PLAINES NO 207 | | | CHICAGO | IL | 60661 |
| CC COLONIAL TRUST | STUART GROSS | C O PARAGON AFFILIATES INC | ONE PARAGON DR STE 145 | | MONTVALE | NJ | 07645 |
| Circuit Investors Vernon Hills Limited Partnership | c o Niclas A Ferland Esq | LeClairRyan A Professional Corporation | 545 Long Wharf Dr 9th Fl | | New Haven | CT | 06511 |
| The West Campus Square Company LLC | J Bennett Friedman Esq | Friedman Law Group | 1900 Ave of the Stars Ste 1800 | | Los Angeles | CA | 90067-4409 |
| Pan Am Equities Inc | The Law Offices of David A Greer PLC | 500 E Main St Ste 1225 | | | Norfolk | VA | 23510 |
| Park National Bank | | 50 N 3rd St | PO Box 3500 | | Newark | OH | 43058-3500 |
| Centro Properties Group t a Northridge Plaza Milwaukee WI | c o David L Pollack | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St51st Fl | | Philadelphia | PA | 19103 |
| Manufacturers & Traders Trust Company as Trustee | c o Nicholas M Miller Esq | Neal Gerber & Eisenberg LLP | Two N LaSalle St Ste 1700 | | Chicago | IL | 60602 |
| CC Colonial Trust | Attn David Vanaskey Corporate Trust Administration | Wilmington Trust Company | 1100 N Market St | | Wilmington | DE | 19890 |
| THE WEST CAMPUS SQUARE CO LLC | C O UNITED STATES DEBT RECOVERY V LP | 940 SOUTHWOOD BLVD | STE 101 | | INCLINE VILLAGE | NV | 89451 |
| NMC Stratford LLC | c o Ian S Landsberg | Landsberg Marguiles LLP | 5950 Canoga Ave | Ste 605 | Woodland Hills | CA | 91367 |
| Park National Bank | Attn Richard C Maxwell | c o Woods Rogers PLC | 10 S Jefferson St Ste 1400 | PO Box 14125 | Roanoke | VA | 24011 |
| Manufacturers & Traders Trust Co as Trustee | c o Nancy George Vice President | Corporate Trust Dept | 1 M&T Plz 7th Fl | | Buffalo | NY | 14203 |
| Circuit Investors Yorktown Limited Partnership | c o Niclas A Ferland Esq | LeClairRyan A Professional Corporation | 545 Long Wharf Dr 9th Fl | | New Haven | CT | 06511 |
| Ronald Benderson Trust 1995 | Attn James S Carr | Robert L LeHane | Kelley Drye & Warren LLP | 101 Park Ave | New York | NY | 10178 |
| Centro Properties Group t a Heritage Square Naperville IL | c o David L Pollack | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 |
| Centro Properties Group t a Heritage Square Naperville IL | c o David L Pollack | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 |
| Basile Limited Liability Company c o Midland Loan Services Inc a Delaware Corporation | c o Katharine Battaia | Thompson and Knight LLP | 1722 Routh St Ste 1500 | | Dallas | TX | 75201 |
| Cermak Plaza Assoc LLC | c o Concordia Realty Corporation | 10031 W Roosevelt Rd | | | Westchester | IL | 60154 |
| Circuit Investors No 3 Ltd | Niclas A Ferland | LeClair Ryan A Professional Corporation | 545 Long Wharf Dr 9th Fl | | New Haven | CT | 06511 |
| Basile Limited Liability Company Acting by & through Midland Loan Services Inc | c o Katharine Battaia | Thompson and Knight LLP | 1722 Routh St Ste 1500 | | Dallas | TX | 75201 |
| US Bank National Association as Purchaser of Assets of Park National Bank | Attn Richard C Maxwell | c o Woods Rogers PLC | 10 S Jefferson St Ste 1400 | | Roanoke | VA | 24011 |
| BASILE LIMITED LIABILITY CO | Basile Limited Liability Co | c o Hirschler Fleischer PC | Attn Sheila deLa Cruz | PO Box 500 | Richmond | VA | 23218-0500 |
| The West Campus Square Company LLC | The West Campus Square Company LLC | | 433 N Camden Dr Ste 500 | | Beverly Hills | CA | 90210 |
| Pan Am Equities Inc | PAN AM EQUITIES INC | DAVID IWANIER | 18 EAST 50TH ST | 10TH FL | NEW YORK | NY | 10022 |
| Manufacturers & Traders Trust Company as Trustee | Manufacturers & Traders Trust Company as Trustee | c o Nancy George VP | Corporate Trust Dept | 1 M&T Plz 7th Fl | Buffalo | NY | 14203 |
| THE WEST CAMPUS SQUARE CO LLC | THE WEST CAMPUS SQUARE CO LLC | ATTN J BENNETT FRIEDMAN ESQ | FRIEDMAN LAW GROUP | 1900 AVE OF THE STARS STE 1800 | LOS ANGELES | CA | 90067 |
| Ronald Benderson Trust 1995 | Ronald Benderson Trust 1995 | Attn Ken Labenski | c o Benderson Development Company Inc | 570 Delaware Ave | Buffalo | NY | 14202 |
| Basile Limited Liability Company c o Midland Loan Services Inc a Delaware Corporation | Midland Loan Services Inc | c o JP Morgan Chase Lockbox 974754 | PNC Bank Lockbox | 14800 Frye Rd TX1 0006 | Fort Worth | TX | 76155 |
| Cermak Plaza Assoc LLC | Jane W Arnone | Attorney in Fact | Benanti & Associates | 350 Bedford St Ste 201 | Stamford | CT | 06901 |
| Ronald Benderson Trust 1995 | The Randall Benderson 1993 1 Trust & WR 1 Associates LTD | Attn Ken Labenski | c o Benderson Development Company Inc | 570 Delaware Ave | Buffalo | NY | 14202 |
| Circuit Investors No 3 Ltd | LeClairRyan a Professional Corporation | Christopher L Perkins | Riverfront Plz E Tower | 951 E Byrd St 8th Fl | Richmond | VA | 23219 |

# EXHIBIT E

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|
| BASILE LIMITED LIABILITY CO | | 43 RIDGECREST LN | | | BRISTOL | CT | 06010 |
| BASILE LIMITED LIABILITY CO | Basile Limited Liability Co | c o Hirschler Fleischer PC | Attn Sheila deLa Cruz | PO Box 500 | Richmond | VA | 23218-0500 |
| Basile Limited Liability Company Acting by & through Midland Loan Services Inc | c o Katharine Battaia | Thompson and Knight LLP | 1722 Routh St Ste 1500 | | Dallas | TX | 75201 |
| Basile Limited Liability Company c o Midland Loan Services Inc a Delaware Corporation | c o Katharine Battaia | Thompson and Knight LLP | 1722 Routh St Ste 1500 | | Dallas | TX | 75201 |
| Basile Limited Liability Company c o Midland Loan Services Inc a Delaware Corporation | Midland Loan Services Inc | c o JP Morgan Chase Lockbox 974754 | PNC Bank Lockbox | 14800 Frye Rd TX1 0006 | Fort Worth | TX | 76155 |
| CC COLONIAL TRUST | STUART GROSS | C O PARAGON AFFILIATES INC | ONE PARAGON DR STE 145 | | MONTVALE | NJ | 07645 |
| CC Colonial Trust | Attn David Vanaskey Corporate Trust Administration | Wilmington Trust Company | 1100 N Market St | | Wilmington | DE | 19890 |
| CENTRAL INVESTMENTS LLC | c o MARK ORDOWER | 333 S DES PLAINES NO 207 | | | CHICAGO | IL | 60661 |
| Centro Properties Group t a Northridge Plaza Milwaukee WI | c o David L Pollack | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 |
| Centro Properties Group c o Heritage Square Naperville IL | c o David L Pollack Esq | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 |
| Centro Properties Group c o Heritage Square Naperville IL | c o David L Pollack | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 |
| Cermak Plaza Assoc LLC | c o Concordia Realty Corporation | 10031 W Roosevelt Rd | | | Westchester | IL | 60154 |
| Cermak Plaza Assoc LLC | Jane W Arnone | Attorney in Fact | Benanti & Associates | 350 Bedford St Ste 201 | Stamford | CT | 06901 |
| Circuit Investors No 3 Ltd | Niclas A Ferland | LeClair Ryan A Professional Corporation | 545 Long Wharf Dr 9th Fl | | New Haven | CT | 06511 |
| Circuit Investors No 3 Ltd | LeClairRyan a Professional Corporation | Christopher L Perkins | Riverfront Plz E Tower | 951 E Byrd St 8th Fl | Richmond | VA | 23219 |
| Circuit Investors Vernon Hills Limited Partnership | c o Niclas A Ferland Esq | LeClairRyan A Professional Corporation | 545 Long Wharf Dr 9th Fl | | New Haven | CT | 06511 |
| Circuit Investors Yorktown Limited Partnership | c o Niclas A Ferland Esq | LeClairRyan A Professional Corporation | 545 Long Wharf Dr 9th Fl | | New Haven | CT | 06511 |
| Manufacturers & Traders Trust Co as Trustee | c o Nancy George Vice President | Corporate Trust Dept | 1 M&T Plz 7th Fl | | Buffalo | NY | 14203 |
| Manufacturers & Traders Trust Company as Trustee | c o Nicholas M Miller Esq | Neal Gerber & Eisenberg LLP | Two N LaSalle St Ste 1700 | | Chicago | IL | 60602 |
| Manufacturers & Traders Trust Company as Trustee | Manufacturers & Traders Trust Company as Trustee | c o Nancy George VP | Corporate Trust Dept | 1 M&T Plz 7th Fl | Buffalo | NY | 14203 |
| NMC Stratford LLC | c o Ian S Landsberg | Landsberg Marguiles LLP | 5950 Canoga Ave | Ste 605 | Woodland Hills | CA | 91367 |
| Pan Am Equities Inc | The Law Offices of David A Greer PLC | 500 E Main St Ste 1225 | | | Norfolk | VA | 23510 |
| Pan Am Equities Inc | PAN AM EQUITIES INC | DAVID IWANIER | 18 EAST 50TH ST | 10TH FL | NEW YORK | NY | 10022 |
| Park National Bank | | 50 N 3rd St | PO Box 3500 | | Newark | OH | 43058-3500 |
| Park National Bank | Attn Richard C Maxwell | c o Woods Rogers PLC | 10 S Jefferson St Ste 1400 | PO Box 14125 | Roanoke | VA | 24011 |
| Ronald Benderson Trust 1995 | Attn James S Carr | Robert L LeHane | Kelley Drye & Warren LLP | 101 Park Ave | New York | NY | 10178 |
| Ronald Benderson Trust 1995 | Ronald Benderson Trust 1995 | Attn Ken Labenski | c o Benderson Development Company Inc | 570 Delaware Ave | Buffalo | NY | 14202 |
| Ronald Benderson Trust 1995 | The Randall Benderson 1993 1 Trust & WR 1 Associates LTD | Attn Ken Labenski | c o Benderson Development Company Inc | 570 Delaware Ave | Buffalo | NY | 14202 |
| THE WEST CAMPUS SQUARE CO LLC | C O UNITED STATES DEBT RECOVERY V LP | 940 SOUTHWOOD BLVD | STE 101 | | INCLINE VILLAGE | NV | 89451 |
| THE WEST CAMPUS SQUARE CO LLC | THE WEST CAMPUS SQUARE CO LLC | ATTN J BENNETT FRIEDMAN ESQ | FRIEDMAN LAW GROUP | 1900 AVE OF THE STARS STE 1800 | LOS ANGELES | CA | 90067 |
| The West Campus Square Company LLC | J Bennett Friedman Esq | Friedman Law Group | 1900 Ave of the Stars Ste 1800 | | Los Angeles | CA | 90067-4409 |
| The West Campus Square Company LLC | The West Campus Square Company LLC | | 433 N Camden Dr Ste 500 | | Beverly Hills | CA | 90210 |
| US Bank National Association as Purchaser of Assets of Park National Bank | Attn Richard C Maxwell Esq | c o Woods Rogers PLC | 10 S Jefferson St Ste 1400 | | Roanoke | VA | 24011 |

# EXHIBIT F

Exhibit F

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|
| Alexander H Bobinski as Trustee under Trust No 001 | c o Augustus C Epps Jr Esq Michael D Mueller Esq Jennifer M McLemore Esq | Christian & Barton LLP | 909 E Main St Ste 1200 | | Richmond | VA | 23219 |
| Alexander H Bobinski as Trustee under Trust No 1001 | Augustus C Epps Jr Esq | Christian & Barton LLP | 909 E Main St Ste 1200 | | Richmond | VA | 23219-3095 |
| Alexander H Bobinski as Trustee under Trust No 1001 | Alexander Bobinski | | 1351 N Courtenay Pkwy Ste AA | | Merritt Island | FL | 32953 |
| BEV CON I LLC | c o Vornado Realty Trust | 210 Rte 4 E | | | Paramus | NJ | 07652 |
| Centro Properties Group t a County Line Plaza Jackson MS | c o David L Pollock Esq | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 |
| Centro Properties Group t a Midway Market Square Elyria OH | c o David L Pollack | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 |
| Centro Properties Group ta Chamberlain Plaza Meriden CT | c o David L Pollack Esq | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 |
| Centro Properties Group ta Chamberlain Plaza Meriden CT | c o David L Pollack | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 |
| Centro Properties Group ta Midway Market Square Elyria OH | c o David L Pollack | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 |
| CMAT 1999 C2 Lawence Road LLC | c o Mindy A Mora | Bilzin Sumberg Baena Price & Axelrod LLP | 200 S Biscayne Blvd Ste 2500 | | Miami | FL | 33131 |
| CMAT 1999 C2 Ridgeland Retail LLC | c o Mindy A Mora | Bilzin Sumberg Baena Price & Axelrod LLP | 200 S Biscayne Blvd Ste 2500 | | Miami | FL | 33131 |
| CWCapital Asset Management LLC as Special Servicer for Bank of America N A | Demetrios Morakis | Capmark Finance Inc | 7501 Wisconsin Ave Ste 500W | | Bethesda | MD | 20814 |
| CWCapital Asset Management LLC as Special Servicer for Bank of America N A | CWCapital Asset Management LLC as Special Servicer for Bank of America N A | c o Kristen E Burgers | Venable LLP | 8010 Towers Crescent Dr Ste 300 | Vienna | VA | 22182 |
| CWCapital Asset Management LLC as Special Servicer for Bank of America NA as Trustee | for the Holders of Nomura Asset Securities Corporation Commercial Mortgage Pass Through Certificates Series 1998 D6 | Attn Lawrence A Katz and Kristen E Burgers | 8010 Towers Crescent Dr Ste 300 | | Vienna | VA | 22182-2707 |
| Dentici Family Limited Partnership | c o United States Debt Recovery V LP | 940 Southwood Blvd Ste 101 | | | Incline Village | NV | 89451 |
| Dentici Family Limited Partnership | Dentici Family Limited Partnership | c o United States Debt Recovery V LP | 940 Southwood Blvd Ste 101 | | Incline Village | NV | 89451 |
| First Berkshire Properties LLC | Attn James S Carr Esq | Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | New York | NY | 10178 |
| First Berkshire Properties LLC | First Berkshire Properties Inc | Attn Ken Labenski | c o Benderson Development Company Inc | 570 Delaware Ave | Buffalo | NY | 14202 |
| Janaf Shops LLC | Attn Seth A Drucker | Honigman Miller Schwartz & Cohn LLP | 660 Woodward Ave | 2290 First National Bldg | Detroit | MI | 48226-3506 |
| Janaf Shops LLC | Janaf Crossings LLC | | Janaf Office Bldg Ste 520 | 5900 E Virginia Beach Blvd | Norfolk | VA | 23502-2512 |
| Jubilee Springdale LLC | Attn Kimberly A Pierro Esq | Kutak Rock LLP | 1111 E Main St Ste 800 | | Richmond | VA | 23219 |
| MAIN STREET AT EXTON LLC | | 120 W GERMANTOWN PIKE STE 120 | | | PLYMOUTH MEETING | PA | 19462 |
| Morgan Hill Retail Venture LP | Pepler Mastromonaco LLP | Attn Frank T Pepler | 100 First St Ste 2280 | | San Francisco | CA | 94105-2653 |
| Morgan Hill Retail Venture LP | Morgan Hill Retail Venture LP | c o Browman Development Company | 1556 Parkside Dr 2nd Fl | | Walnut Creek | CA | 94596 |
| NORTH PLAINFIELD VF LLC | C O VORNADO REALTY TRUST | 210 RTE 4 E | | | PARAMUS | NJ | 07652 |
| North Plainfield VF LLC | Vornado Realty Trust | PO Box 31594 | | | Hartford | CT | 06150-1594 |
| Pacific Harbor Equities LLC | c o Hope Properties | 3000 Pablo Kisel Blvd Ste 300C | | | Brownsville | TX | 78526 |
| Raymond & Main Retail LLC | c o William A Trey Wood III | Bracewell & Giuliani LLP | 711 Louisiana St Ste 2300 | | Houston | TX | 77002 |
| Raymond & Main Retail LLC | Fredric Albert | CVM Law Group LLP | 34 Tesla Ste 100 | | Irvine | CA | 92618 |
| Ronus Meyerland Plaza LP | Laurance J Warco | Sutherland Asbill & Brennan LLP | 999 Peachtree St NE | | Atlanta | GA | 30309-3996 |
| Schiffman Circuit Props | Matthew W Grimshaw | Rutan & Tucker LLP | 611 Anton Blvd Ste 1400 | | Costa Mesa | CA | 92626 |
| Schiffman Circuit Props | TIS EQUITIES IX LLC | C O SCHIFFMAN MANAGEMENT CO | 9229 SUNSET BLVD STE 602 | | LOS ANGELES | CA | 90069-3406 |
| Schottenstein Property Group Inc | Peter J Barrett & Loc Pfeiffer | Kutak Rock LLP | Bank of America Ctr | 1111 E Main St Ste 800 | Richmond | VA | 23219-3500 |
| Schottenstein Property Group Inc | Schottenstein Property Group Inc | Marlene B Brisk Corporate Counsel | 1798 Frebbis Ave | | Columbus | OH | 43206 |
| Schottenstein Property Group Inc | Schottenstein Property Group Inc | Charles M Seall Jr Vice President Property Management | 1798 Frebbis Ave | | Columbus | OH | 43206 |
| WEC 99A 1 LLC | c o Katharine Battaia | Thompson and Knight LLP | 1722 Routh St Ste 1500 | | Dallas | TX | 75201 |
| WEC 99A 1 LLC c o Midland Loan Services Inc a Delaware Corporation | c o Katharine Battaia | Thompson and Knight LLP | 1722 Routh St Ste 1500 | | Dallas | TX | 75201 |
| WEC 99A 1 LLC c o Midland Loan Services Inc a Delaware Corporation | Midland Loan Services Inc | c o JP Morgan Chase Lockbox 974754 | PNC Bank Lockbox | 14800 Frye Rd TX1 0006 | Fort Worth | TX | 76155 |
| WEC 99A 3 LLC Acting by & through Midland Loan Services Inc | c o Katharine Battaia | Thompson and Knight LLP | 1722 Routh St Ste 1500 | | Dallas | TX | 75201 |
| WEC 99A 3 LLC c o Midland Loan Services Inc a Delaware Corporation | c o Katharine Battaia | Thompson and Knight LLP | 1722 Routh St Ste 1500 | | Dallas | TX | 75201 |
| WEC 99A 3 LLC c o Midland Loan Services Inc a Delaware Corporation | Midland Loan Services Inc | c o JP Morgan Chase Lockbox 974754 | PNC Bank Lockbox | 14800 Frye Rd TX1 0006 | Fort Worth | TX | 76155 |

# EXHIBIT G

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|
| Abilene Ridgemont LLC | c o Douglas C Noble | McCraney Montagnet & Quin | 602 Steed Rd Ste 200 | | Ridgeland | MS | 39157 |
| Abiline Ridgemont LLC | Douglas C Noble Phelps Dunbar LLP | PO Box 16114 | | | Jackson | MS | 39236-6114 |
| Abilene Ridgemont LLC | Abilene Ridemont LLC | | 1401 Livingston Ln | | Jackson | MS | 39213 |
| Alamote Springs Real Estate Associates LLC | Attn David Gould | c o Yale Realty Services | 10 New King St Ste 102 | | West Harrison | NY | 10604-1208 |
| Alamonte Springs Real Estate Associates LLC | McDermott Will & Emery LLP | Attn Geoffrey T Raicht Esq | 340 Madison Ave | | New York | NY | 10173-1922 |
| Altamonte Springs Real Estate Associates LLC | c o Shiela deLa Cruz Esq | Hirschler Fleischer PC | PO Box 500 | | Richmond | VA | 23218-0500 |
| Altamonte Springs Real Estate Associates LLC | c o Shiela deLa Cruz Michael P Falzone | Hirschler Fleischer PC | PO Box 500 | | Richmond | VA | 23218-0500 |
| Altamonte Springs Real Estate Associates LLC | Altamonte Springs Real Estate Associates LLC | c o Yale Realty Services Corp | 10 New King St Ste 102 | | West Harrison | NY | 10604-1208 |
| Altamonte Springs Real Estate Associates LLC | McDermott Will & Emery LLP | Attn Geoffrey T Raicht Esq | 340 Madison Ave | | New York | NY | 10173-1922 |
| Altamonte Springs Real Estate Associates LLC | McDermott Will & Emery LLP | Geoffrey T Raicht Esq | 340 Madison Ave | | New York | NY | 10173-1922 |
| Altamonte Springs Real Estate Associates LLC | McDermott Will & Emery LLP | Geoffrey T Raicht Esq Nava Hazan Esq | 340 Madison Ave | | New York | NY | 10173-1922 |
| Ave Forsyth LLC Cousins 335932 11 | Attn Dustin P Branch | Katten Muchin Rosenman LLP | 2029 Century Park E 26th Fl | | Los Angeles | CA | 90067 |
| Ave Forsyth LLC Cousins Store No 4252 | Thomas J Leanse Esq | c o Katten Muchin Rosenman LLP | 2029 Century Pk E 26th Fl | | Los Angeles | CA | 90067 |
| Bank of America National Association as successor by merger to LaSalle Bank National Association fka LaSalle National Bank | Peyton Inge | c o Capmark Finance Inc | 700 N Pearl St Ste 2200 | | Dallas | TX | 75201 |
| Brandywine Operating Partnership LP | LeClairRyan A Professional Corporation | Niclas A Ferland Admitted Pro Hac Vice | Ilan Markus | 555 Long Wharf Dr 8th Fl | New Haven | CT | 06511 |
| Brandywine Operating Partnership LP | Brandywine Operating Partnership LP | | 2 Righter Pkwy | | Talleyville | DE | |
| Brandywine Operating Partnership LP | LeClairRyan A Professional Corporation | Christopher L Perkins | Riverfront Plz E Tower | 951 E Byrd St 8th Fl | Richmond | VA | 23219 |
| Carriage Crossing Market Place LLC | Attn Eric T Ray | Balch & Bingham LLP | 1901 Sixth Ave N Ste 1500 | PO Box 306 | Birmingham | AL | 35201-4642 |
| CC Properties LLC | Attn Michelle Ingle | c o FBL Financial Group Inc | 5400 University Ave | | West Des Moines | IA | 50266 |
| Centro Properties Group t a Sun Plaza Walton Beach FL | c o David L Pollack esq | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 |
| Centro Properties Group ta Sun Plaza Walton Beach FL | c o David L Pollack | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 |
| Centro Properties Group ta Dickson City Crossing Dickson City PA | c o David L Pollack | Ballard Spahr Andrews & Ingersoll | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 |
| Centro Properties Group ta Dickson City Crossing Dickson City PA | c o David L Pollack Esq | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 |
| Centro Properties Group ta University Commons Greenville Greenville NC | c o David L Pollack | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 |
| Chandler Gateway Partners LLC | Thomas J Leanse Esq | c o Katten Muchin Rosenman LLP | 2029 Century Park E 26th Fl | | Los Angeles | CA | 90067 |
| Chandler Gateway Partners LLC Macerich 203270 1461 | Attn Dustin P Branch | Katten Muchin Rosenman LLP | 2029 Century Park E 26th Fl | | Los Angeles | CA | 90067 |
| Chino South Retail PG LLC | c o William A Trey Wood III | Bracewell & Giuliani LLP | 711 Louisiana St Ste 2300 | | Houston | TX | 77002 |
| Chino South Retail PG LLC | Fredric Albert | CVM Law Group LLP | 34 Tesla Ste 100 | | Irvine | CA | 92618 |
| Circuit Investors No 2 Ltd A Texas Partnership | c o Niclas A Ferland Esq | LeClairRyan A Professional Corporation | 545 Long Wharf Dr 9th Fl | | New Haven | CT | 06511 |
| CP NORD DU LAC JV LLC | C O HEATHER A LEE | BURR & FORMAN LLP | 420 N 20TH ST STE 3400 | | BIRMINGHAM | AL | 35203 |
| CWCapital Asset Management LLC as Special Servicer for Bank of America N A | Michael J McGregor | 7501 Wisconsin Ave Ste 500W | | | Bethesda | MD | 20814-6581 |
| CWCapital Asset Management LLC as Special Servicer for Bank of America N A | CWCapital Asset Management LLC | c o Michael J McGregor | Capmark Finance Inc | 7501 Wisconsin Ave Ste 500W | Bethesda | MD | 20814-6581 |
| CWCapital Asset Management LLC as Special Servicer for Bank of America NA | CWCapital Asset Management LLC as Special Servicer for Bank of America NA | Kristen E Burgers Esq | Venable LLC | 8010 Towers Crescent Dr Ste 300 | Vienna | VA | 22182 |
| CWCapital Asset Management LLC as Special Servicer for Bank of America NA Successor by Merger to LaSalle Bank NA as Trustee | for the Holders of Nomura Asset Securities Corporation Commercial Mortgage Pass Through Certificates Series 1998 D6 | Attn Lawrence A Katz & Kristen E Burgers | 8010 Towers Crescent Dr Ste 300 | | Vienna | VA | 22182-2707 |
| DIAMOND SQUARE LLC | | 900 S SAN GABRIEL BLVD NO 100 | | | SAN GABRIEL | CA | |
| DIAMOND SQUARE LLC | | 900 S SAN GABRIEL BLVD NO 100 | | | SAN GABRIEL | CA | 91776-2763 |
| DIAMOND SQUARE LLC | Edward C Tu General Counsel | Law Offices of Edward C Tu APC | 750 E Green St Ste 209 | | Pasadena | CA | 91101 |
| Diamond Square LLC & Builder Square LLC | Edward C Tu Esq | Law Offices of Edward C Tu | A Professional Corporation | 750 E Green St Ste 209 | Pasadena | CA | 91101 |
| FC Woodbridge Crossing LLC | Attn Rachel M Harari Esq | Forest City Ratner Companies LLC | 1 Metrotech Ctr N | | Brooklyn | NY | 11201 |
| FC Woodbridge Crossing LLC | FC Woodbridge Crossing LLC | Attn Michael Canning Esq | Arnold & Porter LLP | 399 Park Ave | New York | NY | 10022 |
| Federal Realty Investment Trust ta Quince Orchard Shopping Center Gaithersburg MD | c o David L Pollack | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 |
| GECMC 2005 C2 Mall Road LLC | c o Mindy A Mora | Bilzin Sumberg Baena Price & Axelrod LLP | 200 S Biscayne Blvd Ste 2500 | | Miami | FL | 33131 |
| Gree Tree Mall Associates Macerich 203270 1462 | c o Dustin P Branch Esq | Katten Muchin Rosenman LLP | 2029 Century Park E 26th Fl | | Los Angeles | CA | 90067 |
| Green Tree Mall Associates | Thomas J Leanse Esq | c o Katten Muchin Rosenman LLP | 2029 Century Park E 26th Fl | | Los Angeles | CA | 90067 |
| HICKORY RIDGE PAVILION LLC | LEGAL DEPARTMENT | 1800 MOLER RD | | | COLUMBUS | OH | 43207 |
| Johnson City Crossing LP | Laurance J Warco | Sutherland Asbill & Brennan LLP | 999 Peachtree St NE | | Atlanta | GA | 30309-3996 |

Exhibit G

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|
| Key Bank NA as Master Servicer & ORIX Capital Markets LLC as Special Servicer | Gregory A Cross Esq | Venable LLP | 750 E Pratt St Ste 900 | | Baltimore | MD | 21202 |
| KeyBank NA as Master Servicer & ORIX Capital Markets LLC as Special Servicer on behalf of Bank of America NA successor by | Gregory A Cross Esq | Venable LLP | 750 E Pratt St Ste 900 | | Baltimore | MD | 21202 |
| MAGNA TRUST COMPANY TRUSTEE | | C/O CIRCUIT CITY PARTNERSHIP | 2144 S MACARTHUR BLVD | | SPRINGFIELD | IL | 62704 |
| Magna Trust Company Trustee | Peter J Barrett & Kimberly A Pierro | Kutak Rock LLP | 1111 E Main St Ste 800 | | Richmond | VA | 23219 |
| Magna Trust Company Trustee | Sorling Northrup Hanna Cullen & Cochran Ltd | R Lee Allen Esq and Emily B Cour Esq | Illinois Building Ste 800 | PO Box 5131 | Springfield | IL | 62705 |
| Mayfair ORCC Business Trust | c o Katharine Battaia | Thompson and Knight LLP | 1722 Routh St Ste 1500 | | Dallas | TX | 75201 |
| Novogroder Companies Inc | | John Hancock Ctr | 875 N Michigan Ave | | Chicago | IL | 60611 |
| ORIX Capital Markets LLC | c o Gregory A Cross Esq | Venable LLP | 750 E Pratt St Ste 900 | | Baltimore | MD | 21202 |
| ORIX Capital Markets LLC | c o Lawrence A Katz Kristen E Burgers | 8010 Towers Crescent Dr Ste 300 | | | Vienna | VA | 22182-2707 |
| Park National Bank | Attn Richard C Maxwell | c o Woods Rogers PLC | 10 S Jefferson St Ste 1400 | PO Box 14125 | Roanoke | VA | 24011 |
| PARKER BULLSEYE LLC | | WOODBURY CORPORATION | 2733 EAST PARLEYS WAY STE 300 | | SALT LAKE CITY | UT | 84109 |
| PARKER BULLSEYE LLC | McKay Burton & Thurman | Joel T Marker | 170 S Main St Ste 800 | | Salt Lake City | UT | 84101 |
| Save Mart Supermarkets a California Corporation | Paul S Bliley Jr Esq | Williams Mullen | PO Box 1320 | | Richmond | VA | 23218-1320 |
| Taylor, Samantha | | 5479 Rambling Ln | | | York | PA | 17406 |
| The Village at Rivergate Limited Partnership | c o Scott M Shaw Esq | Husch Blackwell Sanders LLP | 2030 Hamilton Pl Blvd Ste 150 | | Chattanooga | TN | 37421 |
| TUP 340 Company LLC | Louis F Solimine Esq | Thompson Hine LLP | 312 Walnut St Ste 1400 | | Cincinnati | OH | 45202 |
| United States Debt Recovery V LP | | 5575 Kietzke Ln Ste A | | | Reno | NV | 89511 |
| US Bank National Association as Purchaser of Assets of Park National Bank | Attn Richard C Maxwell Esq | c o Woods Rogers PLC | 10 S Jefferson St Ste 1400 | | Roanoke | VA | 24011 |
| Victoria Estates LTD Magpond LLC Magpond A LLC & Magpond B LLC | Attn James S Carr Esq | Robert L LeHane Esq | Kelley Drye & Warren | 101 Park Ave | New York | NY | 10178 |
| Victoria Estates LTD Magpond LLC Magpond A LLC & Magpond B LLC | Victoria Estates LTD Magpond LLC Magpond A LLC Magpond B LLC | Attn Ken Labenski | c o Benderson Development Company Inc | 570 Delaware Ave | Buffalo | NY | 14202 |
| Weingarten Nostat Inc | Attn Jenny J Hyun Esq | c o Weingarten Realty Investors | 2600 Citadel Plz Dr Ste 125 | | Houston | TX | 77008 |
| Weingarten Nostat Inc | Attn James S Carr & Robert L LeHane | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 |
| Weingarten Nostat Inc | Weingarten Realty Investors | Attn Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | New York | NY | 10178 |
| WR I Associates LTD | Attn James S Carr Esq | Robert L LeHane Esq | Kelley Drye & Warren | 101 Park Ave | New York | NY | 10178 |
| WR I Associates Ltd | Attn James S Carr Esq & Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 |
| WR I Associates LTD | WRI I Associates Ltd | Attn Ken Labenski | c o Benderson Development Company Inc | 570 Delaware Ave | Buffalo | NY | 14202 |
| WR I Associates Ltd | WR I Associates LTD | Attn Ken Labenski | c o Benderson Development Company Inc | 570 Delaware Ave | Buffalo | NY | 14202 |

# EXHIBIT H

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|
| 1003 College Station LLC | Attn Deborah J Piazza Esq | c o Hodgson Russ LLP | 60 E 42nd St 37th Fl | | New York | NY | 10165 |
| 1003 College Station LLC | 1003 College Station LLC | Attn Michael Mason President | c o Fairfield Financial Group Inc Managing Member | 8 Greenway Plz Ste 1100 | Houston | TX | 77046 |
| 1003 College Station LLC | Richard C Maxwell | Woods Rogers PLC | PO Box 14125 Ste 1400 | | Roanoke | VA | 24038 |
| 1890 Ranch Ltd | c o Michael Deitch | Law Offices of Michael Deitch | 800 Rio Grande | | Austin | TX | 78701-0000 |
| 4110 Midland LLC | Attn Michael Mason Pres | Fairfield Financial Group Inc Managing Member | 8 Greenway Plz Ste 1100 | | Houston | TX | 77046 |
| 4110 Midland LLC | Richard C Maxwell | Woods Rogers PLC | PO Box 14125 Ste 1400 | | Roanoke | VA | 24038 |
| 4905 Waco LLC | Attn Michael Mason President | c o Fairfield Financial Group Inc Managing Member | 8 Greenway Plz Ste 1100 | | Houston | TX | 77046 |
| 4905 Waco LLC | Richard C Maxwell | Woods Rogers PLC | PO Box 14125 Ste 1400 | | Roanoke | VA | 24038 |
| 9121 East 71st Street Holdings LLC | c o Lawrence A Katz Kristen E Burgers | Venable LLP | 8010 Towers Crescent Dr Ste 300 | | Vienna | VA | 22182 |
| Abercorn Common LLLP | c o LNR Partners LLC | | 1601 Washington AVe Ste 700 | | Miami Beach | FL | 33139 |
| Abercorn Common LLLP | ABERCORN COMMON LLLP | C O LNR PARTNERS LLC | 1601 WASHINGTON AVE STE 700 | | MIAMI BEACH | FL | 33139 |
| Abilene Ridgemont LLC | c o Douglas C Noble | McCraney Montagnet & Quin | 602 Steed Rd Ste 200 | | Ridgeland | MS | 39157 |
| Abiline Ridgemont LLC | Douglas C Noble Phelps Dunbar LLP | PO Box 16114 | | | Jackson | MS | 39236-6114 |
| Abiline Ridgemont LLC | Abilene Ridemont LLC | | 1401 Livingston Ln | | Jackson | MS | 39213 |
| AIG BAKER DEPTFORD LLC | ATTN LEGAL DEPARTMENT | NICK C WHITEHEAD ESQ | 700 MONTGOMERY HWY STE 186 | | VESTAVIA | AL | 35216-1868 |
| AIG BAKER HOOVER LLC | NICK C WHITEHEAD ESQ | LEGAL DEPARTMENT | 700 MONTGOMERY HWY STE 186 | | VESTAVIA | AL | 35216-1868 |
| Alexander H Bobinski as Trustee under Trust No 1001 | Augustus C Epps Jr Esq | Christian & Barton LLP | 909 E Main St Ste 1200 | | Richmond | VA | 23219-3095 |
| Alexander H Bobinski as Trustee under Trust No 1001 | Alexander Bobinski | | 1351 N Courtenay Pkwy Ste AA | | Merritt Island | FL | 32953 |
| Alexanders Rego Shopping Center Inc | Attn Mei Cheng | c o Vornado Realty Trust | 210 Rte 4 E | | Paramus | NJ | 07652 |
| Altamonte Springs Real Estate Associates LLC | c o Shiela deLa Cruz Esq | Hirschler Fleischer PC | PO Box 500 | | Richmond | VA | 23218-0500 |
| Altamonte Springs Real Estate Associates LLC | Altamonte Springs Real Estate Associates LLC | c o Yale Realty Services Corp | 10 New King St Ste 102 | | West Harrison | NY | 10604-1208 |
| Altamonte Springs Real Estate Associates LLC | McDermott Will & Emery LLP | Attn Geoffrey T Raicht Esq | 340 Madison Ave | | New York | NY | 10173-1922 |
| AMHERST VF LLC | ATTN MEI CHENG | C O VORNADO REALTY TRUST | 210 RTE 4 E | | PARAMUS | NJ | 07652 |
| Anna Schwartz Zoltan Schwartz Deborah Landman Eli Landman | Attn Mencahem O Zelmanovitz | Morgan Lewis & Bockius LLP | 101 Park Ave | | New York | NY | 10178-0060 |
| Argyle Forest Retail I LLC | c o Heather D Dawson Esq | Kitchens Kelley Gaynes PC | 3495 Piedmont Rd NE Bldg 11 Ste 900 | | Atlanta | GA | 30305 |
| Atlantic Center Fort Greene Associates LP | Attn Rachel M Harari Esq | Forest City Ratner Companies LLC | 1 Metrotech Ctr N | | Brooklyn | NY | 11201 |
| Atlantic Center Fort Greene Associates LP | FC Woodbridge Crossing LLC | Attn Michael Canning Esq | Arnold & Porter LLP | 399 Park Ave | New York | NY | 10022 |
| Ave Forsyth LLC Cousins Store No 4252 | Thomas J Leanse Esq | c o Katten Muchin Rosenman LLP | 2029 Century Pk E 26th Fl | | Los Angeles | CA | 90067 |
| Baker Natick Promenade LLC | John C La Liberte Esq | Sherin and Lodgen LLP | 101 Federal St | | Boston | MA | 02110 |
| Bank of America NA as successor by merger to LaSalle Bank National Association as Trustee for the Registered Holders of GMAC | Peyton Inge | c o Capmark Finance Inc | 700 N Pearl St Ste 2200 | | Dallas | TX | 75201 |
| Bank of America NA as successors by merger to LaSalle Bank National Association as Trustee for the Registered Holders of GMAC | Peyton Inge | c o Capmark Finance Inc | 700 N Pearl St Ste 2200 | | Dallas | TX | 75201 |
| Bank of America NA as successors by merger to LaSalle Bank National Association as Trustee for the Registered Holders of GMAC | Keith Aurzada | | Bryan Cave LLP | 2200 Ross Ave Ste 3300 | Dallas | TX | 75201 |
| Bank of America National Association as Successor by Merger to LaSalle Bank National Association as Trustee for the | Registered Holders of CDC Commercial Mortgage Trust 2002 FX1 Commercial Mortgage Pass Through Certificates Series 2002 FX1 | c o Capmark Finance Inc | Peyton Inge | 700 N Pearl St Ste 2200 | Dallas | TX | 75201 |
| Bank of America National Association as successor by merger to LaSalle Bank National Association fka LaSalle National Bank | Peyton Inge | c o Capmark Finance Inc | 700 N Pearl St Ste 2200 | | Dallas | TX | 75201 |

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|
| Bank of America National Association as Successor by Merger to LaSalle Bank National Association fka LaSalle National Bank as | c o Berkadia Commercial Mortgage LLC | Geraldine Kohut | 1 Park Plz Ste 1200 | | Irvine | CA | 92614 |
| Bank of America National Association as Successor by Merger to LaSalle Bank National Association fka LaSalle National Bank as | Bryan Cave LLP | Attn Keith Aurzada | 2200 Ross Ave Ste 3300 | | Dallas | TX | 75201 |
| Bank of America National Association As Successor By Merger to LaSalle Bank National Association fka LaSalle National Bank As | Peyton Inge | c o Capmark Finance Inc | 700 N Pearl St Ste 2200 | | Dallas | TX | 75201 |
| Bank of America National Association As Successor By Merger to LaSalle Bank National Association fka LaSalle National Bank As | Keith Aurzada | | Bryan Cave LLP | 2200 Ross Ave Ste 3300 | Dallas | TX | 75201 |
| Bank of America National Association Successor by Merger to LaSalle Bank National Association | Attn Diane Schapiro | c o Berkadia Commercial Mortgage LLC | 700 N Pearl St Ste 2200 | | Dallas | TX | 75201 |
| Bank of America National Association Successor By Merger to LaSalle Bank National Association fka LaSalle National Bank | Peyton Inge | c o Capmark Finance Inc | 700 N Pearl St Ste 2200 | | Dallas | TX | 75201 |
| Bank of America National Association Successor By Merger to LaSalle Bank National Association fka LaSalle National Bank | Keith Aurzada | | Bryan Cave LLP | 2200 Ross Ave Ste 3300 | Dallas | TX | 75201 |
| Bank of America National Association Successor By Merger to LaSalle Bank National Association fka LaSalle National Bank | Bryan Cave | Amy Simpson Esq | JP Morgan Chase Tower | 2200 Ross Ave Ste 3300 | Dallas | TX | 75201 |
| Bank of America National Association Successor By Merger to LaSalle Bank National Association fka LaSalle National Bank As Tr | Peyton Inge | c o Capmark Finance Inc | 700 N Pearl St Ste 2200 | | Dallas | TX | 75201 |
| Bank of America National Association Successor By Merger to LaSalle Bank National Association fka LaSalle National Bank As Tr | Keith Aurzada | | Bryan Cave LLP | 2200 Ross Ave Ste 3300 | Dallas | TX | 75201 |
| Bank of America National Association Successor By Merger to LaSalle Bank National Association fka LaSalle National Bank As Tr | Bank of America National Association Successor By Merger to LaSalle Bank National Association fka LaSalle National Bank As Tr | c o Keith Aurzada | Bryan Cave LLP | 2200 Ross Ave Ste 3300 | Dallas | TX | 75201 |
| Bank of America National Association Successor by Merger to LaSalle National Bank a Nationally Chartered Bank as Trustee for | c o Capmark Finance Inc | Payton Inge | 700 N Pearl St Ste 2200 | | Dallas | TX | 75201 |
| Bank of America National Association Successor by Merger to LaSalle National Bank a Nationally Chartered Bank as Trustee for | Bryan Cave | Amy Simpson Esq | JP Morgan Chase Tower | 2200 Ross Ave Ste 3300 | Dallas | TX | 75201 |
| Basile Limited Liability Company c o Midland Loan Services Inc a Delaware Corporation | c o Katharine Battaia | Thompson and Knight LLP | 1722 Routh St Ste 1500 | | Dallas | TX | 75201 |
| Basile Limited Liability Company c o Midland Loan Services Inc a Delaware Corporation | Midland Loan Services Inc | c o JP Morgan Chase Lockbox 974754 | PNC Bank Lockbox | 14800 Frye Rd TX1 0006 | Fort Worth | TX | 76155 |
| Basser Kaufman 222 LLC | Attn James S Carr Esq Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 |
| Basser Kaufman 222 LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 |
| Basser Kaufman 312 LLC | Attn James S Carr Esq | Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | New York | NY | 10178 |
| Basser Kaufman 312 LLC | Basser Kaufman | Attn Marc Kemp | 151 Irving Pl | | Woodmere | NY | 11598-1223 |

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|
| Bear Valley Road Partners LLC | Attn Brad Becker | c o Becker Development Investments | 12730 High Bluff Dr | | San Diego | CA | 92130 |
| Bear Valley Road Partners LLC | Ivan M Gold Esq | Allen Matkins Leck Gamble Mallory & Natsis LLP | Three Embarcadero Ctr 12th Fl | | San Francisco | CA | 94111-0000 |
| Bedford Park Properties LLC | c o Ron L Estes | Ctr Management | 300 Park St Ste 410 | | Birmingham | MI | 48009 |
| Bedford Park Properties LLC | Quarles & Brady LLP | Catherine M Guastello Esq | 1 Renaissance Sq | 2 N Central Ave | Phoenix | AZ | 85004 |
| Bel Air Square LLC | c o Bert Bittourna Esq | Inland US Management LLC | Inland Real Estate Group | 2901 Butterfield Rd 3rd Fl | Oak Brook | IL | 60523 |
| Bel Air Square LLC | Connolly Bove Lodge & Hutz LLP | Karen C Bifferato Esq | 1007 N Orange St | PO Box 2207 | Wilmington | DE | 19899 |
| Benenson Columbus OH Trust | c o Niclas A Ferland Esq | LeClairRyan A Professional Corporation | 545 Long Wharf Dr 9th Fl | | New Haven | CT | 06511 |
| Berkshire Management Corp Agent for Berkshire Hyannis LLC Premises Located at 624 640 Iyanough Road Barnstable MA | c o David L Pollack | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103-0000 |
| BEV CON I LLC | c o Vornado Realty Trust | 210 Rte 4 E | | | Paramus | NJ | 07652 |
| BFLO Waterford Associates LLC | Attn James S Carr Esq | Robert L LeHane Esq | Kelley Drye & Warren | 101 Park Ave | New York | NY | 10178 |
| BFLO Waterford Associates LLC | BFLO Waterford Associates LLC | Attn Ken Labenski | c o Benderson Development Company Inc | 570 Delaware Ave | Buffalo | NY | 14202 |
| Bond Circuit I Delaware Business Trust | Attn James S Carr Esq | Robert L LeHane | Kelley Drye & Warren LLP | 101 Park Ave | New York | NY | 10178 |
| Bond Circuit I Delaware Business Trust | Bond Circuit I Delaware Business Trust | Attn Ken Labenski | c o Benderson Development Company Inc | 570 Delaware Ave | Buffalo | NY | 14202 |
| Bond Circuit IV Delaware Business Trust | Mark B Conlan Esq | Gibbons PC | One Gateway Ctr | | Newark | NJ | 07102-5310 |
| Bond Circuit IV Delaware Trust | Mark B Conlan Esq | Gibbons PC | One Gateway Ctr | | Newark | NJ | 07102-5310 |
| Bond Circuit VI Delaware Business Trust | Attn James S Carr Esq & Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 |
| Bond Circuit VI Delaware Business Trust | Bond Circuit VI Delaware Business Trust | Attn Ken Labenski | c o Benderson Development Company Inc | 570 Delaware Ave | Buffalo | NY | 14202 |
| Brandywine Grande C L P | c o Jefferies Leveraged Credit Products LLC | One Station Pl Three N | | | Stamford | CT | 06902 |
| Brighton Commercial LLC | Augustus C Epps Jr Esq | Christian & Barton LLP | 909 E Main St Ste 1200 | | Richmond | VA | 23219 |
| Brighton Commercial LLC | Brighton Commercial LLC | | 325 Ridgeview Dr | | Palm Beach | FL | 33480 |
| Buckhead Triangle LP | c o Liquidity Solutions Inc | One University Plz Ste 312 | | | Hackensack | NJ | 07601 |
| Buckhead Triangle LP | Buckhead Triangle LP | c o Liquidity Solutions Inc | One University Plz Ste 312 | | Hackensack | NJ | 07601 |
| BY PASS DEVELOPMENT CO LLC | | 10689 N PENNSYLVANIA ST | | | INDIANAPOLIS | IN | 46280 |
| C1 West Mason Street LLC | Jeffrey Snyder | Bilzin Sumberg Baena Price & Axelrod LLP | 1450 Brickell Ave 23rd Fl | | Miami | FL | 33131 |
| Cardinal Capital Partners Inc & 680 S Lemon Ave Co LLC | c o Niclas A Ferland Esq | LeClairRyan A Professional Corporation | 545 Long Wharf Dr 9th Fl | | New Haven | CT | 06511 |
| Carolina Pavilion Company | c o Amy Pritchard Williams Esq | K&L Gates LLP | 214 N Tryon St | Hearst Tower 47th Fl | Charlotte | NC | 28202 |
| Carousel Center Company LP | Attn Kevin M Newman Esq | Menter Rudin & Trivelpiece PC | 308 Maltbie St Ste 200 | | Syracuse | NY | 13204-1498 |
| Carousel Center Company LP | Carousel Center Company LP | | 4 Clinton Square | | Syracuse | NY | 13202 |
| Catellus Operating Limited Partnership a Delaware Limited Partnership | Edward J Tredinnick Esq | Greene Radovsky Maloney Share & Hennick LLP | Four Embarcadero Ctr 40th Fl | | San Francisco | CA | 94111 |
| Catellus Operating Limited Partnership a Delaware Limited Partnership | Catellus Operating Limited Partnership | Attn Greg Moore | 66 Franklin St Ste 200 | | Oakland | CA | 94607 |
| Catellus Operating Limited Partnership a Delaware LP | Attn Edward J Tredinnick | Greene Radovsky Maloney Share & Hennigh LLP | Four Embarcadero Ctr 40th Fl | | San Francisco | CA | 94111 |
| Catellus Operating Limited Partnership a Delaware LP | ProLogis | Attn Elizabeth Bouton Property Manager | 17777 Ctr Ct Dr N Ste 100 | | Cerritos | CA | 90703-9323 |
| CC 223 Andover Park East Tukwila LLC | Attn David J LaSota | c o Chapman and Cutler LLP | 111 W Monroe St | | Chicago | IL | 60603 |
| CC Acquisitions LP | Attn Vivian Dubin | c o NYLIFE Real Estate Holdings LLC General Partner | 51 Madison Ave | | New York | NY | 10010 |
| CC Acquisitions LP | Attn Deborah J Piazza Esq | c o Hodgson Russ LLP | 60 E 42nd St 37th Fl | | New York | NY | 10165 |
| CC Acquisitions LP | CC Acquisitions LP | Attn Vivian Dubin Associate General Counsel | c o NYLIFE Real Estate Holdings LLC General Partner | 51 Madison Ave | New York | NY | 10010 |
| CC Acquisitions LP | CC Acquisitions LP | Attn Vivian Dubin | c o NYLIFE Real Estate Holdings LLC General Partner | 51 Madison Ave | New York | NY | 10010 |
| CC Acquisitions LP | CC Acquisitions LP | Attn Vivian Dubin Secretary | c o NYLIFE Real Estate Holdings LLC General Partner | 51 Madison Ave | New York | NY | 10010 |
| CC Hamburg NY Partners LLC | Mark B Conlan Esq | Gibbons PC | 1 Gateway Ctr | | Newark | NJ | 07102-5310 |
| CC Independence LLC | Attn Eric J Rietz Esq | c/o Priscilla Rietz | 1355 Lemond Rd | | Owatonna | MN | 55060 |
| CC Investors 1996 14 | William A Broscious Esq | Kepley Broscious & Biggs PLC | 2211 Pump Rd | | Richmond | VA | 23233-3507 |
| CC Investors 1996 14 | CC INVESTORS 1996 14 | DANIEL G KAMIN TAYLOR LLC | PO BOX 10234 | | PITTSBURGH | PA | 15232 |
| CC Investors 1996 14 | CC Investors 1996 14 | Kamin Realty Company | 490 S Highland Ave | | Pittsburgh | PA | 15206 |
| CC Investors 1996 17 | c o Niclas A Ferland Esq | LeClairRyan A Professional Corporation | 545 Long Wharf Dr 9th Fl | | New Haven | CT | 06511 |
| CC Investors 1996 9 | Attn Kelly Serenko Dir Lease Adm | Kamin Realty Company | PO Box 10234 | | Pittsburgh | PA | 15232-0234 |
| CC Investors 1996 9 | Kamin Realty Company | | 490 S Highland Ave | | Pittsburgh | PA | 15206 |
| CC Investors 1997 11 | Attn James S Carr Esq | Robert L LeHane Esq | Kelley Drye & Warren | 101 Park Ave | New York | NY | 10178 |
| CC Investors 1997 11 | CC Investors 1997 11 | Attn Ken Labenski | c o Benderson Development Company Inc | 570 Delaware Ave | Buffalo | NY | 14202 |
| CC Lafayette LLC | Attn Eric J Rietz Esq | c/o Priscilla Rietz | 1355 Lemond Rd | | Owatonna | MN | 55060 |

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|
| CC Madison PJR LLC CC Madison EJR LLC CC Madison TFR LLC & CC Madison JLR LLC | Attn Eric J Rietz Esq | c/o Priscilla Rietz | 1355 Lemond Rd | | Owatonna | MN | 55060 |
| CC Minnetonka LLC | Attn Eric J Rietz Esq | c/o Priscilla Rietz | 1355 Lemond Rd | | Owatonna | MN | 55060 |
| CC Roseville LLC | Attn Eric J Rietz Jr | c/o Priscilla Rietz | 1355 Lemond Rd | | Owatonna | MN | 55060 |
| CCMS 2005 CD1 Hale Road LLC | c o Mindy A Mora | Bilzin Sumberg Baena Price & Axelrod LLP | 200 S Biscayne Blvd Ste 2500 | | Miami | FL | 33131 |
| CCMS 2005 CD1 Lycoming Mall Circle Limited Partnership | Jeffrey Snyder | Bilzin Sumberg Baena Price & Alexrod LLP | 1450 Brickell Ave 23rd Fl | | Miami | FL | 33131 |
| Cencor Realty Services Inc Agent for SWO 35 Forum LTD Located in San Antonio TX | c o David L Pollack Esq | Ballard Sparh Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 |
| Centro Properties Group t a Coastal Way Brooksville FL | c o David L Pollack | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 |
| Centro Properties Group t a Commons at Chancellor Charlotte NC | c o David L Pollack | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 |
| Centro Properties Group t a Northridge Plaza Milwaukee WI | c o David L Pollack | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 |
| Centro Properties Group t a Pensacola Square Pensacola FL | c o David L Pollack | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 |
| Centro Properties Group t a Sharpstown Plaza Houston TX | c o David L Pollack | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 |
| Centro Properties Group t a Sun Plaza Walton Beach FL | c o David L Pollack | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 |
| Centro Properties Group t a Venture Point Duluth GA | c o David L Pollack | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 |
| Centro Properties Group ta Bakersfield Commons Bakersfield CA | c o David L Pollack Esq | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 |
| Centro Properties Group ta Baybrook Gateway Webster TX | c o David L Pollack | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 |
| Centro Properties Group ta Chamberlain Plaza Meriden CT | c o David L Pollack | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 |
| Centro Properties Group ta Conyers Crossroads Conyers GA | c o David L Pollack | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 |
| Centro Properties Group ta Dickson City Crossing Dickson City PA | c o David L Pollack | Ballard Spahr Andrews & Ingersoll | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 |
| Centro Properties Group ta Esplanade Shopping Center Oxnard CA | c o David L Pollack | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 |
| Centro Properties Group ta Freshwater Stateline Plaza Enfield CT | c o David L Pollack | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 |
| Centro Properties Group ta Heritage Square Naperville IL | c o David L Pollack | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 |
| Centro Properties Group ta Innes Market Salisbury NC | c o David L Pollack | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 |
| Centro Properties Group ta Memphis Commons Memphis TN | c o David L Pollack | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 |
| Centro Properties Group ta Midway Market Square Elyria OH | c o David L Pollack Esq | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 |
| Centro Properties Group ta Montebello Plaza Montebello CA | c o David L Pollack | Ballard Spahr Andrews & Ingersoll LLP | 1735 Markert St 51st Fl | | Philadelphia | PA | 215-864-8325 |
| Centro Properties Group ta Springbrook Plaza Clanton OH | c o David L Pollack | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 |
| Centro Properties Group ta University Commons Greenville Greenville NC | c o David L Pollack | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 |
| Centro Properties Group ta Valley Crossing Hickory NC | c o David L Pollack | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 |
| Centro Properties Group ta Westminster City Center Westminster CO | c o David L Pollack Esq | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 |
| CENTURY PLAZA DEVELOPMENT CORPORATION | DOUGLAS W MESSNER | C O SIERRA PACIFIC PROPERTIES INC | 1800 WILLOW PASS CT | | CONCORD | CA | 94520 |

Exhibit H

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|
| CENTURY PLAZA DEVELOPMENT CORPORATION | DOUGLAS W MESSNER | C/O SIERRA PACIFIC PROPERTIES INC | 1800 WILLOW PASS CT | | CONCORD | CA | 94520 |
| CENTURY PLAZA DEVELOPMENT CORPORATION | Century Plaza Development Corporation | John C Willsie Corporate Counsel | The Seeno Companies | 4021 Port Chicago Hwy | Concord | CA | 94520-0000 |
| CENTURY PLAZA DEVELOPMENT CORPORATION | John C Willsie Corporate Counsel | The Seeno Companies | 4021 Port Chicago Hwy | | Concord | CA | 94520 |
| CGCMT 2006 C5 Glenway Avenue LLC | c o Mindy Mora Esq | Bilzin Sumberg Baena Price & Axelrod LLP | 200 S Biscayne Blvd Ste 2500 | | Miami | FL | 33131 |
| Chandler Gateway Partners LLC | Thomas J Leanse Esq | c o Katten Muchin Rosenman LLP | 2029 Century Park E 26th Fl | | Los Angeles | CA | 90067 |
| Firecreek Crossing of Reno, LLC | Dustin P Branch | Katten Muchin Rosenman LLP | 2029 Century Park East Ste 2600 | | Los Angeles | CA | 90067-3012 |

# EXHIBIT I

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|
| 1003 College Station LLC | Attn Deborah J Piazza Esq | c o Hodgson Russ LLP | 60 E 42nd St 37th Fl | | New York | NY | 10165 |
| 1003 College Station LLC | 1003 College Station LLC | Attn Michael Mason President | c o Fairfield Finanical Group Inc Managing Member | 8 Greenway Plz Ste 1100 | Houston | TX | 77046 |
| 1003 College Station LLC | Richard C Maxwell | Woods Rogers PLC | PO Box 14125 Ste 1400 | | Roanoke | VA | 24038 |
| 1890 Ranch Ltd | c o Michael Deitch | Law Offices of Michael Deitch | 800 Rio Grande | | Austin | TX | 78701-0000 |
| 4110 Midland LLC | Attn Michael Mason Pres | Fairfield Financial Group Inc Managing Member | 8 Greenway Plz Ste 1100 | | Houston | TX | 77046 |
| 4110 Midland LLC | Richard C Maxwell | Woods Rogers PLC | PO Box 14125 Ste 1400 | | Roanoke | VA | 24038 |
| 4905 Waco LLC | Attn Michael Mason President | c o Fairfield Financial Group Inc Managing Member | 8 Greenway Plz Ste 1100 | | Houston | TX | 77046 |
| 4905 Waco LLC | Richard C Maxwell | Woods Rogers PLC | PO Box 14125 Ste 1400 | | Roanoke | VA | 24038 |
| 9121 East 71st Street Holdings LLC | c o Lawrence A Katz Kristen E Burgers | Venable LLP | 8010 Towers Crescent Dr Ste 300 | | Vienna | VA | 22182 |
| Abercorn Common LLLP | c o LNR Partners LLC | 1601 Washington AVe Ste 700 | | | Miami Beach | FL | 33139 |
| Abercorn Common LLLP | ABERCORN COMMON LLLP | C O LNR PARTNERS LLC | 1601 WASHINGTON AVE STE 700 | | MIAMI BEACH | FL | 33139 |
| Abilene Ridgemont LLC | c o Douglas C Noble | McCraney Montagnet & Quin | 602 Steed Rd Ste 200 | | Ridgeland | MS | 39157 |
| Abiline Ridgemont LLC | Douglas C Noble Phelps Dunbar LLP | PO Box 16114 | | | Jackson | MS | 39236-6114 |
| Abilene Ridgemont LLC | Abilene Ridemont LLC | | 1401 Livingston Ln | | Jackson | MS | 39213 |
| AIG BAKER DEPTFORD LLC | ATTN LEGAL DEPARTMENT | NICK C WHITEHEAD ESQ | 700 MONTGOMERY HWY STE 186 | | VESTAVIA | AL | 35216-1868 |
| AIG BAKER HOOVER LLC | NICK C WHITEHEAD ESQ | LEGAL DEPARTMENT | 700 MONTGOMERY HWY STE 186 | | VESTAVIA | AL | 35216-1868 |
| Alexander H Bobinski as Trustee under Trust No 1001 | Augustus C Epps Jr Esq | Christian & Barton LLP | 909 E Main St Ste 1200 | | Richmond | VA | 23219-3095 |
| Alexander H Bobinski as Trustee under Trust No 1001 | Alexander Bobinski | | 1351 N Courtenay Pkwy Ste AA | | Merritt Island | FL | 32953 |
| Alexanders Rego Shopping Center Inc | Attn Mei Cheng | c o Vornado Realty Trust | 210 Rte 4 E | | Paramus | NJ | 07652 |
| Altamonte Springs Real Estate Associates LLC | c o Shiela deLa Cruz Esq | Hirschler Fleischer PC | PO Box 500 | | Richmond | VA | 23218-0500 |
| Altamonte Springs Real Estate Associates LLC | Altamonte Springs Real Estate Associates LLC | c o Yale Realty Services Corp | 10 New King St Ste 102 | | West Harrison | NY | 10604-1208 |
| Altamonte Springs Real Estate Associates LLC | McDermott Will & Emery LLP | Attn Geoffrey T Raicht Esq | 340 Madison Ave | | New York | NY | 10173-1922 |
| AMHERST VF LLC | ATTN MEI CHENG | C O VORNADO REALTY TRUST | 210 RTE 4 E | | PARAMUS | NJ | 07652 |
| Anna Schwartz Zoltan Schwartz Deborah Landman Eli Landman | Attn Mencahem O Zelmanovitz | Morgan Lewis & Bockius LLP | 101 Park Ave | | New York | NY | 10178-0060 |
| Atlantic Center Fort Greene Associates LP | Attn Rachel M Harari Esq | Forest City Ratner Companies LLC | 1 Metrotech Ctr N | | Brooklyn | NY | 11201 |
| Atlantic Center Fort Greene Associates LP | FC Woodbridge Crossing LLC | Attn Michael Canning Esq | Arnold & Porter LLP | 399 Park Ave | New York | NY | 10022 |
| Ave Forsyth LLC Cousins Store No 4252 | Thomas J Leanse Esq | c o Katten Muchin Rosenman LLP | 2029 Century Pk E 26th Fl | | Los Angeles | CA | 90067 |
| Baker Natick Promenade LLC | John C La Liberte Esq | Sherin and Lodgen LLP | 101 Federal St | | Boston | MA | 02110 |
| Bank of America NA as successor by merger to LaSalle Bank National Association as Trustee for the Registered Holders of GMAC | Peyton Inge | c o Capmark Finance Inc | 700 N Pearl St Ste 2200 | | Dallas | TX | 75201 |
| Bank of America NA as successors by merger to LaSalle Bank National Association as Trustee for the Registered Holders of GMAC | Peyton Inge | c o Capmark Finance Inc | 700 N Pearl St Ste 2200 | | Dallas | TX | 75201 |
| Bank of America NA as successors by merger to LaSalle Bank National Association as Trustee for the Registered Holders of GMAC | Keith Aurzada | | Bryan Cave LLP | 2200 Ross Ave Ste 3300 | Dallas | TX | 75201 |
| Bank of America National Association as Successor by Merger to LaSalle Bank National Association as Trustee for the | Registered Holders of CDC Commercial Mortgage Trust 2002 FX1 Commercial Mortgage Pass Through Certificates Series 2002 FX1 | c o Capmark Finance Inc | Peyton Inge | 700 N Pearl St Ste 2200 | Dallas | TX | 75201 |
| Bank of America National Association as successor by merger to LaSalle Bank National Association fka LaSalle National Association as | Peyton Inge | c o Capmark Finance Inc | 700 N Pearl St Ste 2200 | | Dallas | TX | 75201 |
| Bank of America National Association as Successor by Merger to LaSalle Bank National Association fka LaSalle National Association as | c o Berkadia Commercial Mortgage LLC | Geraldine Kohut | 1 Park Plz Ste 1200 | | Irvine | CA | 92614 |
| Bank of America National Association as Successor by Merger to LaSalle Bank National Association fka LaSalle National Association as | Bryan Cave LLP | Attn Keith Aurzada | 2200 Ross Ave Ste 3300 | | Dallas | TX | 75201 |
| Bank of America National Association As Successor By Merger to LaSalle Bank National Association fka LaSalle National Bank As | Peyton Inge | c o Capmark Finance Inc | 700 N Pearl St Ste 2200 | | Dallas | TX | 75201 |

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|
| Bank of America National Association As Successor By Merger to LaSalle Bank National Association fka LaSalle National Bank As | Keith Aurzada | | Bryan Cave LLP | 2200 Ross Ave Ste 3300 | Dallas | TX | 75201 |
| Bank of America National Association Successor by Merger to LaSalle Bank National Association | Attn Diane Schapiro | c o Berkadia Commercial Mortgage LLC | 700 N Pearl St Ste 2200 | | Dallas | TX | 75201 |
| Bank of America National Association Successor By Merger to LaSalle Bank National Association fka LaSalle National Bank | Peyton Inge | c o Capmark Finance Inc | 700 N Pearl St Ste 2200 | | Dallas | TX | 75201 |
| Bank of America National Association Successor By Merger to LaSalle Bank National Association fka LaSalle National Bank | Keith Aurzada | | Bryan Cave LLP | 2200 Ross Ave Ste 3300 | Dallas | TX | 75201 |
| Bank of America National Association Successor By Merger to LaSalle Bank National Association fka LaSalle National Bank | Bryan Cave | Amy Simpson Esq | JP Morgan Chase Tower | 2200 Ross Ave Ste 3300 | Dallas | TX | 75201 |
| Bank of America National Association Successor By Merger to LaSalle Bank National Association fka LaSalle National Bank As Tr | Peyton Inge | c o Capmark Finance Inc | 700 N Pearl St Ste 2200 | | Dallas | TX | 75201 |
| Bank of America National Association Successor By Merger to LaSalle Bank National Association fka LaSalle National Bank As Tr | Keith Aurzada | | Bryan Cave LLP | 2200 Ross Ave Ste 3300 | Dallas | TX | 75201 |
| Bank of America National Association Successor By Merger to LaSalle Bank National Association fka LaSalle National Bank As Tr | Bank of America National Association Successor By Merger to LaSalle Bank National Association fka LaSalle National Bank As Tr | c o Keith Aurzada | Bryan Cave LLP | 2200 Ross Ave Ste 3300 | Dallas | TX | 75201 |
| Bank of America National Association Successor by Merger to LaSalle National Bank a Nationally Chartered Bank as Trustee for | c o Capmark Finance Inc | Payton Inge | 700 N Pearl St Ste 2200 | | Dallas | TX | 75201 |
| Bank of America National Association Successor by Merger to LaSalle National Bank a Nationally Chartered Bank as Trustee for | Bryan Cave | Amy Simpson Esq | JP Morgan Chase Tower | 2200 Ross Ave Ste 3300 | Dallas | TX | 75201 |
| Basile Limited Liability Company c o Midland Loan Services Inc a Delaware Corporation | c o Katharine Battaia | Thompson and Knight LLP | 1722 Routh St Ste 1500 | | Dallas | TX | 75201 |
| Basile Limited Liability Company c o Midland Loan Services Inc a Delaware Corporation | Midland Loan Services Inc | c o JP Morgan Chase Lockbox 974754 | PNC Bank Lockbox | 14800 Frye Rd TX1 0006 | Fort Worth | TX | 76155 |
| Basser Kaufman 222 LLC | Attn James S Carr Esq Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 |
| Basser Kaufman 222 LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 |
| Basser Kaufman 312 LLC | Attn James S Carr Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 |
| Basser Kaufman 312 LLC | Basser Kaufman | Attn Marc Kemp | 151 Irving Pl | | Woodmere | NY | 11598-1223 |
| Bear Valley Road Partners LLC | Attn Brad Becker | c o Becker Development Investments | 12730 High Bluff Dr | | San Diego | CA | 92130 |
| Bear Valley Road Partners LLC | Ivan M Gold Esq | Allen Matkins Leck Gamble Mallory & Natsis LLP | Three Embarcadero Ctr 12th Fl | | San Francisco | CA | 94111-0000 |
| Bedford Park Properties LLC | c o Ron L Estes | Ctr Management | 300 Park St Ste 410 | | Birmingham | MI | 48009 |
| Bedford Park Properties LLC | Quarles & Brady LLP | Catherine M Guastello Esq | 1 Renaissance Sq | 2 N Central Ave | Phoenix | AZ | 85004 |
| Bel Air Square LLC | c o Bert Bittourna Esq | Inland US Management LLC | Inland Real Estate Group | 2901 Butterfield Rd 3rd Fl | Oak Brook | IL | 60523 |
| Bel Air Square LLC | Connolly Bove Lodge & Hutz LLP | Karen C Bifferato Esq | 1007 N Orange St | PO Box 2207 | Wilmington | DE | 19899 |
| Benenson Columbus OH Trust | c o Niclas A Ferland Esq | LeClairRyan A Professional Corporation | 545 Long Wharf Dr 9th Fl | | New Haven | CT | 06511 |
| Berkshire Management Corp Agent for Berkshire Hyannis LLC Premises Located at 624 640 Iyanough Road Barnstable MA | c o David L Pollack | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103-0000 |
| BEV CON I LLC | c o Vornado Realty Trust | 210 Rte 4 E | | | Paramus | NJ | 07652 |
| BFLO Waterford Associates LLC | Attn James S Carr Esq | Robert L LeHane Esq | Kelley Drye & Warren | 101 Park Ave | New York | NY | 10178 |
| BFLO Waterford Associates LLC | BFLO Waterford Associates LLC | Attn Ken Labenski | c o Benderson Development Company Inc | 570 Delaware Ave | Buffalo | NY | 14202 |
| Bond Circuit I Delaware Business Trust | Attn James S Carr Esq | Robert L LeHane | Kelley Drye & Warren LLP | 101 Park Ave | New York | NY | 10178 |
| Bond Circuit I Delaware Business Trust | Bond Circuit I Delaware Business Trust | Attn Ken Labenski | c o Benderson Development Company Inc | 570 Delaware Ave | Buffalo | NY | 14202 |
| Bond Circuit IV Delaware Business Trust | Attn James S Carr Esq | Gibbons PC | One Gateway Ctr | | Newark | NJ | 07102-5310 |
| Bond Circuit IV Delaware Business Trust | Mark B Conlan Esq | Gibbons PC | One Gateway Ctr | | Newark | NJ | 07102-5310 |
| Bond Circuit VI Delaware Business Trust | Attn James S Carr Esq & Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 |
| Bond Circuit VI Delaware Business Trust | Bond Circuit VI Delaware Business Trust | Attn Ken Labenski | c o Benderson Development Company Inc | 570 Delaware Ave | Buffalo | NY | 14202 |

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|
| Brandywine Grande C LP | c o Jefferies Leveraged Credit Products LLC | One Station Pl Three N | | | Stamford | CT | 06902 |
| BY PASS DEVELOPMENT CO LLC | | 10689 N PENNSYLVANIA ST | | | INDIANAPOLIS | IN | 46280 |
| C1 West Mason Street LLC | Jeffrey Snyder | Bilzin Sumberg Baena Price & Axelrod LLP | 1450 Brickell Ave 23rd Fl | | Miami | FL | 33131 |
| CAPITAL CENTRE LLC | C O BERT BITTOURNA ESQ | INLAND REAL ESTATE GROUP | 2901 BUTTERFIELD RRD 3RD FL | | OAK BROOK | IL | 60523 |
| CAPITAL CENTRE LLC | Connolly Bove Lodge & Hutz LLP | Karen C Bifferato Esq | 1007 N Orange St | PO Box 2207 | Wilmington | DE | 19899 |
| Cardinal Capital Partners Inc & 680 S Lemon Ave Co LLC | c o Niclas A Ferland Esq | LeClairRyan A Professional Corporation | 545 Long Wharf Dr 9th Fl | | New Haven | CT | 06511 |
| Carolina Pavilion Company | c o Amy Pritchard Williams Esq | K&L Gates LLP | 214 N Tryon St | Hearst Tower 47th Fl | Charlotte | NC | 28202 |
| Catellus Operating Limited Partnership a Delaware Limited Partnership | Edward J Tredinnick Esq | Greene Radovsky Maloney Share & Hennick LLP | Four Embarcadero Ctr 40th Fl | | San Francisco | CA | 94111 |
| Catellus Operating Limited Partnership a Delaware Limited Partnership | Catellus Operating Limited Partnership | Attn Greg Moore | 66 Franklin St Ste 200 | | Oakland | CA | 94607 |
| Catellus Operating Limited Partnership a Delaware LP | Attn Edward J Tredinnick | Greene Radovsky Maloney Share & Hennigh LLP | Four Embarcadero Ctr 40th Fl | | San Francisco | CA | 94111 |
| Catellus Operating Limited Partnership a Delaware LP | ProLogis | Attn Elizabeth Bouton Property Manager | 17777 Ctr Ct Dr N Ste 100 | | Cerritos | CA | 90703-9323 |
| CC 223 Andover Park East Tukwila LLC | Attn David J LaSota | c o Chapman and Cutler LLP | 111 W Monroe St | | Chicago | IL | 60603 |
| CC Acquisitions LP | Attn Vivian Dubin | c o NYLIFE Real Estate Holdings LLC General Partner | 51 Madison Ave | | New York | NY | 10010 |
| CC Acquisitions LP | Attn Deborah J Piazza Esq | c o Hodgson Russ LLP | 60 E 42nd St 37th Fl | | New York | NY | 10165 |
| CC Acquisitions LP | CC Acquisitions LP | Attn Vivian Dubin Associate General Counsel | c o NYLIFE Real Estate Holdings LLC General Partner | 51 Madison Ave | New York | NY | 10010 |
| CC Acquisitions LP | CC Acquisitions LP | Attn Vivian Dubin | c o NYLIFE Real Estate Holdings LLC General Partner | 51 Madison Ave | New York | NY | 10010 |
| CC Acquisitions LP | CC Acquisitions LP | Attn Vivian Dubin Secretary | c o NYLIFE Real Estate Holdings LLC General Partner | 51 Madison Ave | New York | NY | 10010 |
| CC Hamburg NY Partners LLC | Mark B Conlan Esq | Gibbons PC | 1 Gateway Ctr | | Newark | NJ | 07102-5310 |
| CC Independence LLC | Attn Eric J Rietz Esq | c/o Priscilla Rietz | 1355 Lemond Rd | | Owatonna | MN | 55060 |
| CC Investors 1996 14 | William A Broscious Esq | Kepley Broscious & Biggs PLC | 2211 Pump Rd | | Richmond | VA | 23233-3507 |
| CC Investors 1996 14 | CC Investors 1996 14 | Kamin Realty Company | 490 S Highland Ave | | Pittsburgh | PA | 15206 |
| CC Investors 1996 17 | c o Niclas A Ferland Esq | LeClairRyan A Professional Corporation | 545 Long Wharf Dr 9th Fl | | New Haven | CT | 06511 |
| CC Investors 1996 9 | Attn Kelly Serenko Dir Lease Adm | Kamin Realty Company | PO Box 10234 | | Pittsburgh | PA | 15232-0234 |
| CC Investors 1996 9 | Kamin Realty Company | | 490 S Highland Ave | | Pittsburgh | PA | 15206 |
| CC Investors 1997 11 | Attn James S Carr Esq | Robert L LeHane Esq | Kelley Drye & Warren | 101 Park Ave | New York | NY | 10178 |
| CC Investors 1997 11 | CC Investors 1997 11 | Attn Ken Labenski | c o Benderson Development Company Inc | 570 Delaware Ave | Buffalo | NY | 14202 |
| CC Lafayette LLC | Attn Eric J Rietz Esq | c/o Priscilla Rietz | 1355 Lemond Rd | | Owatonna | MN | 55060 |
| CC Madison PJR LLC CC Madison EJR LLC CC Madison TFR LLC & CC Madison JLR LLC | Attn Eric J Rietz Esq | c/o Priscilla Rietz | 1355 Lemond Rd | | Owatonna | MN | 55060 |
| CC Minnetonka LLC | Attn Eric J Rietz Esq | c/o Priscilla Rietz | 1355 Lemond Rd | | Owatonna | MN | 55060 |
| CC Roseville LLC | Attn Eric J Rietz Jr | c/o Priscilla Rietz | 1355 Lemond Rd | | Owatonna | MN | 55060 |
| CCMS 2005 CD1 Hale Road LLC | c o Mindy A Mora | Bilzin Sumberg Baena Price & Axelrod LLP | 200 S Biscayne Blvd Ste 2500 | | Miami | FL | 33131 |
| CCMS 2005 CD1 Lycoming Mall Circle Limited Partnership | Jeffrey Snyder | Bilzin Sumberg Baena Price & Alexrod LLP | 1450 Brickell Ave 23rd Fl | | Miami | FL | 33131 |
| Cencor Realty Services Inc Agent for SWQ 35 Forum LTD Located in San Antonio TX | c o David L Pollack Esq | Ballard Sparh Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 |
| Centro Properties Group t a Coastal Way Brooksville FL | c o David L Pollack | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 |
| Centro Properties Group t a Commons at Chancellor Charlotte NC | c o David L Pollack | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 |
| Centro Properties Group t a Northridge Plaza Milwaukee WI | c o David L Pollack | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 |
| Centro Properties Group t a Pensacola Square Pensacola FL | c o David L Pollack | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 |
| Centro Properties Group t a Sharpstown Plaza Houston TX | c o David L Pollack | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 |
| Centro Properties Group t a Sun Plaza Walton Beach FL | c o David L Pollack | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 |
| Centro Properties Group t a Venture Point Duluth GA | c o David L Pollack | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 |
| Centro Properties Group ta Bakersfield Commons Bakersfield CA | c o David L Pollack Esq | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 |
| Centro Properties Group ta Baybrook Gateway Webster TX | c o David L Pollack | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 |
| Centro Properties Group ta Chamberlain Plaza Meriden CT | c o David L Pollack | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 |
| Centro Properties Group ta Conyers Crossroads Conyers GA | c o David L Pollack | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 |
| Centro Properties Group ta Dickson City Crossing Dickson City PA | c o David L Pollack | Ballard Spahr Andrews & Ingersoll | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 |

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|
| Centro Properties Group ta Esplanade Shopping Center Oxnard CA | c o David L Pollack | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 |
| Centro Properties Group ta Freshwater Stateline Plaza Enfield CT | c o David L Pollack | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 |
| Centro Properties Group ta Heritage Square Naperville IL | c o David L Pollack | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 |
| Centro Properties Group ta Innes Market Salisbury NC | c o David L Pollack | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 |
| Centro Properties Group ta Memphis Commons Memphis TN | c o David L Pollack | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 |
| Centro Properties Group ta Midway Market Square Elyria OH | c o David L Pollack Esq | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 |
| Centro Properties Group ta Montebello Plaza Montebello CA | c o David L Pollack | Ballard Spahr Andrews & Ingersoll LLP | 1735 Markert St 51st Fl | | Philadelphia | PA | 215-864-8325 |
| Centro Properties Group ta Springbrook Plaza Clanton OH | c o David L Pollack | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 |
| Centro Properties Group ta University Commons Greenville Greenville NC | c o David L Pollack | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 |
| Centro Properties Group ta Valley Crossing Hickory NC | c o David L Pollack | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 |
| Centro Properties Group ta Westminster City Center Westminster CO | c o David L Pollack Esq | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 |
| CENTURY PLAZA DEVELOPMENT CORPORATION | DOUGLAS W MESSNER | C O SIERRA PACIFIC PROPERTIES INC | 1800 WILLOW PASS CT | | CONCORD | CA | 94520 |
| CENTURY PLAZA DEVELOPMENT CORPORATION | DOUGLAS W MESSNER | C/O SIERRA PACIFIC PROPERTIES INC | 1800 WILLOW PASS CT | | CONCORD | CA | 94520 |
| CENTURY PLAZA DEVELOPMENT CORPORATION | Century Plaza Development Corporation | John C Willsie Corporate Counsel | The Seeno Companies | 4021 Port Chicago Hwy | Concord | CA | 94520-0000 |
| CENTURY PLAZA DEVELOPMENT CORPORATION | John C Willsie Corporate Counsel | The Seeno Companies | 4021 Port Chicago Hwy | | Concord | CA | 94520 |
| CGCMT 2006 C5 Glenway Avenue LLC | c o Mindy Mora Esq | Bilzin Sumberg Baena Price & Axelrod LLP | 200 S Biscayne Blvd Ste 2500 | | Miami | FL | 33131 |
| Chandler Gateway Partners LLC | Thomas J Leanse Esq | c o Katten Muchin Rosenman LLP | 2029 Century Park E 26th Fl | | Los Angeles | CA | 90067 |

# EXHIBIT J

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|
| Chino South Retail PG LLC | c o William A Trey Wood III | Bracewell & Giuliani LLP | 711 Louisiana St Ste 2300 | | Houston | TX | 77002 |
| Chino South Retail PG LLC | Fredric Albert | CVM Law Group LLP | 34 Tesla Ste 100 | | Irvine | CA | 92618 |
| Circuit IL Corp | Sigmond Sommer Properties | 279 Birchwood Park Dr | | | Jericho | NY | 11753-2306 |
| Circuit Investors Fairfield Limited Partnership | c o Niclas A Ferland Esq | LeClairRyan A Professional Corporation | 545 Long Wharf Dr 9th Fl | | New Haven | CT | 06511 |
| Circuit Investors No 2 Ltd A Texas Partnership | c o Niclas A Ferland Esq | LeClairRyan A Professional Corporation | 545 Long Wharf Dr 9th Fl | | New Haven | CT | 06511 |
| Circuit Investors No 3 Ltd A Virginia Partnership | c o Nicolas A Ferland Esq | LeClairRyan A Professional Corporation | 545 Long Wharf Dr 9th Fl | | New Haven | CT | 06511 |
| Circuit Investors No 4 Thousand Oaks Limited Partnership | c o Niclas A Ferland Esq | LeClairRyan A Professional Corporation | 545 Long Wharf Dr 9th Fl | | New Haven | CT | 06511 |
| Circuit Investors Vernon Hills Limited Partnership | c o Niclas A Ferland Esq | LeClairRyan A Professional Corporation | 545 Long Wharf Dr 9th Fl | | New Haven | CT | 06511 |
| Circuit Investors Yorktown Limited Partnership | c o Niclas A Ferland Esq | LeClairRyan A Professional Corporation | 545 Long Wharf Dr 9th Fl | | New Haven | CT | 06511 |
| Circuit Sports LP | Melissa A Haselden | Weycer Kaplan Pulaski & Zuber PC | 11 Greenway Plz Ste 1400 | | Houston | TX | 77046 |
| CK Richmond Business Services No 2 Limited Liability Company | c o Niclas A Ferland Esq | LeClairRyan A Professional Corporation | 545 Long Wharf Dr 9th Fl | | New Haven | CT | 06511 |
| CLF Trust | Joshua Azinger | c o Midland Loan Services | 10851 Mastin Ste 3000 | | Overland Park | KS | 66210 |
| CLF Trust | Thompson & Knight LLP | David M Bennett | 1722 S Routh St Ste 1500 | | Dallas | TX | 75201-2522 |
| CMAT 1999 C1 Grand River Avenue LLC | c o Mindy A Mora | Bilzin Sumberg Baena Price & Axelrod LLP | 200 S Biscayne Blvd Ste 2500 | | Miami | FL | 33131 |
| CMAT 1999 C1 Kelly Road LLC | c o Mindy A Mora | Bilzin Sumberg Baena Price & Axelrod LLP | 200 S Biscayne Blvd Ste 2500 | | Miami | FL | 33131 |
| CMAT 1999 C2 Bustleton Avenue Limited Partnership | c o Mindy A Mora | Bilzin Sumberg Baena Price & Axelrod LLP | 200 S Biscayne Blvd Ste 2500 | | Miami | FL | 33131 |
| CMAT 1999 C2 Emporium Drive LLC | c o Mindy A Mora | Bilzin Sumberg Baena Price & Axelrod LLP | 200 S Biscayne Blvd Ste 2500 | | Miami | FL | 33131 |
| CMAT 1999 C2 Idle Hour Road LLC | c o Mindy A Mora | Bilzin Sumberg Baena Price & Axelrod LLP | 200 S Biscayne Blvd Ste 2500 | | Miami | FL | 33131 |
| CMAT 1999 C2 Lawence Road LLC | c o Mindy A Mora | Bilzin Sumberg Baena Price & Axelrod LLP | 200 S Biscayne Blvd Ste 2500 | | Miami | FL | 33131 |
| CMAT 1999 C2 Moller Road LLC | c o Mindy A Mora | Bilzin Sumberg Baena Price & Axelrod LLP | 200 S Biscayne Blvd Ste 2500 | | Miami | FL | 33131 |
| CMAT 1999 C2 Ridgeland Retail LLC | c o Mindy A Mora | Bilzin Sumberg Baena Price & Axelrod LLP | 200 S Biscayne Blvd Ste 2500 | | Miami | FL | 33131 |
| COLDWATER DEVELOPMENT CO LLC | | 10689 N PENNSYLVANIA ST | | | INDIANAPOLIS | IN | 46280 |
| Colonial Square Associates | Attn James S Carr Esq | Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | New York | NY | 10178 |
| Colonial Square Associates | Colonial Square Associates | Attn Ken Labenski | c o Benderson Development Company Inc | 570 Delaware Ave | Buffalo | NY | 14202 |
| CP NORD DU LAC JV LLC | C O HEATHER A LEE | BURR & FORMAN LLP | 420 N 20TH ST STE 3400 | | BIRMINGHAM | AL | 35203 |
| Craig Clarksville Tennessee LLC | Michael ONeal | Warner Norcross & Judd LLP | 900 Fifth Third Ctr | 111 Lyon St NW | Grand Rapids | MI | 49503 |
| Craig Clarksville Tennessee LLC | Craig Clarksville Tennessee LLC | James S Craig | Craig Realty Company LLC | 5890 Kalamazoo Ave SE | Grand Rapids | MI | 49508 |
| Crown CCI LLC | Paul S Bliley Jr Esq | Williams Mullen | PO Box 1320 | | Richmond | VA | 23218-1320 |
| CTL Trust | Kristin Bonczyski | c o Midland Loan Services | 10851 Mastin Ste 3000 | | Overland Park | KS | 66210 |
| CTL Trust | Thompson & Knight LLP | David M Bennett | 1722 S Routh St Ste 1500 | | Dallas | TX | 75201-2522 |
| CW Investors 1997 12 By Its Receiver | | | | | | | |
| CW Capital Asset Management LLC as Special Servicer for Bank of America NA as Special | Trustee for Nomura Asset Securities Corporation Commercial Mortgage Pass Through Certificates Series 1998 D6 | c o David L Pollack | Ballard Spahr Andrews & Ingersoll LLp | 1735 Market St 51st Fl | Philadelphia | PA | 19103 |
| CWCapital Asset Management LLC as Special Servicer for Bank of America N A | Michael J McGregor | 7501 Wisconsin Ave Ste 500W | | | Bethesda | MD | 20814-6581 |
| CWCapital Asset Management LLC as Special Servicer for Bank of America N A | Demetrios Morakis | Capmark Finance Inc | 7501 Wisconsin Ave Ste 500W | | Bethesda | MD | 20814 |
| CWCapital Asset Management LLC as Special Servicer for Bank of America N A | CWCapital Asset Management LLC | c o Michael J McGregor | Capmark Finance Inc | 7501 Wisconsin Ave Ste 500W | Bethesda | MD | 20814-6581 |
| CWCapital Asset Management LLC as Special Servicer for Bank of America N A | CWCapital Asset Management LLC as Special Servicer for Bank of America NA | Kristen E Burgers Esq | Venable LLC | 8010 Towers Crescent Dr Ste 300 | Vienna | VA | 22182 |

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|
| CWCapital Asset Management LLC as Special Servicer for Bank of America N A | CWCapital Asset Management LLC as Special Servicer for Bank of America N A | c o Kristen E Burgers | Venable LLP | 8010 Towers Crescent Dr Ste 300 | Vienna | VA | 22182 |
| Daniel G Kamin Flint LLC | Attn Kelly Serenko Dir Lease Adm | Kamin Realty Company | PO Box 10234 | | Pittsburgh | PA | 15232-0234 |
| Daniel G Kamin Flint LLC | Daniel G Kamin Flint LLC | Kamin Realty Company | 490 S Highland Ave | | Pittsburgh | PA | 15206 |
| Dentici Family Limited Partnership | c o United States Debt Recovery V LP | 5575 Kietzke Ln Ste A | | | Reno | NV | 89511 |
| Dentici Family Limited Partnership | Dentici Family Limited Partnership | c o United States Debt Recovery V LP | 940 Southwood Blvd Ste 101 | | Incline Village | NV | 89451 |
| DEV Limited Partnership | c o William A Gray Esq | Sands Anderson Marks & Miller PC | PO Box 1998 | | Richmond | VA | 23218-1998 |
| DMARC 2006 CD2 Davidson Place, LLC | c o Mindy A Mora | Bilzin Sumberg Baena Price & Axelrod LLP | 200 S Biscayne Blvd Ste 2500 | | Miami | FL | 33131 |
| DMARC 2006 CD2 Poughkeepsie LLC | c o Mindy A Mora | Bilzin Sumberg Baena Price & Axelrod LLP | 200 S Biscayne Blvd Ste 2500 | | Miami | FL | 33131 |
| Donahue Schriber Realty Group LP | Attn Nancy Hotchkiss | c o Trainor Fairbrook | 980 Fulton Ave | | Sacramento | CA | 95825 |
| Drexel Delaware Trust c o Midland Loan Services Inc a Delaware Corporation | c o Katharine Battaia | Thompson and Knight LLP | 1722 Routh St Ste 1500 | | Dallas | TX | 75201 |
| Drexel Delaware Trust c o Midland Loan Services Inc a Delaware Corporation | Midland Loan Services Inc | c o JP Morgan Chase Lockbox 974754 | PNC Bank Lockbox | 14800 Frye Rd TX1 0006 | Fort Worth | TX | 76155 |
| Eagleridge Associates | c o Ian S Landsberg | Landsberg Marguiles LLP | 5950 Canoga Ave | Ste 605 | Woodland Hills | CA | 91367 |
| EEL MCKEE LLC | ATTN GARY M KAPLAN | FARELLA BRAUN & MARTELL LLP | 235 MONTGOMERY ST 17TH FL | | SAN FRANCISCO | CA | 94104 |
| Fairway Centre Associates LP | Attn Craig Cheney | c o Trammell Crow Company | 2800 Post Oak Blvd Ste 2300 | | Houston | TX | 77056 |
| FC Richmond Associates LP | Attn Rachel M Harari Esq | Forest City Ratner Companies LLC | 1 Metrotech Ctr N | | Brooklyn | NY | 11201 |
| FC Richmond Associates LP | FC Woodbridge Crossing LLC | Attn Michael Canning Esq | Arnold & Porter LLP | 399 Park Ave | New York | NY | 10022 |
| FC Treeco Columbia Park LLC | Attn Rachel M Harari Esq | Forest City Ratner Companies LLC | 1 Metrotech Ctr N | | Brooklyn | NY | 11201 |
| FC Treeco Columbia Park LLC | FC Woodbridge Crossing LLC | Attn Michael Canning Esq | Arnold & Porter LLP | 399 Park Ave | New York | NY | 10022 |
| FC Woodbridge Crossing LLC | Attn Rachel M Harari Esq | Forest City Ratner Companies LLC | 1 Metrotech Ctr N | | Brooklyn | NY | 11201 |
| FC Woodbridge Crossing LLC | FC Woodbridge Crossing LLC | Attn Michael Canning Esq | Arnold & Porter LLP | 399 Park Ave | New York | NY | 10022 |
| Federal Realty Investment Trust ta Quince Orchard Shopping Center Gaithersburg MD | c o David L Pollack Esq | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 |
| Federal Realty Investment Trust ta Troy Hills Shopping Center Parsippany NJ | c o David L Pollack | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103-7599 |
| First Berkshire Properties LLC | Attn James S Carr Esq | Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | New York | NY | 10178 |
| First Berkshire Properties LLC | First Berkshire Properties Inc | Attn Ken Labenski | c o Benderson Development Company Inc | 570 Delaware Ave | Buffalo | NY | 14202 |
| FW CA Brea Marketplace LLC | Attn James S Carr Esq & Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 |
| FW CA Brea Marketplace LLC | FW CA Brea Marketplace LLC | Attn Randy Shoemaker | c o Regency Centers LP | 1 Independent Dr Ste 114 | Jacksonville | FL | 32202-5019 |
| GCCFC 2007 GG9 Abercorn Street Limited Partnership | c o Jeffrey I Snyder Esq | Abercorn Common LLLP | 1450 Brickell Ave 23rd Fl | | Miami | FL | 33131 |
| GCCFC 2007 GG9 Abercorn Street Limited Partnership | GCCFC 2007 GG9 Abercorn Street Limited Partnership | | 5900 N Andrews Ave Ste 625 | | Fort Lauderdale | FL | 33309 |
| GECMC 2005 C2 Eastex Fwy LLC | c o LNR Partners Inc | 1601 Washington Ave Ste 700 | | | Miami Beach | FL | 33139 |
| GECMC 2005 C2 Eastex Fwy LLC | Akin Gump Strauss Hauer & Feld LLP | Charles R Gibbs & Sarah Link Schultz | 1700 Pacific Ave Ste 4100 | | Dallas | TX | 75201-4675 |
| GECMC 2005 C2 Eastex Fwy LLC | Akin Gump Strauss Hauer & Feld LLP | Catherine E Creely | 1333 New Hampshire Ave NW | | Washington | DC | 20036 |
| GECMC 2005 C2 Hickory Hollow LLC | c o Mindy A Mora | Bilzin Sumberg Baena Price & Axelrod LLP | 200 S Biscayne Blvd Ste 2500 | | Miami | FL | 33131 |
| GECMC 2005 C2 Mall Road LLC | c o Mindy A Mora | Bilzin Sumberg Baena Price & Axelrod LLP | 200 S Biscayne Blvd Ste 2500 | | Miami | FL | 33131 |
| GECMC 2005 C2 Parent LLC | c o Mindy A Mora | Bilzin Sumberg Baena Price & Axelrod LLP | 200 S Biscayne Blvd Ste 2500 | | Miami | FL | 33131 |
| GECMC 2005 C2 South Lindbergh LLC | c o Mindy A Mora | Bilzin Sumberg Baena Price & Axelrod LLP | 200 S Biscayne Blvd Ste 2500 | | Miami | FL | 33131 |
| Generation H One & Two Limited Partnership | Augustus C Epps Jr Esq | Christian & Barton LLP | 909 E Main St Ste 1200 | | Richmond | VA | 23219 |
| Generation H One & Two Limited Partnership | Generation H One & Two Limited Partnership | | 3509 S Mason St | | Fort Collins | CO | 80525-2685 |
| Giant Eagle Inc | c o Darlene M Nowak Esq | Marcus & Shapira LLP | 35th Fl 1 Oxford Ctr | | Pittsburgh | PA | 15219 |
| Glenmoor Limited Partnership | c o Kevin L Sink | PO Box 18237 | | | Raleigh | NC | 27619 |
| Gould Livermore LLC | Michelle McMahon Esq | 1290 Ave of the Americas | | | New York | NY | 10104 |
| Gould Livermore LLC | William C Crenshaw Esq | | 901 New York Ave NW | | Washington | DC | 20001 |
| Gould Livermore LLC | Old Liberty Properties Inc | Gould Investors LP | Richard M Figueroa VP | 60 Cutter Mill Rd Ste 303 | Great Neck | NY | 11021 |
| GREECE RIDGE LLC | c o THOMAS W DANIELS ESQ | WILMORITE MANAGEMENT GROUP LLC | 1265 SCOTTSVILLE RD | | ROCHESTER | NY | 14624 |
| GREEN ACRES MALL LLC | ATTN MEI CHENG | C O VORNADO REALTY TRUST | 210 ROUTE 4 E | | PARAMUS | NJ | 07652 |

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|
| Green Tree Mall Associates | Thomas J Leanse Esq | c o Katten Muchin Rosenman LLP | 2029 Century Park E 26th Fl | | Los Angeles | CA | 90067 |
| Greenback Associates | Attn Nancy Hotchkiss | Trainor Fairbrook | 980 Fulton Ave | | Sacramento | CA | 95825 |
| Inland American Chesapeake Crossroads LLC | c o Bert Bittourna Esq | Inland American Retail Management LLC | Inland Real Estate Group | 2901 Butterfield Rd 3rd Fl | Oak Brook | IL | 60523 |
| Inland American Chesapeake Crossroads LLC | Connolly Bove Lodge & Hutz LLP | Karen C Bifferato Esq | 1007 N Orange St | PO Box 2207 | Wilmington | DE | 19899 |
| Inland American Oklahoma City Penn LLC | Inland American Retail Management LLC | c o Bert Bittourna Esq | Inland Real Estate Group | 2901 Butterfield Rd 3rd Fl | Oak Brook | IL | 60523 |
| Inland American Oklahoma City Penn LLC | Karen C Bifferato Esq | Connolly Bove Lodge & Hutz LLP | 1007 N Orange St | PO Box 2207 | Wilmington | DE | 19899-0000 |
| Inland Commercial Property Management Inc | c o Beth Brooks Esq | Inland Real Estate Corporation | 2901 Butterfield Rd 3rd Fl | | Oak Brook | IL | 60523 |
| Inland Commercial Property Management Inc | Connolly Bove Lodge & Hutz LLP | Karen C Bifferato Esq | 1007 N Orange St | PO Box 2207 | Wilmington | DE | 19899 |
| Inland Continental Property Management Corp | c o Bert Bittourna Esq | Inland Real Estate Group | 2901 Butterfield Rd 3rd Fl | | Oak Brook | IL | 60523 |
| Inland Continental Property Management Corp | Karen C Bifferato Esq | Connolly Bove Lodge & Hutz LLP | 1007 N Orange St | PO Box 2207 | Wilmington | DE | 19899-0000 |
| Inland Southeast Darien LLC | c o Bert Bittourna Esq | Inland Real Estate Group | 2901 Butterfield Rd 3rd Fl | | Oak Brook | IL | 60523 |
| Inland Southeast Darien LLC | Karen C Bifferato Esq | Connolly Bove Lodge & Hutz LLP | 1007 N Orange St | PO Box 2207 | Wilmington | DE | 19899-0000 |
| Inland Traverse City LLC | c o Beth Brooks Esq | Inland Real Estate Group | 2901 Butterfield Rd 3rd Fl | | Oak Brook | IL | 60523 |
| Inland Traverse City LLC | Karen C Bifferato Esq | Connolly Bove Lodge & Hutz LLP | 1007 N Orange St | PO Box 2207 | Wilmington | DE | 19899-0000 |
| Inland Western Austin Southpark Meadows II Limited Partnership | c o Bert Bittourna Esq | Inland Real Estate Group | 2901 Butterfield Rd 3rd Fl | | Oak Brook | IL | 60523 |
| Inland Western Austin Southpark Meadows II Limited Partnership | Connolly Bove Lodge & Hutz LLP | Karen C Bifferato Esq | 1007 N Orange St | PO Box 2207 | Wilmington | DE | 19899 |
| Inland Western Avondale McDowell LLC | c o Bert Bittourna Esq | Inland Real Estate Group | 2901 Butterfield Rd 3rd Fl | | Oak Brook | IL | 60523-0000 |
| Inland Western Avondale McDowell LLC | c o Bert Bittourna Esq | Inland Real Estate Group | 2901 Butterfield Rd 3rd Fl | | Oak Brook | IL | 60523 |
| Inland Western Avondale McDowell LLC | Karen C Bifferato Esq | Connolly Bove Lodge & Hutz LLP | 1007 N Orange St | PO Box 2207 | Wilmington | DE | 19899-0000 |
| Inland Western Cedar Hill Pleasant Run Limited Partnership | c o Bert Bittourna Esq | Inland Real Estate Group | Inland Southwest Management LLC | 2901 Butterfield Rd 3rd Fl | Oak Brook | IL | 60523 |
| Inland Western Cedar Hill Pleasant Run Limited Partnership | Connolly Bove Lodge & Hutz LLP | Karen C Bifferato Esq | 1007 N Orange St | PO Box 2207 | Wilmington | DE | 19899 |
| Inland Western College Station Gateway Limited Partnership | Inland Southwest Management LLC | c o Bert Bittourna Esq | Inland Real Estate Group | 2901 Butterfield Rd 3rd Fl | Oak Brook | IL | 60523 |
| Inland Western College Station Gateway Limited Partnership | Karen C Bifferato Esq | Connolly Bove Lodge & Hutz LLP | 1007 N Orange St | PO Box 2207 | Wilmington | DE | 19899-0000 |
| Inland Western Columbia Clifty LLC | c o Bert Bittourna Esq | Inland US Management LLC | Inland Real Estate Group | 2901 Butterfield Rd 3rd Fl | Oak Brook | IL | 60523 |
| Inland Western Columbia Clifty LLC | Connolly Bove Lodge & Hutz LLP | Karen C Bifferato Esq | 1007 N Orange St | PO Box 2207 | Wilmington | DE | 19899 |
| Inland Western Houma Magnolia LLC | c o Bert Bittourna Esq | Inland Southwest Management LLC | Inland Real Estate Group | 2901 Butterfield Rd 3rd Fl | Oak Brook | IL | 60523 |
| Inland Western Houma Magnolia LLC | Connolly Bove Lodge & Hutz LLP | Karen C Bifferato Esq | 1007 N Orange St | PO Box 2207 | Wilmington | DE | 19899 |
| Inland Western Lake Worth Towne Crossing Limited Partnership | c o Bert Bittourna Esq | Inland Real Estate Group | 2901Butterfield Rd 3rd Fl | | Oak Brook | IL | 60523 |
| Inland Western Lake Worth Towne Crossing Limited Partnership | Connolly Bove Lodge & Hutz LLP | Karen C Bifferato Esq | 1007 N Orange St | PO Box 2207 | Wilmington | DE | 19899 |
| Inland Western Lewisville Lakepointe Limited Partnership | c o Bert Bittourna Esq | Inland Southwest Management LLC | Inland Real Estate Group | 2901 Butterfield Rd 3rd Fl | Oak Brook | IL | 60523 |
| Inland Western Lewisville Lakepointe Limited Partnership | Connolly Bove Lodge & Hutz LLP | Karen C Bifferato Esq | 1007 N Orange St | PO Box 2207 | Wilmington | DE | 19899 |
| Inland Western Oswego Gerry Centennial LLC | c o Bert Bittourna Esq | Inland Real Estate Group | 2901 Butterfield Rd 3rd Fl | | Oak Brook | IL | 60523 |
| Inland Western Oswego Gerry Centennial LLC | Karen C Bifferato Esq | Connolly Bove Lodge & Hutz LLP | 1007 N Orange St | PO Box 2207 | Wilmington | DE | 19899-0000 |
| Inland Western Phillipsburg Greenwich LLC | c o Bert Bittourna Esq | Inland Real Estate Group | 2901 Butterfield Rd 3rd Fl | | Oak Brook | IL | 60523 |

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|
| Inland Western Phillipsburg Greenwich LLC | Connolly Bove Lodge & Hutz LLP | Karen C Bifferato Esq | 1007 N Orange St | PO Box 2207 | Wilmington | DE | 19899 |
| Inland Western Richmond Maryland LLC | c o Bert Bittourna Esq | The Inland Real Estate Group Inc | 2901 Butterfield Rd 3rd Fl | | Oak Brook | IL | 60523 |
| Inland Western Richmond Maryland LLC | Karen C Bifferato Esq | Connolly Bove Lodge & Hutz LLP | 1007 N Orange St | PO Box 2207 | Wilmington | DE | 19899 |
| Inland Western San Antonio HQ Limited Partnership | c o Bert Bittourna Esq | Inland Southwest Management LLC | Inland Real Estate Group | 2901 Butterfield Rd 3rd Fl | Oak Brook | IL | 60523 |
| Inland Western San Antonio HQ Limited Partnership | Connolly Bove Lodge & Hutz LLP | Karen C Bifferato Esq | 1007 N Orange St | PO Box 2207 | Wilmington | DE | 19899 |
| Inland Western Southlake Corners Limited Partnership | c o Bert Bittourna Esq | Inland Real Estate Group | 2901 Butterfield Rd 3rd Fl | | Oak Brook | IL | 60523 |
| Inland Western Southlake Corners Limited Partnership | Connolly Bove Lodge & Hutz LLP | Karen C Bifferato Esq | 1007 N Orange St | PO Box 2207 | Wilmington | DE | 19899 |
| Inland Western Sugar Land Colony Limited Partnership | c o Bert Bittourna Esq | Inland Real Estate Group | 2901 Butterfield Rd 3rd Fl | | Oak Brook | IL | 60523 |
| Inland Western Sugar Land Colony Limited Partnership | Connolly Bove Lodge & Hutz LLP | Karen C Bifferato Esq | 1007 N Orange St | PO Box 2207 | Wilmington | DE | 19899 |
| Inland Western Temecula Commons LLC | c o Bert Bittourna Esq | Inland Pacific Property Services LLC | Inland Real Estate Group | 2901 Butterfield Rd 3rd Fl | Oak Brook | IL | 60523-0000 |
| Inland Western Temecula Commons LLC | Karen C Bifferato Esq | Connolly Bove Lodge & Hutz LLP | 1007 N Orange St | PO Box 2207 | Wilmington | DE | 19899-0000 |
| Inland Western West Mifflin Century III LP | c o Bert Bittourna Esq | Inland US Management LLC | Inland Real Estate Group | 2901 Butterfield Rd 3rd Fl | Oak Brook | IL | 60523 |
| Inland Western West Mifflin Century III LP | Connolly Bove Lodge & Hutz LLP | Karen C Bifferato Esq | 1007 N Orange St | PO Box 2207 | Wilmington | DE | 19899 |

# EXHIBIT K

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|
| ALMADEN PLAZA SHOPPING CTR INC | | 5353 ALMADEN EXPY | 49 ALMADEN PLZ SHOPPING CTR | | SAN JOSE | CA | 95118 |
| Bear Valley Road Partners LLC | Attn Brad Becker | c o Becker Development Investments | 12730 High Bluff Dr | | San Diego | CA | 92130 |
| Bear Valley Road Partners LLC | Ivan M Gold Esq | Allen Matkins Leck Gamble Mallory & Natsis LLP | Three Embarcadero Ctr 12th Fl | | San Francisco | CA | 94111-0000 |
| Bear Valley Road Partners LLC | Allen Matkins Leck Gamble Mallory & Natsis LLP | Ivan M Gold Esq | 3 Embarcadero Ctr 12th Fl | | San Francisco | CA | 94111 |
| EEL MCKEE LLC | ATTN GARY M KAPLAN | FARELLA BRAUN & MARTEL LLP | 235 MONTGOMERY ST 17TH FL | | SAN FRANCISCO | CA | 94104 |
| Laguna Gateway Phase 2 LP | Attn John L Pappas | c o Pappas Investments | 2020 L St 5th Fl | | Sacramento | CA | 95814 |
| Laguna Gateway Phase 2 LP | Ivan M Gold Esq | Allen Matkins Leck Gamble Mallory & Natsis LLP | Three Embarcadero Ctr 12th Fl | | San Francisco | CA | 94111-0000 |
| Laguna Gateway Phase 2 LP | Ballard Spahr Andrews & Ingersoll LLP | Constantinos G Panagopoulos & Jesse N Silverman | 601 13th St NW ST 1000 S | | Washington | DC | 20005-3807 |
| Laguna Gateway Phase 2 LP | Allen Matkins Leck Gamble Mallory & Natsis LLP | Ivan M Gold Esq | 3 Embarcadero Ctr 12th Fl | | San Francisco | CA | 94111 |

# EXHIBIT L

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|
| Anne Arundel County Maryland | Attn Bankruptcy Administrator | Anne Arundel County Finance Office | PO Box 2700 MS 1103 | | Annapolis | MD | 21404 |
| Atlantic Center Fort Greene Associates LP | Attn Rachel M Harari Esq | Forest City Ratner Companies LLC | 1 Metrotech Ctr N | | Brooklyn | NY | 11201 |
| Atlantic Center Fort Greene Associates LP | FC Woodbridge Crossing LLC | Attn Michael Canning Esq | Arnold & Porter LLP | 399 Park Ave | New York | NY | 10022 |
| Bank of America Bank NA as Trustee for the Registered Holders of Banc of America Commercial Mortgage Inc Commercial Mortgage | Pass Through Certificates Series 2007 C1 as Collateral Assignee of TRC Associates | Mindy A Mora Esq | Bilzin Sumberg Baena Price & Axelrod LLP | 200 S Biscayne Blvd Ste 2500 | Miami | FL | 33131 |
| Bank of America Bank NA as Trustee for the Registered Holders of Banc of America Commercial Mortgage Inc Commercial Mortgage | TRC ASSOCIATES LLC | C O SAMCO ASSOCIATES | 455 FAIRWAY DR STE 301 | | DEERFIELD BEACH | FL | 33443 |
| Bank of America National Association Successor by Merger to LaSalle National Bank a Nationally Chartered Bank as Trustee for | c o Capmark Finance Inc | Payton Inge | 700 N Pearl St Ste 2200 | | Dallas | TX | 75201 |
| Bank of America National Association Successor by Merger to LaSalle National Bank a Nationally Chartered Bank as Trustee for | Bryan Cave | Amy Simpson Esq | JP Morgan Chase Tower | 2200 Ross Ave Ste 3300 | Dallas | TX | 75201 |
| Centro Properties Group t a Coastal Way Brooksville FL | c o David L Pollack | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 |
| CMAT 1999 C2 Emporium Drive LLC | c o Mindy A Mora | Bilzin Sumberg Baena Price & Axelrod LLP | 200 S Biscayne Blvd Ste 2500 | | Miami | FL | 33131 |
| Eagleridge Associates | c o Ian S Landsberg | Landsberg Margulies LLP | 5950 Canoga Ave | Ste 605 | Woodland Hills | CA | 91367 |
| East Brunswick VF LLC | Attn Mei Cheng | c o Vornado Realty Trust | 210 Route 4 E | | Paramus | NJ | 07652 |
| Inland Continental Property Management Corp | Karen C Bifferato & Kelly M Conlan | Connolly Bove Lodge & Hutz LLP | The Nemours Bldg | 1007 N Orange St PO Box 2207 | Wilmington | DE | 19807 |
| Inland Continental Property Management Corp | c o Bert Bittourna Esq | Inland Real Estate Group | 2901 Butterfield Rd 3rd Fl | | Oak Brook | IL | 60523 |
| Inland Continental Property Management Corp | Karen C Bifferato Esq | Connolly Bove Lodge & Hutz LLP | 1007 N Orange St | PO Box 2207 | Wilmington | DE | 19899-0000 |
| Inland Pacific Property Services LLC | Attn Karen C Bifferato & Kelly M Conlan | The Nemours Bldg | 1007 N Orange St | PO Box 2207 | Wilmington | DE | 19807 |
| Inland Pacific Property Services LLC | Attn Karen C Bifferato & Kelly M Conlan | Connolly Bove Lodge & Hutz LLP | The Nemours Bldg 1007 N Orange St | PO Box 2207 | Wilmington | DE | 19807 |
| Inland Western Temecula Commons LLC | c o Bert Bittourna Esq | Inland Pacific Property Services LLC | Inland Real Estate Group | 2901 Butterfield Rd 3rd Fl | Oak Brook | IL | 60523-0000 |
| Inland Western Temecula Commons LLC | Karen C Bifferato Esq | Connolly Bove Lodge & Hutz LLP | 1007 N Orange St | PO Box 2207 | Wilmington | DE | 19899-0000 |
| Jaren Associates No 4 Macerich Scottsdale Store No 3341 | | Thomas J Leanse Esq | c o Katten Muchin Rosenman LLP | 2029 Century Park E 26th Fl | Los Angeles | CA | 90067 |
| Jaren Associates No 4 Scottsdale Macerich 203270 1466 | Attn Dustin P Branch | Katten Muchin Rosenman LLP | 2029 Century Park E 26th Fl | | Los Angeles | CA | 90067 |
| KRG Market Street Village LP | c o Ice Miller LLP | Attn Mark A Bogdanowicz | One American Sq Ste 2900 | | Indianapolis | IN | 46282-0200 |
| KRG Market Street Village LP | Attn Kenneth B Chigges | Ice Miller LLP | One American Sq Ste 2900 | | Indianapolis | IN | 46282-0200 |
| Lakewood Mall Shopping Center Company | Thomas J Leanse Esq | c o Katten Muchin Rosenman LLP | 2029 Century Park E 26th Fl | | Los Angeles | CA | 90067 |
| Lakewood Mall Shopping Center Company Macerich 203270 1463 | Dustin P Branch Esq | 2029 Century Park E 26th Fl | | | Los Angeles | CA | 90067 |
| Macerich Store No 6286 | Thomas J Leanse Esq | c o Katten Muchin Rosenman LLP | 2029 Century Pk E 26th Fl | | Los Angeles | CA | 90067 |
| Macerich Vintage Faire | Thomas J Leanse Esq | c o Katten Muchin Rosenman LLP | 2029 Century Park E 26th Fl | | Los Angeles | CA | 90067 |
| Macerich Vintage Faire Limited Partnership | Thomas J Leanse Esq | c o Katten Muchin Rosenman LLP | 2029 Century Park E 26th Fl | | Los Angeles | CA | 90067 |
| Macerich Vintage Faire Limited Partnership Macerich 203270 1467 | Attn Dustin P Branch | Katten Muchin Rosenman LLP | 2029 Century Park E 26th Fl | | Los Angeles | CA | 90067 |
| Macerich Vintage Faire Limited Partnership Macerich 203270 1469 | Dustin P Branch Esq | 2029 Century Park E 26th Fl | | | Los Angeles | CA | 90067 |
| MEMORIAL SQUARE 1031 LLC | C O BERT BITTOURNA ESQ | INLAND REAL ESTATE GROUP | 2901 BUTTERFIELD RD 3RD FL | | OAK BROOK | IL | 60523 |
| MEMORIAL SQUARE 1031 LLC | Karen C Bifferato Esq | Connolly Bove Lodge & Hutz LLP | 1007 N Orange St | PO Box 2207 | Wilmington | DE | 19899-0000 |
| MONTE VISTA CROSSINGS LLC | | 1855 OLYMPIC BLVD STE 250 | C O HALL EQUITIES GROUP | ATTN MARK D HALL | WALNUT CREEK | CA | 94596 |
| Montevideo Investments LLC Macerich Store No 6286 | Thomas J Leanse Esq | c o Katten Muchin Rosenman LLP | 2029 Century Park E 26th Fl | | Los Angeles | CA | 90067 |
| Montevideo Investments LLC Village Square 1 Macerich 203270 1468 | Attn Dustin P Branch | Katten Muchin Rosenman LLP | 2029 Century Park E 26th Fl | | Los Angeles | CA | 90067 |
| North Plainfield VF LLC | | Vornado Realty Trust | PO Box 31594 | | Hartford | CT | 06150-1594 |
| Pembroke Crossing Ltd | Thomas J Leanse Esq | c o Katten Muchin Rosenman LLP | 2029 Century Park E 26th Fl | | Los Angeles | CA | 90067 |
| Pembroke Crossing LTD Prudential 204404 122 | Attn Dustin P Branch | Katten Muchin Rosenman LLP | 2029 Century Park E 26th Fl | | Los Angeles | CA | 90067-3012 |
| Portland Investment Company of America Sawmill Plaza 331678 15 | Attn Dustin P Branch | Katten Muchin Rosenman LLP | 2029 Century Park E 26th Fl | | Los Angeles | CA | 90067 |
| Portland Investment Company of America Sawmill Plaza 331678 15 | Dustin P Branch Esq | 2029 Century Park E 26th Fl | | | Los Angeles | CA | 90067 |
| Ronald D Rossiter & Barbara M Rossiter | | 962 Paloma Dr | | | Arcadia | CA | 91007 |
| RREEF America REIT II Corp Crossroads | Thomas J Leanse Esq | c o Katten Muchin Rosenman LLP | 2029 Century Park E 26th Fl | | Los Angeles | CA | 90067 |
| RREEF America REIT II Corp MM Crossroads 207459 67 | Attn Dustin P Branch | Katten Muchin Rosenman LLP | 2029 Century Park E 26th Fl | | Los Angeles | CA | 90067 |

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|
| RREEF America REIT II Corp MM Crossroads 207459 67 | Dustin P Branch Esq | 2029 Century Park E 26th Fl | | | Los Angeles | CA | 90067 |
| Sawmill Plaza Place Associates | Thomas J Ieanse Esq | c o Katten Muchin Rosenman LLP | 2029 Century Park E 26th Fl | | Los Angeles | CA | 90067 |
| The Marvin L Oates Trust | c o Trainor Fairbrook | Attn Nancy Hotchkiss | 980 Fulton Ave | | Sacramento | CA | 95825 |
| TOWSON VF LLC | ATTN MEI CHENG | C O VORNADO REALTY TRUST | 210 RTE 4 E | | PARAMUS | NJ | 07652 |
| Towson VF LLC | | Vornado Realty Trust | 210 Rte 4 E | | Paramus | NJ | 07652 |
| UBS Realty Investors LLC Agent for Happy Valley Town Center Phoenix AZ | c o David L Pollack | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 |
| Uniwest Management Services Inc Owner or Agent for Battlefield FE Limited Partner ta Fort Evans Plaza II Leesburg, VA | c o David L Polack Esq | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 |
| Walton Hanover Investors V LLC | Attn James S Carr Esq | Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | New York | NY | 10178 |
| Walton Hanover Investors V LLC | Attn Ed Callahan GM | c o Jones Lang LaSalle | 1775 Washington St | | Hanover | MA | 02339 |
| Walton Hanover Investors V LLC | Walton Hanover Investors V LLC | Attn Ed Callahan GM | c o Jones Lang LaSalle | 1775 Washington St | Hanover | MA | 02339 |
| Walton Hanover Investors V LLC | Kelley Drye & Warren LLP | Attn James S Carr & Robert L LeHane Esq | 101 Park Ave | | New York | NY | 10178 |
| WCC Properties LLC | ADI Properties | 2750 Womble Rd Ste 101 | | | San Diego | CA | 92106-6114 |

# EXHIBIT M

Exhibit M

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|
| 44 North Properties LLC | Patricia A Borenstein Esq | Miles & Stockbridge PC | 10 Light St | | Baltimore | MD | 21202 |
| 44 North Properties LLC | Gregory M Burgee | Miles & Burgee | 30 W Patrick St | | Frederick | MD | 21701 |
| Bank of America NA as successor by merger to LaSalle Bank National Association as Trustee for the Registered Holders of GMAC | Peyton Inge | c o Capmark Finance Inc | 700 N Pearl St Ste 2200 | | Dallas | TX | 75201 |
| Bank of America NA as successors by merger to LaSalle Bank National Association as Trustee for the Registered Holders of GMAC | Peyton Inge | c o Capmark Finance Inc | 700 N Pearl St Ste 2200 | | Dallas | TX | 75201 |
| Bank of America NA as successors by merger to LaSalle Bank National Association as Trustee for the Registered Holders of GMAC | Keith Aurzada | | Bryan Cave LLP | 2200 Ross Ave Ste 3300 | Dallas | TX | 75201 |
| Bank of America National Association as successor by merger to LaSalle Bank National Association fka LaSalle National Bank | Peyton Inge | c o Capmark Finance Inc | 700 N Pearl St Ste 2200 | | Dallas | TX | 75201 |
| Bank of America National Association Successor By Merger to LaSalle Bank National Association fka LaSalle National Bank | Peyton Inge | c o Capmark Finance Inc | 700 N Pearl St Ste 2200 | | Dallas | TX | 75201 |
| Bank of America National Association Successor By Merger to LaSalle Bank National Association fka LaSalle National Bank | Bryan Cave | Amy Simpson Esq | JP Morgan Chase Tower | 2200 Ross Ave Ste 3300 | Dallas | TX | 75201 |
| Bank of America National Association Successor By Merger to LaSalle Bank National Association fka LaSalle National Bank As Tr | Peyton Inge | c o Capmark Finance Inc | 700 N Pearl St Ste 2200 | | Dallas | TX | 75201 |
| Bank of America National Association Successor By Merger to LaSalle Bank National Association fka LaSalle National Bank As Tr | Keith Aurzada | | Bryan Cave LLP | 2200 Ross Ave Ste 3300 | Dallas | TX | 75201 |
| Bank of America National Association Successor By Merger to LaSalle Bank National Association fka LaSalle National Bank As Tr | Bank of America National Association Successor By Merger to LaSalle Bank National Association fka LaSalle National Bank As Tr | c o Keith Aurzada | Bryan Cave LLP | 2200 Ross Ave Ste 3300 | Dallas | TX | 75201 |
| Bank of American National Association as Successor by merger to LaSalle Bank National Association as Trustee for the Register | c o Capmark Finance Inc | Peyton Inge | 700 N Pearl St Ste 2200 | | Dallas | TX | 75201 |
| Bond Circuit I Delaware Business Trust | Attn James S Carr & Robert L LeHane | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 |
| Bond Circuit I Delaware Business Trust | Bond Circuit I Delaware Business Trust | Attn Ken Labenski | c o Benderson Development Company Inc | 570 Delaware Ave | Buffalo | NY | 14202 |
| Bond Circuit IV Delaware Business Trust | Mark B Conlan Esq | Gibbons PC | One Gateway Ctr | | Newark | NJ | 07102-5310 |
| Capmark Finance Inc | Keith M Aurzada & John C Leininger | Bryan Cave LLP | 2200 Ross Ave Ste 3300 | | Dallas | TX | 75201 |
| CC Investors 1996 17 | c o Niclas A Ferland Esq | LeClairRyan A Professional Corporation | 545 Long Wharf Dr 9th Fl | | New Haven | CT | 06511 |
| CC Properties LLC | Attn Michelle Ingle | c o FBL Financial Group Inc | 5400 University Ave | | West Des Moines | IA | 50266 |
| Centro Properties Group t a Parkway Plaza Vestal NY | c o David L Pollack Esq | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 |
| Centro Properties Group ta Valley Crossing Hickory NC | c o David L Pollack | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 |
| Circuit IL Corp | Sigmond Sommer Properties | 279 Birchwood Park Dr | | | Jericho | NY | 11753-2306 |
| Circuit Investors Fairfield Limited Partnership | c o Niclas A Ferland Esq | LeClairRyan A Professional Corporation | 545 Long Wharf Dr 9th Fl | | New Haven | CT | 06511 |
| CMAT 1999 C1 Kelly Road LLC | c o Mindy A Mora | Bilzin Sumberg Baena Price & Axelrod LLP | 200 S Biscayne Blvd Ste 2500 | | Miami | FL | 33131 |
| CMAT 1999 C2 Moller Road LLC | c o Mindy A Mora | Bilzin Sumberg Baena Price & Axelrod LLP | 200 S Biscayne Blvd Ste 2500 | | Miami | FL | 33131 |
| Daniel G Kamin Flint LLC | Attn Kelly Serenko Dir Lease Adm | Kamin Realty Company | PO Box 10234 | | Pittsburgh | PA | 15232-0234 |
| Daniel G Kamin Flint LLC | Daniel G Kamin Flint LLC | Kamin Realty Company | 490 S Highland Ave | | Pittsburgh | PA | 15206 |
| FW CA Brea Marketplace LLC | Attn James S Carr Esq & Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 |
| FW CA Brea Marketplace LLC | FW CA Brea Marketplace LLC | Attn Randy Shoemaker | c o Regency Centers LP | 1 Independent Dr Ste 114 | Jacksonville | FL | 32202-5019 |
| FW CA Brea Marketplace LLC | FW CA Brea Marketplace LLC | Attn Randy Shoemaker | c o Regency Centers LP | One Independent Dr Ste 114 | Jacksonville | FL | 32202-5019 |
| FW CA Brea Marketplace, LLC | Attn Randy Shoemaker | c o Regency Centers LP | One Independent Dr Ste 114 | | Jacksonville | FL | 32202-5019 |
| FW CA Brea Marketplace, LLC | Kelley Drye & Warren LLP | Attn James S Carr & Robert L LeHane Esq | 101 Park Ave | | New York | NY | 10178 |
| GECMC 2005 C2 Parent LLC | c o Mindy A Mora | Bilzin Sumberg Baena Price & Axelrod LLP | 200 S Biscayne Blvd Ste 2500 | | Miami | FL | 33131 |
| Inland Southwest Management LLC | Attn Karen C Bifferato & Kelly M Conlan | Connolly Bove Lodge & Hutz LLP | The Nemours Bldg 1007 N Orange St | PO Box 2207 | Wilmington | DE | 19807 |
| Inland Western Avondale McDowell LLC | c o Bert Bittouma Esq | Inland Real Estate Group | 2901 Butterfield Rd 3rd Fl | | Oak Brook | IL | 60523-0000 |
| Inland Western Avondale McDowell LLC | Karen C Bifferato Esq | Connolly Bove Lodge & Hutz LLP | 1007 N Orange St | PO Box 2207 | Wilmington | DE | 19899-0000 |
| Manufacturers & Traders Trust Company as Trustee | c o Nicholas M Miller Esq | Neal Gerber & Eisenberg LLP | Two N LaSalle St Ste 1700 | | Chicago | IL | 60602 |
| Manufacturers & Traders Trust Company as Trustee | Manufacturers & Traders Trust Company as Trustee | c o Nancy George VP | Corporate Trust Dept | 1 M&T Plz 7th Fl | Buffalo | NY | 14203 |
| ORIX Capital Markets LLC | c o Lawrence A Katz Kristen E Burgers | 8010 Towers Crescent Dr Ste 300 | | | Vienna | VA | 22182-2707 |
| Park National Bank as Assignee of Rents Under the Columbus Georgia Lease with Circuit Investors No 2 Ltd | Attn Richard C Maxwell | c o Woods Rogers PLC | 10 S Jefferson St Ste 1400 | PO Box 14125 24038 | Roanoke | VA | 24038-4125 |
| Parkdale Mall Associates LP | Scott M Shaw Esq | Husch Blackwell Sanders LLP | 763 Georgia Ave Ste 300 | | Chattanooga | TN | 37402 |
| RC CA Santa Barbara LLC | Attn James S Carr Esq & Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 |
| RC CA Santa Barbara LLC | RC CA Santa Barbara LLC | Attn Randy Shoemaker | c o Regency Centers LP | 1 Independent Dr Ste 114 | Jacksonville | FL | 32202-5019 |
| The Hutensky Group LLC agent for HRI Lutherville Station LLC ta Lutherville Station Lutherville MD | c o David L Pollack | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 |

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|
| Trader Joes East Inc | Eugene M Magier Esq | 687 Highland Ave Ste 1 | | | Needham | MA | 02494 |
| UBS Realty Investors LLC agent for Wayside Commons Investors LLC ta Wayside Commons Burlington MA | c o David L Pollack | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 |
| United States Debt Recovery V LP | | 5575 Kietzke Ln Ste A | | | Reno | NV | 89511 |
| US Bank National Association as Purchaser of Assets of Park National Bank | Attn Richard C Maxwell Esq | c o Woods Rogers PLC | 10 S Jefferson St Ste 1400 | | Roanoke | VA | 24011 |
| Vestar OCM LLC | c o William Novotny | Mariscal Weeks McIntye & Friedlander PA | 2901 N Central Ave Ste 200 | | Phoenix | AZ | 85012 |
| WEC 96D Niles Investment Trust | Neil D Goldman Esq | Young Goldman & Van Beek PC | 510 King St Ste 416 | | Alexandria | VA | 22314 |
| Wells Fargo Bank NA successor by merger to Wells Fargo Bank Minnesota NA fka Norwest Bank Minnesota NA as Trustee | Peyton Inge | c o Capmark Finance Inc | 700 N Pearl St Ste 2200 | | Dallas | TX | 75201 |
| Wells Fargo Bank NA successor by merger to Wells Fargo Bank Minnesota NA fka Norwest Bank Minnesota NA as Trustee | Keith Aurzada | | Bryan Cave LLP | 2200 Ross Ave Ste 3300 | Dallas | TX | 75201 |
| Wells Fargo Bank NA successor by merger to Wells Fargo Bank Minnesota NA fka Norwest Bank Minnesota NA as Trustee | Wells Fargo Bank NA | | 101 N Phillips Ave | | Sioux Falls | SD | 57104 |
| Woodmont Sherman LP | Attn James S Carr Esq Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 |
| Woodmont Sherman LP | Woodmont Sherman LP | Attn Carol Ware Bracken Pres Investment Svcs | c o The Woodmont Company | 2100 W 7th St | Fort Worth | TX | 76107 |

# EXHIBIT N

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|
| 1003 College Station LLC | Attn Deborah J Piazza Esq | c o Hodgson Russ LLP | 60 E 42nd St 37th Fl | | New York | NY | 10165 |
| 1003 College Station LLC | 1003 College Station LLC | Attn Michael Mason President | c o Fairfield Finanical Group Inc Managing Member | 8 Greenway Plz Ste 1100 | Houston | TX | 77046 |
| 1003 College Station LLC | Richard C Maxwell | Woods Rogers PLC | PO Box 14125 Ste 1400 | | Roanoke | VA | 24038 |
| ALMADEN PLAZA SHOPPING CTR INC | | 5353 ALMADEN EXPY | 49 ALMADEN PLZ SHOPPING CTR | | SAN JOSE | CA | 95118 |
| Bank of America National Association Successor by Merger to LaSalle Bank National Association | Attn Diane Schapiro | c o Berkadia Commercial Mortgage LLC | 700 N Pearl St Ste 2200 | | Dallas | TX | 75201 |
| BFLO Waterford Associates LLC | Attn James S Carr Esq | Kelley Drye & Warren | | | New York | NY | 10178 |
| BFLO Waterford Associates LLC | BFLO Waterford Associates LLC | Attn Ken Labenski | c o Benderson Development Company Inc | 570 Delaware Ave | Buffalo | NY | 14202 |
| Bond Circuit I Delaware Business Trust | Attn James S Carr Esq | Robert L LeHane | Kelley Drye & Warren LLP | 101 Park Ave | New York | NY | 10178 |
| Bond Circuit I Delaware Business Trust | Bond Circuit I Delaware Business Trust | Attn Ken Labenski | c o Benderson Development Company Inc | 570 Delaware Ave | Buffalo | NY | 14202 |
| Bond Circuit IV Delaware Business Trust | Mark B Conlan Esq | Gibbons PC | One Gateway Ctr | | Newark | NJ | 07102-5310 |
| Bond Circuit IV Delaware Business Trust | Craig M Falk Esq | 6411 Ivy Ln Ste 200 | | | Greenbelt | MD | 20770 |
| Bond Circuit IV Delaware Business Trust | Gibbons PC | Mark B Conlan Esq and Shepard A Federgreen Esq | One Gateway Ctr | | Newark | NJ | 07102-5310 |
| Bond Circuit VI Delaware Business Trust | Attn James S Carr Esq & Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 |
| Bond Circuit VI Delaware Business Trust | Bond Circuit VI Delaware Business Trust | Attn Ken Labenski | c o Benderson Development Company Inc | 570 Delaware Ave | Buffalo | NY | 14202 |
| C1 West Mason Street LLC | Jeffrey Snyder | Bilzin Sumberg Baena Price & Axelrod LLP | 1450 Brickell Ave 23rd Fl | | Miami | FL | 33131 |
| Catellus Operating Limited Partnership | Edward J Tredinnick Esq | Greene Radovsky Maloney Share & Hennigh LLP | Four Embarcadero Ctr Ste 4000 | | San Francisco | CA | 94111 |
| Catellus Operating Limited Partnership a Delaware LP | Attn Edward J Tredinnick | Greene Radovsky Maloney Share & Hennigh LLP | Four Embarcadero Ctr 40th Fl | | San Francisco | CA | 94111 |
| Catellus Operating Limited Partnership a Delaware LP | ProLogis | Attn Elizabeth Bouton Property Manager | 17777 Ctr Ct Dr N Ste 100 | | Cerritos | CA | 90703-9323 |
| CC Acquisitions LP | Attn Vivian Dubin | c o NYLIFE Real Estate Holdings LLC General Partner | 51 Madison Ave | | New York | NY | 10010 |
| CC Acquisitions LP | Attn Ron F Petit VP | c o NYLIFE Real Estate Holdings LLC General Partner | 51 Madison Ave | | New York | NY | 10010 |
| CC Acquisitions LP | Attn Deborah J Piazza Esq | c o Hodgson Russ LLP | 60 E 42nd St 37th Fl | | New York | NY | 10165 |
| CC Acquisitions LP | Hodgson Russ LLP | Attn Deborah J Piazza Esq | Counsel to CC Acquisitions LP | 60 E 42nd St 37th Fl | New York | NY | 10165-0150 |
| CC Acquisitions LP | CC Acquisitions LP | Attn Vivan Dubin Associate General Counsel | c o NYLIFE Real Estate Holdings LLC General Partner | 51 Madison Ave | New York | NY | 10010 |
| CC Acquisitions LP | CC Acquisitions LP | Attn Vivan Dubin | c o NYLIFE Real Estate Holdings LLC General Partner | 51 Madison Ave | New York | NY | 10010 |
| CC Acquisitions LP | CC Acquisitions LP | Attn Vivian Dubin Secretary | c o NYLIFE Real Estate Holdings LLC General Partner | 51 Madison Ave | New York | NY | 10010 |
| CC Investors 1997 11 | Attn James S Carr Esq | Robert L LeHane Esq | Kelley Drye & Warren | 101 Park Ave | New York | NY | 10178 |
| CC Investors 1997 11 | CC Investors 1997 11 | Attn Ken Labenski | c o Benderson Development Company Inc | 570 Delaware Ave | Buffalo | NY | 14202 |
| CCMS 2005 CD1 Lycoming Mall Circle Limited Partnership | Jeffrey Snyder | Bilzin Sumberg Baena Price & Alexrod LLP | 1450 Brickell Ave 23rd Fl | | Miami | FL | 33131 |
| Centro Properties Group ta Freshwater Stateline Plaza Enfield CT | c o David L Pollack | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 |
| Centro Properties Group ta Parkway Plaza Vestal NY | c o David L Pollack | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 |
| Circuit Investors No 4 Thousand Oaks Limited Partnership | c o Niclas A Ferland Esq | LeClairRyan A Professional Corporation | 545 Long Wharf Dr 9th Fl | | New Haven | CT | 06511 |
| City of Spring Hill | | PO Box 458 | | | Pulaski | TN | 38478 |
| City of Spring Hill | Henry Henry & Underwood PC | Timothy P Underwood | 119 S First St | PO Box 458 | Pulaski | TN | 38478 |
| City of Spring Hill | City of Spring Hill | | PO Box 789 | | Spring Hill | TN | 37174 |
| CMAT 1999 C1 Grand River Avenue LLC | c o Mindy A Mora | Bilzin Sumberg Baena Price & Axelrod LLP | 200 S Biscayne Blvd Ste 2500 | | Miami | FL | 33131 |
| Crown CCI LLC | Paul S Bliley Jr Esq | Williams Mullen | PO Box 1320 | | Richmond | VA | 23218-1320 |
| Crown CCI LLC | Williams Mullen | Paul S Bliley Jr Esq | Two James Ctr | 1021 E Cary St PO Box 1320 | Richmond | VA | 23218-1320 |
| General Growth Management Inc | Julie Minnick Bowden | 110 N Wacker Dr | | | Chicago | IL | 60606 |
| General Growth Management Inc | Kelley Drye & Warren LLP | Attn James S Carr & Robert L LeHane Esq | 101 Park Ave | | New York | NY | 10178 |
| Greenback Associates | Attn Nancy Hotchkiss | Trainor Fairbrook | 980 Fulton Ave | | Sacramento | CA | 95825 |
| Greenback Associates | Attn Nancy Hotchkiss | c o Trainor Fairbrook | 80 Fulton Ave | | Sacramento | CA | 95825 |
| Inland Commercial Property Management Inc | c o Beth Brooks Esq | Inland Real Estate Corporation | 2901 Butterfield Rd 3rd Fl | | Oak Brook | IL | 60523 |
| Inland Commercial Property Management Inc | Attn Karen C Bifferato & Kelly M Conlan | Connolly Bove Lodge & Hutz LLP | The Nemours Bldg 1007 N Orange St | PO Box 2207 | Wilmington | DE | 19807 |
| Inland Commercial Property Management Inc | Connolly Bove Lodge & Hutz LLP | Karen C Bifferato Esq | 1007 N Orange St | PO Box 2207 | Wilmington | DE | 19899 |
| Inland Traverse City LLC | c o Beth Brooks Esq | Inland Real Estate Group | 2901 Butterfield Rd 3rd Fl | | Oak Brook | IL | 60523 |
| Inland Traverse City LLC | Karen C Bifferato Esq | Connolly Bove Lodge & Hutz LLP | 1007 N Orange St | PO Box 2207 | Wilmington | DE | 19899-0000 |
| La Habra Imperial LLC | Augustus C Epps Jr Esq | Christian & Barton LLP | 909 E Main St Ste 1200 | | Richmond | VA | 23219-3095 |
| La Habra Imperial LLC | METRO POINTE RETAIL ASSOC | | 949 S COAST DR STE 600 | | COSTA MESA | CA | 92626 |
| Melville Realty Company Inc | Attn Edith K Altice Esq | Saul Ewing LLP | 500 E Pratt St 8th Fl | | Baltimore | MD | 21202 |
| Melville Realty Company Inc | CVS Pharmacy | Attn Michael B Nulman Sr Legal Counsel | One CVS Dr | | Woonsocket | RI | 02890 |
| Melville Realty Company Inc | Melville Realty Company Inc | Attn Mark Minuti Esq | Saul Ewing LLP | 222 Delaware Ave Ste 1200 | Wilmington | DE | 19801 |
| New River Properties LLC | Augustus C Epps Jr Esq | Christian & Barton LLP | 909 E Main St Ste 1200 | | Richmond | VA | 23219 |
| New River Properties LLC | NEW RIVER PROPERTIES LLC | ATTN WOODROW W MARLOWE | PO BOX 36 | | CLARKTON | NC | 28433 |
| Park National Bank Successor Trustee | Richard C Maxwell | Woods Rogers PLC | PO Box 14125 | | Roanoke | VA | 24038-4125 |
| Schiffman Circuit Props | Matthew W Grimshaw | Rutan & Tucker LLP | 611 Anton Blvd Ste 1400 | | Costa Mesa | CA | 92626 |
| Schiffman Circuit Props | SCHIFFMAN CIRCUIT PROPERTIES | | 9229 SUNSET BLVD | STE 602 | LOS ANGELES | CA | 90069-3406 |
| United States Debt Recovery IV LLC | | 5575 Kietzke Ln Ste A | | | Reno | NV | 89511 |
| United States Debt Recovery V LP | | 5575 Kietzke Ln Ste A | | | Reno | NV | 89511 |
| United States Debt Recovery V LP | | 940 Southwood Bl Ste 101 | | | Incline Village | NV | 89451 |
| United States Debt Recovery V LP Assignee of 1251 Fourth Street Investors LLC & Beverly Gemini Investments LLC | | 5575 Kietzke Ln Ste A | | | Reno | NV | 89511 |
| United States Debt Recovery V LP Assignee of CC Properties LLC | United States Debt Recovery V LP | 5575 Kietzke Ln Ste A | | | Reno | NV | 89511 |
| United States Debt Recovery V LP Assignee of Faber Brothers Inc | United States Debt Recovery V LP | 5575 Kietzke Ln Ste A | | | Reno | NV | 89511 |
| United States Debt Recovery V LP Assignee of FRO LLC IX | United States Debt Recovery V LP | 940 Southwood Blvd Ste 101 | | | Incline Village | NV | 89451 |
| United States Debt Recovery V LP Assignee of Rancon Realty Fund Iv | c o Contarian Capital Management LLC | 411 West Putnam Ave Ste 425 | | | Greenwich | CT | 06830 |
| VORNADO GUN HILL ROAD LLC | ATTN MEI CHENG | C O VORNADO REALTY TRUST | 210 RTE 4 E | | PARAMUS | NJ | 07652 |
| VORNADO GUN HILL ROAD LLC | | C O VORNADO REALTY TRUST | 210 RTE 4 E | | PARAMUS | NJ | 07652 |
| Walton Whitney Investors V LLC | Attn James S Carr Esq & Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 |
| Walton Whitney Investors V LLC | Walton Whitney Investors V LLC | Attn Elizabeth Kelley | The Mall at Whitney Field Management Office | 100 Commercial Rd | Leominster | MA | 01453 |
| Walton Whitney Investors V LLC | Walton Whitney Investors V LLC | Attn Howard Brody | 900 N Michigan Ave Ste 1900 | | Chicago | IL | 60611 |
| Walton Whitney Investors V LLC | Elizabeth Kelley | The Mall at Whitney Field | Management Office | 100 Commercial Rd | Leominster | MA | 01453 |
| William A Broscious Esq | Attn Kelly Serenko Dir Lease Adm | Kamin Realty Company | PO Box 10234 | | Pittsburgh | PA | 15232 |

**Exhibit N**

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|
| William A Broscious Esq | Kamin Realty Company | | 490 S Highland Ave | | Pittsburgh | PA | 15206 |

# EXHIBIT O

**Exhibit O**

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|
| Basser Kaufman | Attn Marc Kemp | 151 Irving Pl | | | Woodmere | NY | 11598-1223 |
| Basser Kaufman | Kelley Drye & Warren LLP | Attn James S Carr & Robert L LeHane Esq | 101 Park Ave | | New York | NY | 10178 |
| Basser Kaufman 222 LLC | Attn James S Carr Esq Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 |
| Basser Kaufman 222 LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 |
| Basser Kaufman 312 LLC | Basser Kaufman | Robert L LeHane Esq | 101 Park Ave | | New York | NY | 10178 |
| Basser Kaufman 312 LLC | Attn James S Carr Esq & Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 |
| Basser Kaufman 312 LLC | Basser Kaufman | Attn Marc Kemp | 151 Irving Pl | | Woodmere | NY | 11598-1223 |
| Catellus Operating Limited Partnership a Delaware Limited Partnership | Edward J Tredinnick Esq | Greene Radovsky Maloney Share & Hennick LLP | Four Embarcadero Ctr 40th Fl | | San Francisco | CA | 94111 |
| Catellus Operating Limited Partnership a Delaware Limited Partnership | Catellus Operating Limited Partnership | Attn Greg Moore | 66 Franklin St Ste 200 | | Oakland | CA | 94607 |
| CC Investors 1996 14 | William A Broscious Esq | Kepley Broscious & Biggs PLC | 2211 Pump Rd | | Richmond | VA | 23233-3507 |
| CC Investors 1996 14 | CC INVESTORS 1996 14 | DANIEL G KAMIN TAYLOR LLC | PO BOX 10234 | | PITTSBURGH | PA | 15232 |
| CC Investors 1996 14 | CC Investors 1996 14 | 490 S Highland Ave | | | Pittsburgh | PA | 15206 |
| CC Investors 1996 9 | Attn Kelly Serenko Dir Lease Adm | Kamin Realty Company | PO Box 10234 | | Pittsburgh | PA | 15232-0234 |
| CC Investors 1996 9 | Kamin Realty Company | 490 S Highland Ave | | | Pittsburgh | PA | 15206 |
| Cencor Realty Services Inc Agent for SWQ 35 Forum LTD Located in San Antonio TX | c o David L Pollack Esq | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 |
| Centro Properties Group ta Baybrook Gateway Webster TX | c o David L Pollack Esq | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 |
| CK Richmond Business Services No 2 Limited Liability Company | c o Niclas A Ferland Esq | LeClairRyan A Professional Corporation | 545 Long Wharf Dr 9th Fl | | New Haven | CT | 06511 |
| Colonial Square Associates | Attn James S Carr Esq | Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | New York | NY | 10178 |
| Colonial Square Associates | Colonial Square Associates | Attn Ken Labenski | c o Benderson Development Company Inc | 570 Delaware Ave | Buffalo | NY | 14202 |
| CVS Pharmacy Inc | Attn Edith K Altice Esq | Saul Ewing LLP | 500 E Pratt St 8th Fl | | Baltimore | MD | 21202 |
| CVS Pharmacy Inc | CVS Pharmacy Inc | Attn Mark Minuti Esq | Saul Ewing LLP | 222 Delaware Ave Ste 1200 | Wilmington | DE | 19801 |
| CVS Pharmacy Inc | CVS Pharmacy | Attn Michael B Nulman Sr Legal Counsel | One CVS Dr | | Woonsocket | RI | 02890 |
| CVS Pharmacy Inc & Melville Realty Company Inc | Mark Minuti | Saul Ewing LLP | 222 Delaware Ave Ste 1200 | PO Box 1266 | Wilmington | DE | 19899 |
| CVS Pharmacy Inc & Melville Realty Company Inc | Mark Minuti | Weiland Golden Smiley Wang Ekin & Strok LLP | 650 Town Ctr Ste 950 | | Costa Mesa | CA | 92626 |
| CVS Pharmacy Inc & Melville Realty Company Inc | Edith K Altice | Lockwood Pl | 500 E Pratt St 8th Fl | | Baltimore | MD | 21202-3171 |
| Donahoe Schriber Realty Group LP | c o Trainor Fairbrook | Attn Nancy Hotchkiss | 980 Fulton Ave | | Sacramento | CA | 95825 |
| Federal Realty Investment Trust ta Troy Hills Shopping Center Parsippany NJ | c o David L Pollack | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103-7599 |
| Federal Realty Investment Trust ta Troy Hills Shopping Center Parsippany NJ | c o David L Pollack Esq | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 |
| La Habra Imperial LLC | Augustus C Epps Jr Esq | Christian & Barton LLP | 909 E Main St Ste 1200 | | Richmond | VA | 23219-3095 |
| Marlton VF LLC | | c o Vornado Realty Trust | 210 Rte 4 E | | Paramus | NJ | 07652 |
| MARLTON VF, LLC | ATTN MEI CHANG | C O VORNADO REALTY TRUST | 210 RTE 4 E | | PARAMUS | NJ | 07652 |
| Park National Bank as assignee of rents under Henrico County Virginia Deed of Lease with CK Richmond Business Services No 2 | Attn Richard C Maxwell | Woods Rogers PLC | 10 S Jefferson St Ste 1400 | PO Box 14125 24038 | Roanoke | VA | 24011 |
| Parkdale Mall Associates LP | c o Scott M Shaw Esq | Husch Blackwell Sanders LP | 2030 Hamilton Pl Blvd Ste 150 | | Chattanooga | TN | 37421 |
| Starpoint Properties LLC | c o LNR Partners LLC | 2005 C1 Shoopes of Plantation Acres LLC | 1601 Washington Ave Ste 700 | | Miami Beach | FL | 33139 |
| Starpoint Properties LLC | Starpoint Properties LLC | | 450 N Roxbury Dr No 1050 | | Beverly Hills | CA | 90210 |
| US Bank National Association as Purchaser of Assets of Park National Bank | Attn Richard C Maxwell Esq | c o Woods Rogers PLC | 10 S Jefferson St Ste 1400 | | Roanoke | VA | 24011 |
| Weingarten Miller Sheridan LLC | Attn Jenny J Hyun Esq | co Weingarten Realty Investors | 2600 Citadel Plz Dr Ste 125 | | Houston | TX | 77008 |
| Wells Fargo Bank Northwest NA | Attn Richard C Maxwell | c o Woods Rogers PLC | 10 S Jefferson St Ste 1400 | PO Box 14125 24038 | Roanoke | VA | 24011 |
| Wells Fargo Bank Northwest NA | c o Woods Rogers PLC | Attn Richard C Maxwell | 10 S Jefferson St Ste 1400 | PO Box 14125 24038 | Roanoke | VA | 24011 |
| Wells Fargo Bank Northwest NA | Attn Krystal Bagshaw | 299 S Main St 12th Fl | | | Salt Lake City | UT | 86111 |
| Wells Fargo Bank Northwest NA | Krystal Bagshaw VP | Wells Fargo Bank Northwest NA | 299 S Main St | MAC U1228 120 | Salt Lake City | UT | 84111 |
| Wells Fargo Bank Northwest NA | Wells Fargo Bank Northwest NA | Krystal Bagshaw Vice President | MAC U1228 120 | 299 S Main St | Salt Lake City | UT | 84111 |
| Wells Fargo Northwest NA | c o Woods Rogers PLC | Attn Richard C Maxwell | 10 S Jefferson St Ste 1400 | PO Box 14125 | Roanoke | VA | 24011 |

# EXHIBIT P

Exhibit P

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|
| 502 12 86th Street LLC | c o Sheila deLa Cruz & Michael P Falzone | Hirschler Fleisher PC | The Edgeworth Bldg | 2100 E Cary St | Richmond | VA | 23218-0500 |
| 502 12 86th Street LLC | Attn Steven H Newman Esq | Katsky Korins LLP | 605 Third Ave 16th Fl | | New York | NY | 10158 |
| 502 12 86th Street LLC | Katsky Korins LLP | Attn Steven H Newman | 605 Third Ave 16th Fl | | New York | NY | 10158 |
| 502 12 86th Street LLC | Katsky Korins LLP | Attn Steven H Newman | Counsel for 502 12 86th St LLC | 605 Third Ave 16th Fl | New York | NY | 10158 |
| 502 12 86th Street LLC | Hirschler Fleischer PC | Michael P Falzone Sheila deLa Cruz | The Edgeworth Building | 2100 E Cary St PO Box 500 | Richmond | VA | 23218-0500 |
| AmCap Arborland LLC | Robert W Dremluk Esq | Seyfarth Shaw LLP | 620 Eighth Ave | | New York | NY | 10018 |
| AmCap Arborland LLC | AmCap Arborland LLC | Ricki Singer Vice President | AmCap Inc | 1281 E Main St Ste 200 | Stamford | CT | 06902 |
| Bank of America National Association as Successor by Merger to LaSalle Bank National Association fka LaSalle National Bank as | c o Berkadia Commercial Mortgage LLC | Geraldine Kohut | 1 Park Plz Ste 1200 | | Irvine | CA | 92614 |
| Bank of America National Association as Successor by Merger to LaSalle Bank National Association fka LaSalle National Bank as | Bryan Cave LLP | Attn Keith Aurzada | 2200 Ross Ave Ste 3300 | | Dallas | TX | 75201 |
| Benenson Columbus OH Trust | c o Niclas A Ferland Esq | LeClairRyan A Professional Corporation | 545 Long Wharf Dr 9th Fl | | New Haven | CT | 06511 |
| Benenson Columbus OH Trust | Christopher L Perkins | LeClairRyan A Professional Corporation | 951 E Byrd St 8th Fl | | Richmond | VA | 23219 |
| CC 223 Andover Park East Tukwila LLC | Attn David J LaSota | c o Chapman and Cutler LLP | 111 West Monroe St | | Chicago | IL | 60603 |
| Centro Properties Group ta Conyers Crossroads Conyers GA | c o David L Pollack | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 |
| Centro Properties Group ta Parkway Plaza Vestal NY | c o David L Pollack | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 |
| Centro Properties Group ta Westminster City Center Westminster CO | c o David L Pollack Esq | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 |
| CENTURY PLAZA DEVELOPMENT CORPORATION | DOUGLAS W MESSNER | C O SIERRA PACIFIC PROPERTIES INC | 1800 WILLOW PASS CT | | CONCORD | CA | 94520 |
| CENTURY PLAZA DEVELOPMENT CORPORATION | DOUGLAS W MESSNER | C/O SIERRA PACIFIC PROPERTIES INC | 1800 WILLOW PASS CT | | CONCORD | CA | 94520 |
| CENTURY PLAZA DEVELOPMENT CORPORATION | Century Plaza Development Corporation | John C Willise Corporate Counsel | The Seeno Companies | 4021 Port Chicago Hwy | Concord | CA | 94520-0000 |
| CENTURY PLAZA DEVELOPMENT CORPORATION | John C Willise Corporate Counsel | The Seeno Companies | 4021 Port Chicago Hwy | | Concord | CA | 94520 |
| Circuit Sports LP | Edward L Rothberg & Melissa A Haselden | Weycer Kaplan Pulaski & Zuber PC | 11 E Greenway Plz Ste 1400 | | Houston | TX | 77046 |
| CITY OF PASADENA, CA | | PO Box 7120 | | | PASADENA | CA | 91109 |
| CITY OF PASADENA, CA | City of Pasadena | | 100 N Garfield Ave Rm N210 | | Pasadena | CA | 91009 |
| CW Investors 1997 12 by its Receiver CW Capital Asset Management LLC | c o David L Pollack Esq | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 |
| CWCapital Asset Management LLC as Special Servicer for Bank of America NA Successor by Merger to LaSalle Bank NA as Trustee | Bankruptcy Administration Katz & Kristen E Burgers | 8010 Towers Crescent Dr Ste 300 | | | Vienna | VA | 22182-2707 |
| Eagleridge Associates | c o Ian S Landsberg | Landsberg Marguiles LLP | 5950 Canoga Ave | Ste 605 | Woodland Hills | CA | 91367 |
| FC Richmond Associates LP | Attn Rachel M Harari Esq | Forest City Ratner Companies LLC | 1 Metrotech Ctr N | | Brooklyn | NY | 11201 |
| FC Richmond Associates LP | FC Woodbridge Crossing LLC | Attn Michael Canning Esq | Arnold & Porter LLP | 399 Park Ave | New York | NY | 10022 |
| FC Treeco Columbia Park LLC | Attn Rachel M Harari Esq | Forest City Ratner Companies LLC | 1 Metrotech Ctr N | | Brooklyn | NY | 11201 |
| FC Treeco Columbia Park LLC | FC Woodbridge Crossing LLC | Attn Michael Canning Esq | Arnold & Porter LLP | 399 Park Ave | New York | NY | 10022 |
| Generation H One & Two Limited Partnership | Augustus C Epps Jr Esq | Christian & Barton LLP | 909 E Main St Ste 1200 | | Richmond | VA | 23219 |
| Generation H One & Two Limited Partnership | Generation H One & Two Limited Partnership | | 3509 S Mason St | | Fort Collins | CO | 80525-2685 |
| Hayden Meadows JV | c o Ronald T Adams | Black Helterline LLP | 805 SW Broadway Ste 1900 | | Portland | OR | 97205-3359 |
| Inland Southeast Darien LLC | c o Bert Bittourna Esq | Inland Real Estate Group | 2901 Butterfield Rd 3rd Fl | | Oak Brook | IL | 60523 |
| Inland Southeast Darien LLC | Karen C Bifferato Esq | Connolly Bove Lodge & Hutz LLP | 1007 N Orange St | PO Box 2207 | Wilmington | DE | 19899-0000 |
| Inland US Management LLC | Karen C Bifferato & Kelly M Conlan | Connolly Bove Lodge & Hutz LLP | The Nemours Bldg | 1007 N Orange St PO Box 2207 | Wilmington | DE | 19807 |
| Inland Western Oswego Gerry Centennial LLC | c o Bert Bittourna Esq | Inland Real Estate Group | 2901 Butterfield Rd 3rd Fl | | Oak Brook | IL | 60523 |
| Inland Western Oswego Gerry Centennial LLC | Karen C Bifferato Esq | Connolly Bove Lodge & Hutz LLP | 1007 N Orange St | PO Box 2207 | Wilmington | DE | 19899-0000 |
| International Speedway Square Ltd | Attn Kenneth B Chigges | Ice Miller LLP | One American Sq Ste 2900 | | Indianapolis | IN | 46282-0200 |
| Key Bank NA as Master Servicer & ORIX Capital Markets LLC as Special Servicer | Gregory A Cross Esq | Venable LLP | 750 E Pratt St Ste 900 | | Baltimore | MD | 21202 |
| Kite Coral Springs LLC | Attn Mark A Bogdanowicz | c o Ice Miller LLP | One American Sq Ste 2900 | | Indianapolis | IN | 46282-0200 |
| Kite Coral Springs LLC | Attn Kenneth B Chigges | Ice Miller LLP | One American Sq Ste 2900 | | Indianapolis | IN | 46282-0200 |
| Marple XYZ Associates | Jeffrey Kurtzman Esq & Kathleen E Torbit Esq | Klehr Harrison Harvey Branzburg & Ellers LLP | 260 S Broad St | | Philadelphia | PA | 19102 |
| Marple XYZ Associates | Marple XYZ Associates | c o Blank Aschkenasy Properties LLC | 300 Conshohocken State Rd Ste 360 | | West Conshohocken | PA | 19428 |
| Montclair Plaza LLC | c o Stephen Warsh | General Growth Properties Inc | 110 N Wacker Dr BSC 1 26 | | Chicago | IL | 60606-1511 |
| ORIX Capital Markets LLC | Lawrence A Katz & Kristen E Burgers | 8010 Towers Crescent Dr Ste 300 | | | Vienna | VA | 22182-2707 |
| Saugus Plaza Associates | Attn James S Carr Esq | Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | New York | NY | 10178 |
| Saugus Plaza Associates | Basser Kaufman | Attn Marc Kemp | 151 Irving Pl | | Woodmere | NY | 11598-1223 |
| Tysons Corner Holdings LLC Macerich 203270 1467 | Attn Dustin P Branch | Katten Muchin Rosenman LLP | 2029 Century Park E 26th Fl | | Los Angeles | CA | 90067 |
| Tysons Corner Holdings LLC Macerich Tysons Corner Road Shop | Thomas J Leanse Esq | c o Katten Muchin Rosenman LLP | 2029 Century Pk E 26th Fl | | Los Angeles | CA | 90067 |
| Tysons Corner Holdings LLC Macerich Tysons Corner Superstore | Thomas J Leanse Esq | c o Katten Muchin Rosenman LLP | 2029 Century Pk E 26th Fl | | Los Angeles | CA | 310-788-4400 |
| VNO TRU DALE MABRY LLC | ATTN MEI CHENG | C O VORNADO REALTY TRUST | 210 ROUTE 4 E | | PARAMUS | NJ | 07652 |
| VNO TRU DALE MABRY LLC | | C/O VORNADO REALTY TRUST | 210 ROUTE 4 EAST | | PARAMUS | NJ | 07652 |
| VNO TRU DALE MABRY LLC | VNO TRU Dale Mabry LLC | | 888 7th Ave Fl 44 | | New York | NY | 10106-4499 |
| Wayne VF LLC | | Vornado Realty Trust | 210 Rte 4 E | | Paramus | NJ | 07652 |
| Weingarten Nostat Inc | Attn James S Carr & Robert L LeHane | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 |
| Weingarten Nostat Inc | Weingarten Realty Investors | Attn Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | New York | NY | 10178 |
| Wells Fargo Bank NA successor by merger to Wells Fargo Bank Minnesota NA fka Norwest Bank Minnesota NA as Trustee | Peyton Inge | c o Capmark Finance Inc | 700 N Pearl St Ste 2200 | | Dallas | TX | 75201 |
| Wells Fargo Bank NA successor by merger to Wells Fargo Bank Minnesota NA fka Norwest Bank Minnesota NA as Trustee | Keith Aurzada | | Bryan Cave LLP | 2200 Ross Ave Ste 3300 | Dallas | TX | 75201 |

**Exhibit P**

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|
| Wells Fargo Bank NA successor by merger to Wells Fargo Bank Minnesota NA fka Norwest Bank Minnesota NA as Trustee | Wells Fargo Bank NA | | 101 N Phillips Ave | | Sioux Falls | SD | 57104 |
| WRI Lakeside Marketplace LLC | James S Carr & Robert L LeHane | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 |
| WRI Lakeside Marketplace LLC | Weingarten Realty Investors | Attn Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | New York | NY | 10178 |
| WRI Seminole Marketplace, LLC | Attn James S Carr & Robert L LeHane | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 |
| WRI Seminole Marketplace, LLC | Weingarten Realty Investors | Attn Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | New York | NY | 10178 |

# EXHIBIT Q

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|
| Alexanders Rego Shopping Center Inc | Attn Mei Cheng | c o Vornado Realty Trust | 210 Rte 4 E | | Paramus | NJ | 07652 |
| Anna Schwartz Zoltan Schwartz Deborah Landman Eli Landman | Attn Mencahem O Zelmanovitz | Morgan Lewis & Bockius LLP | 101 Park Ave | | New York | NY | 10178-0060 |
| Bank of America National Association As Sucessor By Merger to LaSalle Bank National Association fka LaSalle National Bank As | Peyton Inge | c o Capmark Finance Inc | 700 N Pearl St Ste 2200 | | Dallas | TX | 75201 |
| Bank of America National Association As Sucessor By Merger to LaSalle Bank National Association fka LaSalle National Bank As | Keith Aurzada | | Bryan Cave LLP | 2200 Ross Ave Ste 3300 | Dallas | TX | 75201 |
| Bank of America National Association Successor By Merger to LaSalle Bank National Association fka LaSalle National Bank | Peyton Inge | c o Capmark Finance Inc | 700 N Pearl St Ste 2200 | | Dallas | TX | 75201 |
| Bank of America National Association Successor By Merger to LaSalle Bank National Association fka LaSalle National Bank | Keith Aurzada | | Bryan Cave LLP | 2200 Ross Ave Ste 3300 | Dallas | TX | 75201 |
| Bel Air Square LLC | c o Bert Bittourna Esq | Inland US Management LLC | Inland Real Estate Group | 2901 Butterfield Rd 3rd Fl | Oak Brook | IL | 60523 |
| Bel Air Square LLC | Connolly Bove Lodge & Hutz LLP | Karen C Bifferato Esq | 1007 N Orange St | PO Box 2207 | Wilmington | DE | 19899 |
| Berkshire Management Corp Agent for Berkshire Hyannis LLC Premises Located at 624 640 Iyanough Road Barnstable MA | c o David L Pollack | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103-0000 |
| Bond CC IV DBT | Attn David Vanaskey Corporate Trust Administration | c o Wilmington Trust Company | 1100 N Market St | | Wilmington | DE | 19890 |
| Bond Circuit IV Delaware Trust | Mark B Conlan Esq | Gibbons PC | One Gateway Ctr | | Newark | NJ | 07102-5310 |
| CAPITAL CENTRE LLC | C O BERT BITTOURNA ESQ | INLAND REAL ESTATE GROUP | 2901 BUTTERFIELD RRD 3RD FL | | OAK BROOK | IL | 60523 |
| CAPITAL CENTRE LLC | Connolly Bove Lodge & Hutz LLP | Karen C Bifferato Esq | 1007 N Orange St | PO Box 2207 | Wilmington | DE | 19899 |
| CC 223 Andover Park East Tukwila LLC | Attn David J LaSota | c o Chapman and Cutler LLP | 111 W Monroe St | | Chicago | IL | 60603 |
| CCDC Marion Portfolio LP | Attn Michael S Held | Hunton & Williams LLP | 1445 Ross Ave Ste 3700 | | Dallas | TX | 75202-2755 |
| Centro Properties Group ta Springbrook Plaza Clanton OH | c o David L Pollack | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 |
| Centro Properties Group ta Westminster City Center Westminster CO | c o David L Pollack Esq | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 |
| Circuit Investors No 2 Ltd A Texas Partnership | c o Niclas A Ferland Esq | LeClairRyan A Professional Corporation | 545 Long Wharf Dr 9th Fl | | New Haven | CT | 06511 |
| Circuit Investors No 3 Ltd A Virginia Partnership | c o Niclas A Ferland Esq | LeClairRyan A Professional Corporation | 545 Long Wharf Dr 9th Fl | | New Haven | CT | 06511 |
| CLF Trust | Joshua Azinger | c o Midland Loan Services | 10851 Mastin Ste 3000 | | Overland Park | KS | 66210 |
| CLF Trust | Thompson & Knight LLP | David M Bennett | 1722 S Routh St Ste 1500 | | Dallas | TX | 75201-2522 |
| CTL Trust | Kristin Bonczyski | c o Midland Loan Services | 10851 Mastin Ste 300 | | Overland Park | KS | 66210 |
| CTL Trust | Thompson & Knight LLP | David M Bennett | 1722 S Routh St Ste 1500 | | Dallas | TX | 75201-2522 |
| CWCapital Asset Management LLC as Special Servicer for Bank of America N A | Demetrios Morakis | | Capmark Finance Inc | 7501 Wisconsin Ave Ste 500W | Bethesda | MD | 20814 |
| CWCapital Asset Management LLC as Special Servicer for Bank of America N A | CWCapital Asset Management LLC as Special Servicer for Bank of America N A | c o Kristen E Burgers | Venable LLP | 8010 Towers Crescent Dr Ste 300 | Vienna | VA | 22182 |
| CWCapital Asset Management LLC as Special Servicer for Bank of America N A | CWCapital Asset Management LLC | c o Michael J McGregor | Capmark Finance Inc | 7501 Wisconsin Ave Ste 500W | Bethesda | MD | 20814-6581 |
| DECATUR PLAZA I LLC | C O LNR PARTNERS LLC | 1601 WASHINGTON AVE STE 700 | | | MIAMI BEACH | FL | 33139 |
| Generation H One & Two Limited Partnership | Augustus C Epps Jr Esq | Christian & Barton LLP | 909 E Main St Ste 1200 | | Richmond | VA | 23219 |
| Generation H One & Two Limited Partnership | Generation H One & Two Limited Partnership | 3509 S Mason St | | | Fort Collins | CO | 80525-2685 |
| GREECE RIDGE LLC | c o THOMAS W DANIELS ESQ | WILMORITE MANAGEMENT GROUP LLC | 1265 SCOTTSVILLE RD | | ROCHESTER | NY | 14624 |
| GREEN ACRES MALL LLC | ATTN MEI CHENG | C O VORNADO REALTY TRUST | 210 ROUTE 4 E | | PARAMUS | NJ | 07652 |
| Inland Western Columbia Clifty LLC | c o Bert Bittourna Esq | Inland US Management LLC | Inland Real Estate Group | 2901 Butterfield Rd 3rd Fl | Oak Brook | IL | 60523 |
| Inland Western Columbia Clifty LLC | Connolly Bove Lodge & Hutz LLP | Karen C Bifferato Esq | 1007 N Orange St | PO Box 2207 | Wilmington | DE | 19899 |
| Inland Western Lewisville Lakepointe Limited Partnership | c o Bert Bittourna Esq | Inland Southwest Management LLC | Inland Real Estate Group | 2901 Butterfield Rd 3rd Fl | Oak Brook | IL | 60523 |
| Inland Western Lewisville Lakepointe Limited Partnership | Connolly Bove Lodge & Hutz LLP | Karen C Bifferato Esq | 1007 N Orange St | PO Box 2207 | Wilmington | DE | 19899 |
| Inland Western Phillipsburg Greenwich LLC | c o Bert Bittourna Esq | Inland Real Estate Group | 2901 Butterfield Rd 3rd Fl | | Oak Brook | IL | 60523 |
| Inland Western Phillipsburg Greenwich LLC | Connolly Bove Lodge & Hutz LLP | Karen C Bifferato Esq | 1007 N Orange St | PO Box 2207 | Wilmington | DE | 19899 |
| Inland Western Richmond Maryland LLC | c o Bert Bittourna Esq | The Inland Real Estate Group Inc | 2901 Butterfield Rd 3rd Fl | | Oak Brook | IL | 60523 |
| Inland Western Richmond Maryland LLC | Karen C Bifferato Esq | Connolly Bove Lodge & Hutz LLP | 1007 N Orange St | PO Box 2207 | Wilmington | DE | 19899 |
| Inland West Mifflin Century III LP | c o Bert Bittourna Esq | Inland US Management LLC | Inland Real Estate Group | 2901 Butterfield Rd 3rd Fl | Oak Brook | IL | 60523 |
| Inland Western West Mifflin Century III LP | Connolly Bove Lodge & Hutz LLP | Karen C Bifferato Esq | 1007 N Orange St | PO Box 2207 | Wilmington | DE | 19899 |
| International Speedway Square | Attn Mark A Bogdanowicz | c o Ice Miller LLP | One American Sq Ste 2900 | | Indianapolis | IN | 46282-0200 |
| KSK SCOTTSDALE MALL LF | ATTN LEGAL DEPT | 1800 MOLER RD | | | COLUMBUS | OH | 43207 |
| MB Fabyan Randall Plaza Batavia | c o Bert Bittourna Esq | Inland Real Estate Group | 2901 Butterfield Rd 3rd Fl | | Oak Brook | IL | 60523 |
| MB Fabyan Randall Plaza Batavia | Karen C Bifferato Esq | Connolly Bove Lodge & Hutz LLP | 1007 N Orange St | PO Box 2207 | Wilmington | DE | 19899-0000 |
| Midland Loan Services Inc | c o Katharine Battaia | Thompson and Knight LLP | 1722 Routh St Ste 1500 | | Dallas | TX | 75201 |
| National Western Life Insurance Company | Frederick Black & Tara B Annweller | One Moody Plz 18th Fl | | | Galveston | TX | 77550 |
| Palm Springs Mile Associates Ltd | Attn James S Carr Esq | Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | New York | NY | 10178 |
| Palm Springs Mile Associates Ltd | Palm Springs Mile Associates Ltd | c o Philips International Holding Corp | Philip J Eisenberg General Counsel Philips International | 295 Madison Ave | New York | NY | 10017 |
| Park Side Realty LP | c o Jeffrey Kurtzman Esq | Klehr Harrison Harvey Branzburg & Ellers LLP | 1835 Market St Ste 1400 | | Philadelphia | PA | 19103 |
| Park Side Realty LP | Park Side Realty | 636 Old York Rd | | | Jenkintown | PA | 19046 |
| Potomac Run LLC | Attn Neil E Herman Esq | c o Morgan Lewis & Bockius LLP | 101 Park Ave | | New York | NY | 10178 |
| Rivergate Station Shopping Center LP | Attn Neil E Herman Esq | c o Morgan Lewis & Bockius LLP | 101 Park Ave | | New York | NY | 10178 |
| Saugus Plaza Associates | Attn James S Carr Esq | Robert L LeHane LLP | Kelley Drye & Warren LLP | 101 Park Ave | New York | NY | 10178 |

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|
| Saugus Plaza Associates | Basser Kaufman | Attn Marc Kemp | 151 Irving Pl | | Woodmere | NY | 11598-1223 |
| Thoroughbred Village | Austin L McMullen | Bradley Arant Boult Cummings LLP | 1600 Division St Ste 700 | | Nashville | TN | 37203 |
| Thoroughbred Village | THOROUGHBRED VILLAGE | | 2002 RICHARD JONES RD STE C200 | | NASHVILLE | TN | 37215 |
| United States Debt Recovery V LP Assignee of Johnstown Shopping Center LLC | c/o Contrarian Capital Management LLC | 411 West Putnam Ave Ste 425 | | | Greenwich | CT | 06830 |
| Uniwest Management Services Inc Owner or Agent for Battlefield FE Limited Partners t a Fort Evans Plaza II Leesburg VA | c o David L Pollack | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 |
| VNO TRU DALE MABRY LLC | C/O VORNADO REALTY TRUST | 210 ROUTE 4 EAST | | | PARAMUS | NJ | 07652 |
| Wayne VF LLC | Attn Mei Cheng | c o Vornado Realty Trust | 210 Rte 4 E | | Paramus | NJ | 07652-0910 |
| Weingarten Nostat Inc | Attn Jenny J Hyun Esc | c o Weingarten Realty Investors | 2600 Citadel Plz Dr Ste 125 | | Houston | TX | 77008 |
| Well Fargo Bank NA successor by merger to Wells Fargo Bank Minnesota NA formerly known as Norwest Bank Minnesota NA | Peyton Inge | c o Capmark Finance Inc | 700 N Pearl St Ste 2200 | | Dallas | TX | 75201 |
| Well Fargo Bank NA successor by merger to Wells Fargo Bank Minnesota NA formerly known as Norwest Bank Minnesota NA | Keith Aurzada | | Bryan Cave LLP | 2200 Ross Ave Ste 3300 | Dallas | TX | 75201 |
| Wells Fargo Bank NA successor by merger to Wells Fargo Bank Minnesota NA fka Norwest Bank Minnesota NA as Trustee | Peyton Inge | c o Capmark Finance Inc | 700 N Pearl St Ste 2200 | | Dallas | TX | 75201 |
| Wells Fargo Bank NA successor by merger to Wells Fargo Bank Minnesota NA fka Norwest Bank Minnesota NA as Trustee | Keith Aurzada | | Bryan Cave LLP | 2200 Ross Ave Ste 3300 | Dallas | TX | 75201 |
| Wells Fargo Bank NA successor by merger to Wells Fargo Bank Minnesota NA fka Norwest Bank Minnesota NA as Trustee | Wells Fargo Bank NA | | 101 N Phillips Ave | | Sioux Falls | SD | 57104 |
| Wells Fargo Bank NA Sucessor By Merger To Wells Fargo Bank Minnesota NA fka Norwest Bank Minnesota NA As Trustee For The Regi | Peyton Inge | c o Capmark Finance Inc | 700 N Pearl St Ste 2200 | | Dallas | TX | 75201 |
| Wells Fargo Bank NA Sucessor By Merger To Wells Fargo Bank Minnesota NA fka Norwest Bank Minnesota NA As Trustee For The Regi | Wells Fargo Bank NA | | 101 N Phillips Ave | | Sioux Falls | SD | 57104 |
| Wells Fargo Bank NA Sucessor By Merger To Wells Fargo Bank Minnesota NA fka Norwest Bank Minnesota NA As Trustee For The Regi | Wells Fargo Bank NA fka Norwest Bank Minnesota NA As Trustee For The Regi | c o Keith Aurzada | Bryan Cave LLP | 2200 Ross Ave Ste 3300 | Dallas | TX | 75201 |
| Wells Fargo Bank Northwest NA | c o Woods Rogers PLC | Attn Richard C Maxwell | 10 S Jefferson St Ste 1400 | PO Box 14125 24038 | Roanoke | VA | 24011 |
| Wells Fargo Bank Northwest NA | Krystal Bagshaw VP | Wells Fargo Bank Northwest NA | 299 S Main St | MAC U1228 120 | Salt Lake City | UT | 84111 |
| WRI Lakeside Marketplace LLC | Attn Jenny J Hyun Esc | c o Weingarten Realty Investors | 2600 Citadel Plz Dr Ste 125 | | Houston | TX | 77008 |
| WRI Pembroke Ltd | Attn Jenny J Hyun Esc | c o Weingarten Realty Investors | 2600 Citadel Plz Dr Ste 125 | | Houston | TX | 77008 |

# EXHIBIT R

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|
| Alexanders Rego Shopping Center Inc | Attn Mei Cheng | c o Vornado Realty Trust | 210 Rte 4 E | | Paramus | NJ | 07652 |
| Anna Schwartz Zoltan Schwartz Deborah Landman Eli Landman | Attn Mencahem O Zelmanovitz | Morgan Lewis & Bockius LLP | 101 Park Ave | | New York | NY | 10178-0060 |
| Bank of America National Association As Successor By Merger to LaSalle National Association fka LaSalle National Bank As | Peyton Inge | c o Capmark Finance Inc | 700 N Pearl St Ste 2200 | | Dallas | TX | 75201 |
| Bank of America National Association Successor By Merger to LaSalle Bank National Association fka LaSalle National Bank As | Keith Aurzada | | Bryan Cave LLP | 2200 Ross Ave Ste 3300 | Dallas | TX | 75201 |
| Bank of America National Association Successor By Merger to LaSalle Bank National Association fka LaSalle National Bank | Peyton Inge | c o Capmark Finance Inc | 700 N Pearl St Ste 2200 | | Dallas | TX | 75201 |
| Bank of America National Association Successor By Merger to LaSalle Bank National Association fka LaSalle National Bank | Keith Aurzada | | Bryan Cave LLP | 2200 Ross Ave Ste 3300 | Dallas | TX | 75201 |
| Bel Air Square LLC | c o Bert Bittourna Esq | Inland Real Estate Group | Inland Real Estate Group | 2901 Butterfield Rd 3rd Fl | Oak Brook | IL | 60523 |
| Bel Air Square LLC | Connolly Bove Lodge & Hutz LLF | Karen C Bifferato Esq | 1007 N Orange St | PO Box 2207 | Wilmington | DE | 19899 |
| Berkshire Management Corp Agent for Berkshire Hyannis LLC Premises Located at 624 640 Iyanough Road Barnstable MA | c o David L Pollack | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103-0000 |
| Bond CC IV DBT | Attn David Vanaskey Corporate Trust Administrator | c o Wilmington Trust Company | 1100 N Market St | | Wilmington | DE | 19890 |
| Bond Circuit IV Delaware Trust | Mark B Conlan Esq | Gibbons PC | One Gateway Ctr | | Newark | NJ | 07102-5310 |
| CAPITAL CENTRE LLC | C O BERT BITTOURNA ESQ | INLAND REAL ESTATE GROUP | 2901 BUTTERFIELD RRD 3RD FL | | OAK BROOK | IL | 60523 |
| CAPITAL CENTRE LLC | Connolly Bove Lodge & Hutz LLF | Karen C Bifferato Esq | 1007 N Orange St | PO Box 2207 | Wilmington | DE | 19899 |
| CC 223 Andover Park East Tukwila LLC | Attn David J Pollack | c o Chapman and Cutler LLP | 111 W Monroe St | | Chicago | IL | 60603 |
| Centro Properties Group ta Springbrook Plaza Clanton OH | c o David L Pollack | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 |
| Centro Properties Group ta Westminster City Center Westminster CO | c o David L Pollack Esq | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 |
| Circuit Investors No 2 Ltd A Texas Partnership | c o Niclas A Ferland Esq | LeClairRyan A Professional Corporation | 545 Long Wharf Dr 9th Fl | | New Haven | CT | 06511 |
| Circuit Investors No 3 Ltd A Virginia Partnership | c o Nicolas A Ferland Esq | LeClairRyan A Professional Corporation | 545 Long Wharf Dr 9th Fl | | New Haven | CT | 06511 |
| CLF Trust | Joshua Azinger | c o Midland Loan Services | 10851 Mastin Ste 3000 | | Overland Park | KS | 66210 |
| CLF Trust | Thompson & Knight LLP | David M Bennett | 1722 S Routh St Ste 1500 | | Dallas | TX | 75201-2522 |
| CTL Trust | Kristin Bonczyski | c o Midland Loan Services | 10851 Mastin Ste 300 | | Overland Park | KS | 66210 |
| CTL Trust | Thompson & Knight LLP | David M Bennett | 1722 S Routh St Ste 1500 | | Dallas | TX | 75201-2522 |
| CWCapital Asset Management LLC as Special Servicer for Bank of America N A | Demetrios Morakis | Capmark Finance Inc | 7501 Wisconsin Ave Ste 500W | | Bethesda | MD | 20814 |
| CWCapital Asset Management LLC as Special Servicer for Bank of America N A | CWCapital Asset Management LLC as Special Servicer for Bank of America N A | c o Kristen E Burgers | Venable LLP | 8010 Towers Crescent Dr Ste 300 | Vienna | VA | 22182 |
| CWCapital Asset Management LLC as Special Servicer for Bank of America N A | CWCapital Asset Management LLC | c o Michael J McGregor | Capmark Finance Inc | 7501 Wisconsin Ave Ste 500W | Bethesda | MD | 20814-6581 |
| DECATUR PLAZA I LLC | C O LNR PARTNERS LLC | 1601 WASHINGTON AVE STE 700 | | | MIAMI BEACH | FL | 33139 |
| Generation H One & Two Limited Partnership | Augustus C Epps Jr Esq | Christian & Barton LLP | 909 E Main St Ste 1200 | | Richmond | VA | 23219 |
| Generation H One & Two Limited Partnership | Generation H One & Two Limited Partnership | 3509 S Mason St | | | Fort Collins | CO | 80525-2685 |
| GREECE RIDGE LLC | c o THOMAS W DANIELS ESQ | WILMORITE MANAGEMENT GROUP LLC | 1265 SCOTTSVILLE RD | | ROCHESTER | NY | 14624 |
| GREEN ACRES MALL LLC | ATTN MEI CHENG | C O VORNADO REALTY TRUST | 210 ROUTE 4 E | | PARAMUS | NJ | 07652 |
| Inland Western Columbia Clifty LLC | c o Bert Bittourna Esq | Inland US Management LLC | Inland Real Estate Group | 2901 Butterfield Rd 3rd Fl | Oak Brook | IL | 60523 |
| Inland Western Columbia Clifty LLC | Connolly Bove Lodge & Hutz LLF | Karen C Bifferato Esq | 1007 N Orange St | PO Box 2207 | Wilmington | DE | 19899 |
| Inland Western Lewisville Lakepointe Limited Partnership | c o Bert Bittourna Esq | Inland Southwest Management LLC | Inland Real Estate Group | 2901 Butterfield Rd 3rd Fl | Oak Brook | IL | 60523 |
| Inland Western Lewisville Lakepointe Limited Partnership | Connolly Bove Lodge & Hutz LLF | Karen C Bifferato Esq | 1007 N Orange St | PO Box 2207 | Wilmington | DE | 19899 |
| Inland Western Phillipsburg Greenwich LLC | c o Bert Bittourna Esq | Inland Real Estate Group | 2901 Butterfield Rd 3rd Fl | | Oak Brook | IL | 60523 |
| Inland Western Phillipsburg Greenwich LLC | Connolly Bove Lodge & Hutz LLF | Karen C Bifferato Esq | 1007 N Orange St | PO Box 2207 | Wilmington | DE | 19899 |
| Inland Western Richmond Maryland LLC | c o Bert Bittourna Esq | The Inland Real Estate Group Inc | 2901 Butterfield Rd 3rd Fl | | Oak Brook | IL | 60523 |
| Inland Western Richmond Maryland LLC | Karen C Bifferato Esq | Connolly Bove Lodge & Hutz LLP | 1007 N Orange St | PO Box 2207 | Wilmington | DE | 19899 |
| Inland Western West Mifflin Century III LP | c o Bert Bittourna Esq | Inland US Management LLC | Inland Real Estate Group | 2901 Butterfield Rd 3rd Fl | Oak Brook | IL | 60523 |
| Inland Western West Mifflin Century III LP | Connolly Bove Lodge & Hutz LLF | Karen C Bifferato Esq | 1007 N Orange St | PO Box 2207 | Wilmington | DE | 19899 |
| International Speedway Square | Attn Mark A Bogdanowicz | c o Ice Miller LLP | One American Sq Ste 2900 | | Indianapolis | IN | 46282-0200 |
| KSK SCOTTSDALE MALL LP | ATTN LEGAL DEPT | 1800 MOLER RD | | | COLUMBUS | OH | 43207 |
| MB Fabyan Randall Plaza Batavia | c o Bert Bittourna Esq | Inland Real Estate Group | 2901 Butterfield Rd 3rd Fl | | Oak Brook | IL | 60523 |
| MB Fabyan Randall Plaza Batavia | Karen C Bifferato Esq | Connolly Bove Lodge & Hutz LLP | 1007 N Orange St | PO Box 2207 | Wilmington | DE | 19890-0000 |
| Midland Loan Services Inc | c o Katharine Battaia | Thompson and Knight LLP | 1722 Routh St Ste 1500 | | Dallas | TX | 75201 |
| National Western Life Insurance Company | Frederick Black & Tara B Annweiler | One Moody Plz 18th Fl | | | Galveston | TX | 77550 |
| Palm Springs Mile Associates Ltd | Attn James S Carr Esq | Robert L LeHane Esq | Kelley Drye & Warren LLP | | New York | NY | 10178 |
| Palm Springs Mile Associates Ltd | Palm Springs Mile Associates Ltd | c o Philips International Holding Corp | Philip J Eisenberg General Counsel Philips International | 101 Park Ave | New York | NY | 10017 |
| Park Side Realty LP | c o Jeffrey Kurtzman Esq | Klehr Harrison Harvey Branzburg & Ellers LLP | 1835 Market St Ste 1400 | 295 Madison Ave | Philadelphia | PA | 19103 |
| Park Side Realty LP | Park Side Realty | 636 Old York Rd | | | Jenkintown | PA | 19046 |
| Potomac Run LLC | Attn Neil E Herman Esq | c o Morgan Lewis & Bockius LLP | 101 Park Ave | | New York | NY | 10178 |
| Rivergate Station Shopping Center LP | Attn Neil E Herman Esq | c o Morgan Lewis & Bockius LLP | 101 Park Ave | | New York | NY | 10178 |
| Saugus Plaza Associates | Attn James S Carr Esq | Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | New York | NY | 10178 |
| Saugus Plaza Associates | Basser Kaufman | 151 Irving Pl | | | Woodmere | NY | 11598-1223 |

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|
| Uniwest Management Services Inc Owner or Agent for Battlefield FE Limited Partners t a Fort Evans Plaza II Leesburg VA | c o David L Pollack | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 |
| VNO TRU DALE MABRY LLC | | C/O VORNADO REALTY TRUST | 210 ROUTE 4 EAST | | PARAMUS | NJ | 07652 |
| Wayne VF LLC | Attn Mei Cheng | c o Vornado Realty Trust | 210 Rte 4 E | | Paramus | NJ | 07652-0910 |
| Weingarten Nostat Inc | Attn Jenny J Hyun Esq | c o Weingarten Realty Investors | 2600 Citadel Plz Dr Ste 125 | | Houston | TX | 77008 |
| Well Fargo Bank NA successor by merger to Wells Fargo Bank Minnesota NA formerly known as Norwest Bank Minnesota NA | Peyton Inge | c o Capmark Finance Inc | 700 N Pearl St Ste 2200 | | Dallas | TX | 75201 |
| Well Fargo Bank NA successor by merger to Wells Fargo Bank Minnesota NA formerly known as Norwest Bank Minnesota NA | Keith Aurzada | | Bryan Cave LLP | 2200 Ross Ave Ste 3300 | Dallas | TX | 75201 |
| Wells Fargo Bank NA successor by merger to Wells Fargo Bank Minnesota NA fka Norwest Bank Minnesota NA as Trustee | Peyton Inge | c o Capmark Finance Inc | 700 N Pearl St Ste 2200 | | Dallas | TX | 75201 |
| Wells Fargo Bank NA successor by merger to Wells Fargo Bank Minnesota NA fka Norwest Bank Minnesota NA as Trustee | Keith Aurzada | | Bryan Cave LLP | 2200 Ross Ave Ste 3300 | Dallas | TX | 75201 |
| Wells Fargo Bank NA successor by merger to Wells Fargo Bank Minnesota NA fka Norwest Bank Minnesota NA as Trustee | Wells Fargo Bank NA | | 101 N Phillips Ave | | Sioux Falls | SD | 57104 |
| Wells Fargo Bank NA Sucessor By Merger To Wells Fargo Bank Minnesota NA fka Norwest Bank Minnesota NA As Trustee For The Regi | Peyton Inge | c o Capmark Finance Inc | 700 N Pearl St Ste 2200 | | Dallas | TX | 75201 |
| Wells Fargo Bank NA Sucessor By Merger To Wells Fargo Bank Minnesota NA fka Norwest Bank Minnesota NA As Trustee For The Regi | Wells Fargo Bank NA Sucessor By Merger To Wells Fargo Bank Minnesota NA fka Norwest Bank Minnesota NA As Trustee For The Regi | c o Keith Aurzada | Bryan Cave LLP | 2200 Ross Ave Ste 3300 | Dallas | TX | 75201 |
| Wells Fargo Bank NA Sucessor By Merger To Wells Fargo Bank Minnesota NA fka Norwest Bank Minnesota NA As Trustee For The Regi | Wells Fargo Bank NA | | 101 N Phillips Ave | | Sioux Falls | SD | 57104 |
| Wells Fargo Bank Northwest NA | c o Woods Rogers PLC | Attn Richard C Maxwell | 10 S Jefferson St Ste 1400 | PO Box 14125 24038 | Roanoke | VA | 24011 |
| Wells Fargo Bank Northwest NA | Krystal Bagshaw VP | Wells Fargo Bank Northwest NA | 299 S Main St | MAC U1228 120 | Salt Lake City | UT | 84111 |
| WRI Lakeside Marketplace LLC | Attn Jenny J Hyun Esq | c o Weingarten Realty Investors | 2600 Citadel Plz Dr Ste 125 | | Houston | TX | 77008 |
| WRI Pembroke Ltd | Attn Jenny J Hyun Esq | c o Weingarten Realty Investors | 2600 Citadel Plz Dr Ste 125 | | Houston | TX | 77008 |

# EXHIBIT S

Exhibit S

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|
| Abercorn Common LLLP | c o LNR Partners LLC | 1601 Washington Ave Ste 700 | | | Miami Beach | FL | 33139 |
| Abercorn Common LLLP | ABERCORN COMMON LLLP | C O LNR PARTNERS LLC | 1601 WASHINGTON AVE STE 700 | | MIAMI BEACH | FL | 33139 |
| AMHERST VF LLC | ATTN MEI CHENG | C O VORNADO REALTY TRUST | 210 RTE 4 E | | PARAMUS | NJ | 07652 |
| Amherst VF LLC | Vornado Realty Trust | 210 Rte 4 E | | | Paramus | NJ | 07652 |
| Bank of America National Association as Successor by Merger to LaSalle Bank National Association as Trustee for | the Registered Holders of the Morgan Stanley Capital Inc Commercial Mortgage Pass Through Certificates Series 1997 C1 | c o Capmark Finance Inc | Joseph Orsatti | 116 Welsh Rd | Horsham | PA | 19044 |
| Bank of America National Association as Successor by Merger to LaSalle Bank National Association as Trustee for | Bryan Cave LLP | Attn Keith Aurzada | 2200 Ross Ave Ste 3300 | | Dallas | TX | 75201 |
| Basser Kaufman 312 LLC | Attn James S Carr Esq | Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | New York | NY | 10178 |
| Basser Kaufman 312 LLC | Basser Kaufman | Attn Mark Kemp | 151 Irving Pl | | Woodmere | NY | 11598-1223 |
| Cardinal Capital Partners Inc & 680 S Lemon Ave Co LLC | c o Niclas A Ferland Esq | LeClairRyan A Professional Corporation | 545 Long Wharf Dr 9th Fl | | New Haven | CT | 06511 |
| CC Hamburg NY Partners LLC | Mark B Conlan Esq | Gibbons PC | 1 Gateway Ctr | | Newark | NJ | 07102-5310 |
| CC Investors Trust 1995 1 | Attn Arina Meeuwsen | 5500 Interstate N Pkwy Ste 600 | | | Atlanta | GA | 30328 |
| Centro Properties Group t a Commons at Chancellor Charlotte NC | c o David L Pollack | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 |
| Centro Properties Group t a Montebello Plaza Montebello CA | c o David L Pollack Esq | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 |
| Centro Properties Group t a Venture Point Duluth GA | c o David L Pollack | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 |
| Centro Properties Group ta Bakersfield Commons Bakersfield CA | c o David L Pollack Esq | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 |
| Centro Properties Group ta Esplanade Shopping Center Oxnard CA | c o David L Pollack | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 |
| Centro Properties Group ta Montebello Plaza Montebello CA | c o David L Pollack | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 |
| Centro Properties Group ta Venture Point Duluth GA | c o David L Pollack Esq | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 |
| Centro Properties Group t a Esplande Shopping Center Oxnard CA | c o David L Pollack | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 |
| CMAT 1999 C2 Bustleton Avenue Limited Partnership | c o Mindy A Mora | Bilzin Sumberg Baena Price & Axelrod LLP | 200 S Biscayne Blvd Ste 2500 | | Miami | FL | 33131 |
| Giant Eagle Inc | c o Darlene M Nowak Esq | Marcus & Shapira LLP | 35th Fl 1 Oxford Ctr | | Pittsburgh | PA | 15219 |
| Giant Eagle Inc | Darlene M Nowak Esq | Marcus & Shapira LLP | One Oxford Ctr 35th Fl | 301 Grant St | Pittsburgh | PA | 15219 |
| GREECE RIDGE LLC | c o THOMAS W DANIELS ESQ | WILMORITE MANAGEMENT GROUP LLC | 1265 SCOTTSVILLE RD | | ROCHESTER | NY | 14624 |
| Inland American Chesapeake Crossroads LLC | c o Bert Bittourna Esq | Inland American Retail Management LLC | Inland Real Estate Group | 2901 Butterfield Rd 3rd Fl | Oak Brook | IL | 60523 |
| Inland American Chesapeake Crossroads LLC | Connolly Bove Lodge & Hutz LLP | Karen C Bifferato Esq | 1007 N Orange St | PO Box 2207 | Wilmington | DE | 19899 |
| Inland American Oklahoma City Penn LLC | Inland American Retail Management LLC | c o Bert Bittourna Esq | Inland Real Estate Group | 2901 Butterfield Rd 3rd Fl | Oak Brook | IL | 60523 |
| Inland American Oklahoma City Penn LLC | Karen C Bifferato Esq | Connolly Bove Lodge & Hutz LLP | 1007 N Orange St | PO Box 2207 | Wilmington | DE | 19899-0000 |
| Inland American Retail Management LLC | Karen C Bifferato & Kelly M Conlan | Connolly Bove Lodge & Hutz LLP | The Nemours Bldg 1007 N Orange St | PO Box 2207 | Wilmington | DE | 19807 |
| Inland Southwest Management LLC | Attn Karen C Bifferato & Kelly M Conlan | Connolly Bove Lodge & Hutz LLP | The Nemours Bldg 1007 N Orange St | PO Box 2207 | Wilmington | DE | 19807 |
| Inland Western Austin Southpark Meadows II Limited Partnership | c o Bert Bittourna Esq | Inland Real Estate Group | 2901 Butterfield Rd 3rd Fl | | Oak Brook | IL | 60523 |
| Inland Western Austin Southpark Meadows II Limited Partnership | Connolly Bove Lodge & Hutz LLP | Karen C Bifferato Esq | 1007 N Orange St | PO Box 2207 | Wilmington | DE | 19899 |
| Inland Western Avondale McDowell LLC | c o Bert Bittourna Esq | Inland Real Estate Group | 2901 Butterfield Rd 3rd Fl | | Oak Brook | IL | 60523 |
| Inland Western Avondale McDowell LLC | Karen C Bifferato Esq | Connolly Bove Lodge & Hutz LLP | 1007 N Orange St | PO Box 2207 | Wilmington | DE | 19899-0000 |
| Inland Western Cedar Hill Pleasant Run Limited Partnership | c o Bert Bittourna Esq | Inland Real Estate Group | Inland Southwest Management LLC | 2901 Butterfield Rd 3rd Fl | Oak Brook | IL | 60523 |
| Inland Western Cedar Hill Pleasant Run Limited Partnership | Connolly Bove Lodge & Hutz LLP | Karen C Bifferato Esq | 1007 N Orange St | PO Box 2207 | Wilmington | DE | 19899 |
| Inland Western College Station Gateway Limited Partnership | Inland Southwest Management LLC | c o Bert Bittourna Esq | Inland Real Estate Group | 2901 Butterfield Rd 3rd Fl | Oak Brook | IL | 60523 |
| Inland Western College Station Gateway Limited Partnership | Karen C Bifferato Esq | Connolly Bove Lodge & Hutz LLP | 1007 N Orange St | PO Box 2207 | Wilmington | DE | 19899-0000 |
| Inland Western Houma Magnolia LLC | c o Bert Bittourna Esq | Inland Southwest Management LLC | Inland Real Estate Group | 2901 Butterfield Rd 3rd Fl | Oak Brook | IL | 60523 |
| Inland Western Houma Magnolia LLC | Connolly Bove Lodge & Hutz LLP | Karen C Bifferato Esq | 1007 N Orange St | PO Box 2207 | Wilmington | DE | 19899 |
| Inland Western Lake Worth Towne Crossing Limited Partnership | c o Bert Bittourna Esq | Inland Real Estate Group | 2901Butterfield Rd 3rd Fl | | Oak Brook | IL | 60523 |
| Inland Western Lake Worth Towne Crossing Limited Partnership | Connolly Bove Lodge & Hutz LLP | Karen C Bifferato Esq | 1007 N Orange St | PO Box 2207 | Wilmington | DE | 19899 |
| Inland Western San Antonio HQ Limited Partnership | c o Bert Bittourna Esq | Inland Southwest Management LLC | 2901 Butterfield Rd 3rd Fl | | Oak Brook | IL | 60523 |
| Inland Western San Antonio HQ Limited Partnership | Connolly Bove Lodge & Hutz LLP | Karen C Bifferato Esq | 1007 N Orange St | PO Box 2207 | Wilmington | DE | 19899 |
| Inland Western Southlake Corners Limited Partnership | c o Bert Bittourna Esq | Inland Real Estate Group | 2901 Butterfield Rd 3rd Fl | | Oak Brook | IL | 60523 |
| Inland Western Southlake Corners Limited Partnership | Connolly Bove Lodge & Hutz LLP | Karen C Bifferato Esq | 1007 N orange St | PO Box 2207 | Wilmington | DE | 19899 |
| Inland Western Sugar Land Colony Limited Partnership | c o Bert Bittourna Esq | Inland Real Estate Group | 2901 Butterfield Rd 3rd Fl | | Oak Brook | IL | 60523 |
| Inland Western Sugar Land Colony Limited Partnership | Connolly Bove Lodge & Hutz LLP | Karen C Bifferato Esq | 1007 N Orange St | PO Box 2207 | Wilmington | DE | 19899 |
| MB Keene Monadnock LLC | c o Bert Bittourna Esq | Inland Real Estate Group | 2901 Butterfield Rd 3rd Fl | | Oak Brook | IL | 60523 |
| MB Keene Monadnock LLC | Connolly Bove Lodge & Hutz LLP | Karen C Bifferato Esq | 1007 N Orange St | PO Box 2207 | Wilmington | DE | 19899 |
| Midland Loan Services Inc | c o Katharine Battaia | Thompson and Knight LLP | 1722 Routh St Ste 1500 | | Dallas | TX | 75201 |
| Midland Loan Services Inc | Midland Loan Services Inc | Attn Josh Azinger | 10851 Mastin Ste 300 | | Overland Park | KS | 66210 |
| Regency Centers LP | Attn James S Carr Esq & Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 |
| Regency Centers LP | Regency Centers LP | Attn Randy Shoemaker | 1 Independent Dr Ste 114 | | Jacksonville | FL | 32202-5019 |
| WEC 99A 2 LLC | c o Katharine Battaia | Thompson and Knight LLP | 1722 Routh St Ste 1500 | | Dallas | TX | 75201 |

# EXHIBIT T

Exhibit T

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|
| Abercorn Common LLLP | c o LNR Partners LLC | 1601 Washington AVe Ste 700 | | | Miami Beach | FL | 33139 |
| Abercorn Common LLLP | ABERCORN COMMON LLLP | C O LNR PARTNERS LLC | 1601 WASHINGTON AVE STE 700 | | MIAMI BEACH | FL | 33139 |
| Bank of America NA as successors by merger to LaSalle Bank National Association as Trustee for the Registered Holders of GMAC | Peyton Inge | c o Capmark Finance Inc | 700 N Pearl St Ste 2200 | | Dallas | TX | 75201 |
| Bank of America NA as successors by merger to LaSalle Bank National Association as Trustee for the Registered Holders of GMAC | Keith Aurzada | | Bryan Cave LLP | 2200 Ross Ave Ste 3300 | Dallas | TX | 75201 |
| Bank of America National Association as successor by merger to LaSalle Bank National Association fka LaSalle National Bank | Peyton Inge | c o Capmark Finance Inc | 700 N Pearl St Ste 2200 | | Dallas | TX | 75201 |
| Bank of America National Association Successor By Merger to LaSalle Bank National Association fka LaSalle National Bank | Peyton Inge | c o Capmark Finance Inc | 700 N Pearl St Ste 2200 | | Dallas | TX | 75201 |
| Bank of America National Association Successor By Merger to LaSalle Bank National Association fka LaSalle National Bank | Bryan Cave | Amy Simpson Esq | JP Morgan Chase Tower | 2200 Ross Ave Ste 3300 | Dallas | TX | 75201 |
| Bond Circuit IV Delaware Business Trust | Mark B Conlan Esq | Gibbons PC | One Gateway Ctr | | Newark | NJ | 07102-5310 |
| CarMax Auto Super Stores Inc & CarMax Inc | Paul S Bliley Jr Esq | Williams Mullen | PO Box 1320 | | Richmond | VA | 23218-1320 |
| CC Independence LLC | Attn Eric J Rietz Esq | c/o Priscilla Rietz | 1355 Lemond Rd | | Owatonna | MN | 55060 |
| CC Investors 1996 14 | William A Broscious Esq | Kepley Broscious & Biggs PLC | 2211 Pump Rd | | Richmond | VA | 23233-3507 |
| CC Investors 1996 14 | CC Investors 1996 14 | Kamin Realty Company | 490 S Highland Ave | | Pittsburgh | PA | 15206 |
| CC Investors 1996 14 | CC INVESTORS 1996 14 | DANIEL G KAMIN TAYLOR LLC | PO BOX 10234 | | PITTSBURGH | PA | 15232 |
| CC Lafayette LLC | Attn Eric J Rietz Esq | c/o Priscilla Rietz | 1355 Lemond Rd | | Owatonna | MN | 55060 |
| CC Madison PJR LLC CC Madison EJR LLC CC Madison TFR LLC & CC Madison JLR LLC | Attn Eric J Rietz Esq | c/o Priscilla Rietz | 1355 Lemond Rd | | Owatonna | MN | 55060 |
| CC Minnetonka LLC | Attn Eric J Rietz Esq | c/o Priscilla Rietz | 1355 Lemond Rd | | Owatonna | MN | 55060 |
| CC Roseville LLC | Attn Eric J Rietz Jr | c/o Priscilla Rietz | 1355 Lemond Rd | | Owatonna | MN | 55060 |
| Circuit IL Corp | Sigmond Sommer Properties | 279 Birchwood Park Dr | | | Jericho | NY | 11753-2306 |
| Circuit Investors No 4 Thousand Oaks Limited Partnership | c o Niclas A Ferland Esq | LeClairRyan A Professional Corporation | 545 Long Wharf Dr 9th Fl | | New Haven | CT | 06511 |
| CMAT 1999 C1 Grand River Avenue LLC | c o Mindy A Mora | Bilzin Sumberg Baena Price & Axelrod LLP | 200 S Biscayne Blvd Ste 2500 | | Miami | FL | 33131 |
| Cousins Properties Incorporated Los Altos Market Center 335932 12 | Attn Dustin P Branch | 2029 Century Park East 26th Fl | | | Los Angeles | CA | 90067 |
| GCCFC 2007 GG9 Abercorn Street Limited Partnership | c o Jeffrey I Snyder Esq | Abercorn Common LLLP | 1450 Brickell Ave 23rd Fl | | Miami | FL | 33131 |
| GCCFC 2007 GG9 Abercorn Street Limited Partnership | GCCFC 2007 GG9 Abercorn Street Limited Partnership | | 5900 N Andrews Ave Ste 625 | | Fort Lauderdale | FL | 33309 |
| Pembrooke Crossing LTD Prudential 204404 122 | Attn Dustin P Branch | Katten Muchin Rosenman LLP | 2029 Century Park E 26th Fl | | Los Angeles | CA | 90067-3012 |
| WCC Properties, LLC | Douglas A Scott PLC | 1805 Monument Ave Ste 311 | | | Richmond | VA | 23220 |
| WEC 96 D Appleton 2 Investment Trust | Attn Jason Blumberg Esq | Loeb & Loeb LLP | 345 Park Ave | | New York | NY | 10154 |
| WEC 96 D Appleton 2 Investment Trust | WEC 96 D Appleton 2 Investment Trust | | 50 W Liberty St Ste 1080 | | Reno | NV | 89501 |
| WEC 96D Springfield 1 Investment Trust | Attn Jason Blumberg Esq | Loeb & Loeb LLP | 345 Park Ave | | New York | NY | 10154 |

# EXHIBIT U

# EXHIBIT V

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 700 Jefferson Road II LLC | Attn James S Carr | Robert L LeHane | Kelley Drye & Warren LLP | 101 Park Ave | New York | NY | 10178 | |
| 700 Jefferson Road II LLC | 700 Jefferson Road II LLC | Attn Ken Labenski | c o Benderson Development Company Inc | 570 Delaware Ave | Buffalo | NY | 14202 | |
| Benderson Properties Inc & Donald E Robinson | Attn James S Carr | Robert L LeHane | Kelley Drye & Warren LLP | 101 Park Ave | New York | NY | 10178 | |
| Benderson Properties Inc & Donald E Robinson | Attn Ken Labenski | Attn Ken Labenski | c o Benderson Development Company Inc | 570 Delaware Ave | Buffalo | NY | 14202 | |
| Berkshire Management Corp Agent for Berkshire Amherst LLC ta Amherst Crossing Amherst NH | c o David L Pollack | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103-7599 | |
| DDR MDT Fairfax Town Center LLC | Attn James S Carr Esq | Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | New York | NY | 10178 | |
| DDR MDT Fairfax Town Center LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Associate General Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 | |
| DDR Norte LLC | Attn James S Carr Esq | Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | New York | NY | 10178 | |
| DDR Norte LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Assoc Gen Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 | |
| Inland Mortgage Capital Corporation | c o Art Rendak | 2901 Butterfield Rd | | | Oak Brook | IL | 60523 | |
| Parkdale Mall Associates LF | c o Scott M Shaw Esq | Husch Blackwell Sanders LP | 2030 Hamilton Pl Blvd Ste 150 | | Chattanooga | TN | 37421 | |
| Shoppes At River Crossing LLC | c o Stephen Warsh | General Growth Properties Inc | 110 N Wacker Dr BSC 1 26 | | Chicago | IL | 60606 | |
| Shoppes of Beavercreek Ltd | Attn Kimberly A Pierro Esc | Kutak Rock LLP | 1111 E Main St Ste 800 | | Richmond | VA | 23219 | |
| SOUTHAVEN TOWNE CENTER II LLC | C O SCOTT M SHAW ESQ | HUSCH BLACKWELL SANDERS LLP | 2030 HAMILTON PL BLVD STE 150 | | CHATTANOOGA | TN | 37421 | |
| Southwinds Ltd | Aaron Gafni Esq | Greenberg Glusker Fields Claman & Machtinger LLP | 1900 Ave of the Stars Ste 2100 | | Los Angeles | CA | 90067 | |
| Starpoint Properties LLC | c o LNR Partners LLC | 2005 C1 Shoopes of Plantation Acres LLC | 1601 Washington Ave Ste 700 | | Miami Beach | FL | 33139 | |
| Starpoint Properties LLC | Starpoint Properties LLC | | 450 N Roxbury Dr No 1050 | | Beverly Hills | CA | 90210 | |
| Station Landing LLC | John C La Liberte Esc | Sherin and Lodgen LLP | 101 Federal St | | Boston | MA | 02110 | |
| SVSC II LP c o Midland Loan Services Inc a Delaware Corporation | c o Katharine Battaia | Thompson and Knight LLP | 1722 Routh St Ste 1500 | | Dallas | TX | 75201 | |
| SVSC II LP c o Midland Loan Services Inc a Delaware Corporation | Midland Loan Services Inc | c o JP Morgan Chase Lockbox 974754 | PNC Bank Lockbox | 14800 Frye Rd TX1 0006 | Fort Worth | TX | 76155 | |
| Tanurb Burnsville LF | Attn Steven C Cox Esq | Fabyanske Westra Hart & Thomson P A | 10 KING ST EAST | STE 800 | TRONTO | ON | M5C 1C3 | CANADA |
| Tanurb Burnsville LF | Tanurb Burnsville LF | | c o Tanurb Developments Inc | 56 Temperance St 7th Fl | Toronto | ONTARIO | M5H 3V5 | Canada |
| The City Porfolio LLC, et al | Red Mountain as Successor in Interest to The City Porfolio LLC et al | c/o Contrarian Capital Management LLC | 411 West Putnam Ave Ste 425 | | Greenwich | CT | 06830 | |
| The Hutensky Group LLC agent for HRI Lutherville Station LLC ta Lutherville Station Lutherville MD | c o David L Pollack | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 | |
| The Irvine Company Fashion Island Shopping Cente | c o Liquidity Solutions Inc | One University Plz Ste 312 | | | Hackensack | NJ | 07601 | |
| The Irvine Company Fashion Island Shopping Cente | The Irvine Company Fashion Island Shopping Cente | c o Ernie Zachary Park | Bewley Lassleben & Miller | 13215 E Penn St Ste 510 | Whittier | CA | 90602 | |
| The Irvine Company The Market Place | c o Liquidity Solutions Inc | One University Plz Ste 312 | | | Hackensack | NJ | 07601 | |
| The Irvine Company The Market Place | The Irvine Company The Market Place | c o Ernie Zachary Park | Bewley Lassleben & Miller | 13215 E Penn St Ste 510 | Whittier | CA | 90602 | |
| The Marvin L Oates Trus | c o Trainor Fairbrook | Attn Nancy Hotchkiss | 980 Fulton Ave | | Sacramento | CA | 95825 | |
| The Randall Benderson 1993 1 Trust & WR 1 Associates LTD | Attn James S Carr Esq | Robert L LeHane | Kelley Drye & Warren LLP | 101 Park Ave | New York | NY | 10178 | |
| The Randall Benderson 1993 1 Trust & WR 1 Associates LTD | The Randall Benderson 1993 1 Trust & WR 1 Associates LTD | Attn Ken Labenski | c o Benderson Development Company Inc | 570 Delaware Ave | Buffalo | NY | 14202 | |
| The Village at Rivergate Limited Partnership | c o Scott M Shaw Esq | Husch Blackwell Sanders LLP | 2030 Hamilton Pl Blvd Ste 150 | | Chattanooga | TN | 37421 | |
| THE WEST CAMPUS SQUARE CO LLC | C O UNITED STATES DEBT RECOVERY V LP | 940 SOUTHWOOD BLVD | STE 101 | | INCLINE VILLAGE | NV | 89451 | |
| THE WEST CAMPUS SQUARE CO LLC | THE WEST CAMPUS SQUARE CO LLC | ATTN J BENNETT FRIEDMAN ESQ | FRIEDMAN LAW GROUP | 1900 AVE OF THE STARS STE 1800 | LOS ANGELES | CA | 90067 | |
| The West Campus Square Company LLC | J Bennett Friedman Esc | Friedman Law Group | 1900 Ave of the Stars Ste 1800 | | Los Angeles | CA | 90067-4409 | |
| The West Campus Square Company LLC | The West Campus Square Company LLC | | 433 N Camden Dr Ste 500 | | Beverly Hills | CA | 90210 | |
| TI PT TexasLLC Dudley Mitcell Properties TX LLC Shelby Properties TX LLC & Pintar Investment Properties TX LLC | c o William A Trey Wood III | Bracewell & Giuliani LLP | 711 Louisiana St Ste 2300 | | Houston | TX | 77002 | |
| TI PT TexasLLC Dudley Mitcell Properties TX LLC Shelby Properties TX LLC & Pintar Investment Properties TX LLC | Fredric Albert | CVM Law Group LLP | 34 Tesla Ste 100 | | Irvine | CA | 92618 | |
| Torrington Triplets LLC | Attn Gerald Morganstern | Hofheimer Gartlir & Gross LLP | 530 5th Ave 9th Fl | | New York | NY | 10036-5115 | |
| Torrington Triplets LLC | TORRINGTON TRIPLETS LLC | | 22 BISBEE LN | | BEDFORD HILLS | NY | 10507 | |
| TOWSON VF LLC | ATTN MEI CHENG | C O VORNADO REALTY TRUST | 210 RTE 4 E | | PARAMUS | NJ | 07652 | |
| Tutwiler Properties Ltc | c o Heather A Lee | Burr & Forman LLP | 420 N 20th St Ste 3400 | | Birmingham | AL | 35203 | |
| Tysons Corner Holdings LLC Macerich Tysons Corner Superstor | Thomas J Leanse Esc | c o Katten Muchin Rosenman LLP | 2029 Century Pk E 26th Fl | | Los Angeles | CA | 310-788-4400 | |
| UBS Realty Investors LLC Agent for Happy Valley Town Center Phoenix AZ | c o David L Pollack | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 | |
| UBS Realty Investors LLC agent for Wayside Commons Investors LLC ta Wayside Commons Burlington MA | c o David L Pollack | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 | |
| United States Debt Recovery V LF | | 5575 Kietzke Ln Ste A | | | Reno | NV | 89511 | |
| United States Debt Recovery V LP Assignee of CC Properties LLC | United States Debt Recovery V LF | 5575 Kietzke Ln Ste A | | | Reno | NV | 89511 | |
| United States Debt Recovery V LP Assignee of Enid Two LLC | United States Debt Recovery V LF | 5575 Kietzke Ln Ste A | | | Reno | NV | 89511 | |
| United States Debt Recovery V LP Assignee of Faber Brothers In | United States Debt Recovery V LF | 5575 Kietzke Ln Ste A | | | Reno | NV | 89511 | |
| United States Debt Recovery V LP Assignee of FRO LLC D | United States Debt Recovery V LF | 940 Southwood Blvd Ste 101 | | | Incline Village | NV | 89451 | |
| United States Debt Recovery V LP Assignee of Johnstown Shopping Cente LLC | c o Contrarian Capital Management LLC | 411 West Putnam Ave Ste 425 | | | Greenwich | CT | 06830 | |
| Uniwest Management Services Inc Owner or Agent for Battlefield FE Limited Partners t a Fort Evans Plaza II Leesburg VA | c o David L Pollack | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 | |
| US Bank National Association as Purchaser of Assets of Park National Bank | Attn Richard C Maxwell Esq | c o Woods Rogers PLC | 10 S Jefferson St Ste 1400 | | Roanoke | VA | 24011 | |
| UTC I LLC | Attn Jennifer Donovar | c/o Midtown Acquisitions LP | 65 East 55th St | | New York | NY | 10022 | |
| Ventura in Manhattan In | Attn Pamela Griffin Esq | 3424 Peachtree Rd NE 9th Fl | | | Atlanta | GA | 30326 | |
| Ventura in Manhattan In | Jones Day | Attn Brett Berlin Esq | 1420 Peachtree St NE Ste 800 | | Atlanta | GA | 30309 | |
| Vestar OCM LLC | c o William Novotny | Mariscal Weeks McIntye & Friedlander PA | 2901 N Central Ave Ste 200 | | Phoenix | AZ | 85012 | |
| Victoria Estates LTD Magpond LLC Magpond A LLC & Magpond B LLC | Attn James S Carr Esq | Robert L LeHane Esq | Kelley Drye & Warren | 101 Park Ave | New York | NY | 10178 | |
| Victoria Estates LTD Magpond LLC Magpond A LLC & Magpond B LLC | Victoria Estates LTD Magpond LLC Magpond A LLC & Magpond B LLC | Attn Ken Labenski | c o Benderson Development Company Inc | 570 Delaware Ave | Buffalo | NY | 14202 | |
| VNO MUNDY STREET LLC | ATTN MEI CHENG | C O VORNADO REALTY TRUST | 210 RTE 4 E | | PARMUS | NJ | 07652 | |
| VNO TRU DALE MABRY LLC | ATTN MEI CHENG | C/O VORNADO REALTY TRUST | 210 ROUTE 4 EAST | | PARAMUS | NJ | 07652 | |
| VORNADO GUN HILL ROAD LLC | ATTN MEI CHENG | C/O VORNADO REALTY TRUST | 210 RTE 4 E | | PARAMUS | NJ | 07652 | |
| Vornado North Bergen Tonnelle Plaza LLC | c o Vornado Realty Trust | 210 Rte 4 E | | | Paramus | NJ | 07652 | |
| Walton Hanover Investors V LLC | Attn James S Carr Esq | Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | New York | NY | 10178 | |
| Walton Hanover Investors V LLC | Walton Hanover Investors V LLC | Attn Ed Callahan GM | c o Jones Lang LaSalle | 1775 Washington St | Hanover | MA | 02339 | |

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Wayne VF LLC | Attn Mei Cheng | c o Vornado Realty Trust | 210 Rte 4 E | | Paramus | NJ | 07652-0910 | |
| WCC Properties LLC | ADI Properties | 2750 Womble Rd Ste 101 | | | San Diego | CA | 92106-6114 | |
| WCC Properties, LLC | Douglas A Scott PLC | 1805 Monument Ave Ste 311 | | | Richmond | VA | 23220 | |
| WEC 96 D Appleton 2 Investment Trus | Attn Jason Blumberg Esc | Loeb & Loeb LLP | 345 Park Ave | | New York | NY | 10154 | |
| WEC 96 D Appleton 2 Investment Trus | WEC 96 D Appleton 2 Investment Trus | | 50 W Liberty St Ste 1080 | | Reno | NV | 89501 | |
| WEC 96D Niles Investment Trus | Neil D Goldman Esc | Young Goldman & Van Beek PC | 510 King St Ste 416 | | Alexandria | VA | 22314 | |
| WEC 96D Springfield 1 Investment Trus | Attn Jason Blumberg Esc | Loeb & Loeb LLP | 345 Park Ave | | New York | NY | 10154 | |
| WEC 99A 1 LLC c o Midland Loan Services Inc a Delaware Corporation | c o Katharine Battaia | Thompson and Knight LLP | 1722 Routh St Ste 1500 | | Dallas | TX | 75201 | |
| WEC 99A 1 LLC c o Midland Loan Services Inc a Delaware Corporation | Midland Loan Services Inc | c o JP Morgan Chase Lockbox 974754 | PNC Bank Lockbox | 14800 Frye Rd TX1 0006 | Fort Worth | TX | 76155 | |
| WEC 99A 3 LLC c o Midland Loan Services Inc a Delaware Corporation | c o Katharine Battaia | Thompson and Knight LLP | 1722 Routh St Ste 1500 | | Dallas | TX | 75201 | |
| WEC 99A 3 LLC c o Midland Loan Services Inc a Delaware Corporation | Midland Loan Services Inc | c o JP Morgan Chase Lockbox 974754 | PNC Bank Lockbox | 14800 Frye Rd TX1 0006 | Fort Worth | TX | 76155 | |
| Weingarten Miller Sheridan LLC | Attn Jenny J Hyun Esc | co Weingarten Realty Investors | 2600 Citadel Plz Dr Ste 125 | | Houston | TX | 77008 | |
| Weingarten Nostat Inc | Attn Jenny J Hyun Esc | c o Weingarten Realty Investors | 2600 Citadel Plz Dr Ste 125 | | Houston | TX | 77008 | |
| Well Fargo Bank NA successor by merger to Wells Fargo Bank Minnesota NA formerly known as Norwest Bank Minnesota NA | Peyton Inge | c o Capmark Finance Inc | 700 N Pearl St Ste 2200 | | Dallas | TX | 75201 | |
| Well Fargo Bank NA successor by merger to Wells Fargo Bank Minnesota NA formerly known as Norwest Bank Minnesota NA | Keith Aurzada | | Bryan Cave LLP | 2200 Ross Ave Ste 3300 | Dallas | TX | 75201 | |
| Wells Fargo Bank NA | c o Mindy A Mora Esc | Bilzin Sumberg Baena Price & Axelrod LLP | 200 S Biscayne Blvd Ste 2500 | | Miami | FL | 33131 | |
| Wells Fargo Bank NA successor by merger to Wells Fargo Bank Minnesota NA fka Norwest Bank Minnesota NA as Trustee | Peyton Inge | c o Capmark Finance Inc | 700 N Pearl St Ste 2200 | | Dallas | TX | 75201 | |
| Wells Fargo Bank NA successor by merger to Wells Fargo Bank Minnesota NA fka Norwest Bank Minnesota NA as Trustee | Keith Aurzada | | Bryan Cave LLP | 2200 Ross Ave Ste 3300 | Dallas | TX | 75201 | |
| Wells Fargo Bank NA successor by merger to Wells Fargo Bank Minnesota NA fka Norwest Bank Minnesota NA as Trustee | Wells Fargo Bank NA | | 101 N Phillips Ave | | Sioux Falls | SD | 57104 | |
| Wells Fargo Bank NA Sucessor By Merger To Wells Fargo Bank Minnesota NA fka Norwest Bank Minnesota NA As Trustee For The Regi | Peyton Inge | c o Capmark Finance Inc | 700 N Pearl St Ste 2200 | | Dallas | TX | 75201 | |
| Wells Fargo Bank NA Sucessor By Merger To Wells Fargo Bank Minnesota NA fka Norwest Bank Minnesota NA as Trustee For The Regi | Wells Fargo Bank NA | | 101 N Phillips Ave | | Sioux Falls | SD | 57104 | |
| Wells Fargo Bank NA Sucessor By Merger To Wells Fargo Bank Minnesota NA fka Norwest Bank Minnesota NA As Trustee For The Regi | Wells Fargo Bank NA Sucessor By Merger To Wells Fargo Bank Minnesota NA fka Norwest Bank Minnesota NA As Trustee For The Regi | c o Keith Aurzada | Bryan Cave LLP | 2200 Ross Ave Ste 3300 | Dallas | TX | 75201 | |
| Wells Fargo Bank Northwest NA | Attn Richard C Maxwel | c o Woods Rogers PLC | 10 S Jefferson St Ste 1400 | PO Box 14125 24038 | Roanoke | VA | 24011 | |
| Wells Fargo Bank Northwest NA | c o Woods Rogers PLC | Attn Richard C Maxwell | 10 S Jefferson St Ste 1400 | PO Box 14125 24038 | Roanoke | VA | 24011 | |
| Wells Fargo Bank Northwest NA | Attn Krystal Bagshaw | 299 S Main St 12th Fl | | | Salt Lake City | UT | 84111 | |
| Wells Fargo Bank Northwest NA | Krystal Bagshaw VP | Wells Fargo Bank Northwest NA | 299 S Main St | MAC U1228 120 | Salt Lake City | UT | 84111 | |
| Wells Fargo Bank Northwest NA | Wells Fargo Bank Northwest NA | Krystal Bagshaw Vice President | MAC U1228 120 | 299 S Main St | Salt Lake City | UT | 84111 | |
| William A Broscious Esc | Attn Kelly Serenko Dir Lease Adm | | PO Box 10234 | | Pittsburgh | PA | 15232 | |
| William A Broscious Esc | Kamin Realty Company | | 490 S Highland Ave | | Pittsburgh | PA | 15206 | |
| Woodmont Sherman LP | Attn James S Carr Esq Robert L LeHane Esc | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | |
| Woodmont Sherman LP | Woodmont Sherman LP | Attn Carol Ware Bracken Pres Investment Svcs | c o The Woodmont Company | 2100 W 7th St | Fort Worth | TX | 76107 | |
| WRI Associates LTD | Attn James S Carr Esq | Robert L LeHane Esq | Kelley Drye & Warren | 101 Park Ave | New York | NY | 10178 | |
| WRI Associates LTD | WRI I Associates Ltd | Attn Ken Lebenski | c o Benderson Development Company Inc | 570 Delaware Ave | Buffalo | NY | 14202 | |
| WRI Lakeside Marketplace LLC | Attn Jenny J Hyun Esc | c o Weingarten Realty Investors | 2600 Citadel Plz Dr Ste 125 | | Houston | TX | 77008 | |