# United States Bankruptcy Court

### Eastern District of Virginia

Richmond Division
701 East Broad Street
Richmond, VA 23219

**Case Number**   08–35653–KRH
**Chapter**   11
**Judge**   Kevin R. Huennekens

In re: Debtor(s) (name(s) used by the debtor(s) in the last 8 years, including married, maiden, trade, and address):
Circuit City Stores, Inc.
 9950 Mayland Drive
Richmond, VA 23233

Last four digits of Social–Security or Individual Taxpayer–Identification (ITIN) No(s).,(if any):
    Debtor: NA

Employer Tax–Identification (EIN) No(s).(if any):
    Debtor: 54–0493875

## NOTICE OF FILING OF TRANSCRIPT AND OF DEADLINES RELATED TO RESTRICTION AND REDACTION

A transcript was filed on December 16, 2013 in the above–referenced case, event text as shown below:

Transcript filed Re: Hearing Held 12/4/2013, Remote electronic access to the transcript is restricted until 03/10/2014. The transcript may be viewed at the Bankruptcy Court Clerk's Office. [For information about how to contact the transcriber, call the Clerk's Office] or [Contact the Court Reporter/Transcriber J&J Court Transcribers, Telephone number 609–586–2311.] [Transcript Purchased by Paula Beran, Esq. / Tavenner & Beran.] (RE: related document(s) [13191] Hearing held; Motion to Expedite Hearing GRANTED (Re: related document(s)13177 Motion to Expedite Hearing filed by Chase Bank USA, National Association) Appearances: Michael Condyles for Chase Bank, USA; Lynn Tavenner; Jeremy Richards (telephonically) for Trustee.). Notice of Intent to Request Redaction Deadline Due By 12/16/2013. Redaction Request Due By 12/30/2013. Redacted Transcript Submission Due By 01/9/2014. Transcript access will be restricted through 03/10/2014. (Bowen, James)

    The parties have [until December 23, 2013] [seven (7) calendar days from the date of filing of the transcript] to file with the court a *Notice of Intent to Request Redaction* of this transcript. The deadline for filing a *request for redaction* is [January 6, 2014] [21 days from the date of filing of the transcript].

    If a request for redaction is filed, the redacted transcript is due [January 16, 2014] [31 days from the date of filing of the transcript].

    If no such notice is filed, the transcript may be made available for remote electronic access upon expiration of the restriction period, which is [March 17, 2014] [90 calendar days from the date of filing of the transcript] unless extended by court order.

    To review the transcript for redaction purposes, you may purchase a copy from the transcriber or you may view the document at the clerk's office public terminal.

**William C. Redden**
**Clerk, United States Bankruptcy Court**

Date:   December 16, 2013

[ntctranredact.jsp 3/2009]

United States Bankruptcy Court
Eastern District of Virginia

In re:                                                                          Case No. 08-35653-KRH
Circuit City Stores, Inc.                                                       Chapter 11
        Debtor

### CERTIFICATE OF NOTICE

District/off: 0422-7          User: sewardt          Page 1 of 118          Date Rcvd: Dec 16, 2013
                             Form ID: redacttr        Total Noticed: 2040

Notice by first class mail was sent to the following persons/entities by the Bankruptcy Noticing Center on
Dec 18, 2013.
```
db         +Circuit City Stores, Inc.,   9950 Mayland Drive,   Richmond, VA 23233-1463
aty        +Adam L. Rosen,   Silverman Acampora LLP,   100 Jericho Quadrangle,   Suite 300,
             Jericho, NY 11753-2702
aty        +Alan J. Kornfeld,   Pachulski Stang Ziehl & Jones LLP,   10100 Santa Monica Blvd.,   11th Floor,
             Los Angeles, CA 90067-4114
aty        +Alfred J. Zullo,   Law Offices of Zullo & Jacks, LLC,   83 Main St., PO Box 120748,
             East Haven, CT 06512-0748
aty        +Alisa Nunno Di Chiara,   45 Essex St., Ste. 201,   Hackensack, NJ 07601-5416
aty        +Alvin S. Goldstein,   Furr and Cohen, P.A.,   2255 Glades Road,   Suite 337W,
             Boca Rotan, FL 33431-7379
aty        +Andria M. Beckham,   Bricker & Eckler, LLP,   100 South Third Street,   Columbus, OH 43215-4291
aty         Angela B. Degeyter,   Vinson & Elkins LLP,   2001 Ross Ave. Suite 3700,   Dallas, TX  75201-2975
aty        +Ann E. Schmitt,   Culbert & Schmitt, PLLC,   30C Catoctin Circle, SE,   Leesburg, VA 20175-3614
aty        +Ann K. Crenshaw,   Kaufman & Canoles, P.C.,   2100 Parks Avenue, Suite 700,
             Virginia Beach, VA 23451-4164
aty        +B. Keith Poston,   PO Box 11070(29211-1070,   Columbia, SC 29211-1070
aty        +Barry K. Baker,   Bogin Munns & Munns, P.A.,   924 Garfield Street,   Melbourne, FL 32935-4065
aty        +Barry S. Glaser,   333 S. Hope St.,   36th Floor,   Los Angeles, CA 90071-1406
aty        +Betsy Johnson Burn,   PO Box 11070(29211-1070),   Columbia, SC 29211-1070
aty        +Brad D. Krasnoff,   Lewis Brisbois Bisgaard & Smith,   221 N. Fiqueroa St., Ste. 1200,
             Los Angeles, CA 90012-2663
aty        +Bradford L Maynes,   133 West Grand River,   Brighton, MI 48116-1649
aty         Bradley S. Copeland,   PO Box 1758,   Eugene, OR  97440-1758
aty        +Brian D. Womac,   Two Memorial City Plaza,   820 Gessner, Ste. 1540,   Houston, TX 77024-4463
aty        +Brian K. Larkin,   One Court Place - Ste. 301,   Rockford, IL 61101-1088
aty         Brian P. Hall,   Smith, Gambrell & Russell, LLP,   Suite 3100, Promenade II,
             1230 Peachtree Street, N.E.,   Atlanta, GA  30309-3592
aty         C. B. Blackard, III.,   301 E. Dave Ward Drive,   PO Box 2000,   Conway, AR  72033-2000
aty        +Carl O. Sandin,   Perdue, Brandon, Fielder, Collins, Mott,   1235 North Loop West, Suite 600,
             Houston, TX 77008-1772
aty        +Carl P. McDonald,   Goddard & Gamble, Attorneys,   Suite 208,   101 West Broadway Ave.,
             Maryville, TN 37801-4716
aty        +Caroline R. Djang,   Jeffer Mangels Butler et al,   Seventh Floor,   1900 Avenue of the Stars,
             Los Angeles, CA 90067-4301
aty        +Catherine J. Weinberg,   Buckner, Alani & Mirkovich,   3146 Redhill Ave., Ste. 200,
             Costa Mesa, CA 92626-3415
aty        +Charlotte E. Glinka,   Keches Law Group, P.C.,   122 Dean Street,   Taunton, MA 02780-2714
aty        +Christi M. Carrano,   270 Quinnipiac Avenue,   North Haven, CT 06473-3716
aty        +Christopher A. Camardello,   Winthrop & Weinstine, PA,   225 South Sixth Street,   Suite 3500,
             Mimmeapolis, MN 55402-4629
aty        +Christopher Combest,   Suite 3700,   500 West Madison St.,   Chicago, IL 60661-4591
aty        +Craig C. Chiang,   Buchalter Nemer,   333 Market St., 25th Floor,   San Francisco, CA 94105-2126
aty        +Daniel M Press,   Chung & Press, P.C.,   6718 Whittier Ave. #200,   McLean, VA 22101-4531
aty        +Daniel W. Sheppard,   Morgan & Morgan,   PO Box 9504,   Fort Myers, FL 33906-9504
aty        +David Byrnes,   450 South Orange Ave.,   Suite 900,   Orlando, FL 32801-3339
aty        +David G. Reynolds,   Glass & Reynolds,   P.O. Box 1700,   Corrales, NM 87048-1700
aty         David K. Spiro,   Hirschler Fleischer,   Post Office Box 500,   Richmond, VA 23218-0500
aty        +David L. Pollack,   Ballard Spahr Andrews & Ingersoll LLP,   51st Fl-Mellon Bank Center,
             1735 Market Street,   Philadelphia, PA 19103-7599
aty        +David R. Heil,   2324 Lee Road,   Winter Park, FL 32789-1750
aty        +David R. Softness,   Isicoff, Ragatz & Koenigsberg,   1200 Brickell Ave.,   Suite 1900,
             Miami, FL 33131-3257
aty        +David S. Berman,   Riemer & Braunstein, LLP,   Three Center Plaza,   6th Floor,
             Boston, MA 02108-2003
aty        #+David S. Sun,   Law Offices of John L. Sun,   Ste. 1250,   3550 Wildhire Boulevard,
             Los Angeles, CA 90010-2416
aty        +David W. Cranshaw,   Morris Manning & Martin LLP,   1600 Atlanta Financial Center,
             3343 Peachtree Rd., N.E.,   Atlanta, GA 30326-1085
aty        +Davor Rukavina,   Munsch Hardt Kopt & Harr, P.C.,   3800 Lincoln Plaza,   500 N. Akard Street,
             Dallas, TX 75201-3302
aty        +Dean Farmer,   Hodges, Doughty & Carson,   617 Main St.,   Knoxville, TN 37902-2602
aty        +Deborah J. Piazza,   Hodgson Russ LLP,   140 Pearl St.,   Suite 100,   Buffalo, NY 14202-4040
aty        +Deborah L Moore,   City Hall, Dept. of Law,   142 E. Main Street,   Meriden, CT 06450-5605
aty         Denise Ann Faulk,   1275 West Washington St.,   Phoenix, AZ  85007-2926
aty        +Diane W. Sanders,   1949 South I.H. 35 (787841),   P.O. Box 17428,   Austin, TX 78760-7428
aty        +Donald G. Scott,   McDowell Rice et al,   605 West 47th St., Ste. 350,
             Kansas City, MO 64112-1900
aty        +Douglas Wolfe,   ASM Capital, LP,   7600 Jericho Turnpike Suite 302,   Woodbury, NY 11797-1705
aty        +Edmond Patrick O'Brien,   Stempel Bennett Claman & Hochberg, P.C.,   675 Third Ave. 31st Floor,
             New York, NY 10017-5721
aty        +Edward Rimland,   Rimland & Associates,   32 Court Street, Ste. 1506,   Brooklyn, NY 11201-4404
aty        +Elan S. Levey,   Levinson Arshonsky & Kurtz,   15303 Ventura Blvd,   Suite 1650,
             Sherman Oaks, CA 91403-6620
```

District/off: 0422-7          User: sewardt          Page 2 of 118          Date Rcvd: Dec 16, 2013
                             Form ID: redacttr          Total Noticed: 2040

aty          +Elizabeth Banda,   Perdue, Brandon, Fielder, Collins & Mott,   4025 Woodland Park Blvd Suite 300,
              Arlington, TX 76013-4398
aty           Emery El Habiby,   Los Angeles County Treasurer & Tax Coll.,
              648 Kenneth Hahn Hall of Administration,   500 West Temple St.,   Los Angeles, CA 90012-2713
aty          +Eric Lopez Schnabel,   Dorsey & Whitney,   1105 North Market St.,   Suite 1600,
              Wilmington, DE 19801-1201
aty           Ernie Zachary Park,   Bewley,Lassleben & Miller, LLP,   13215 E. Penn Street,   Suite 510,
              Whittier, CA 90602-1797
aty          +Eugene A. Shapiro,   Shapiro & Schaub,   Ste, 1802,   120 E. Baltimore St.,
              Baltimore, MD 21202-1617
aty          +Ferrell A. Weber,   Law Office of Ferrell Weber,   2203 E. Lincoln Ave.,   Anaheim, CA 92806-4108
aty          +Frank E. Ballard, Jr.,   425 East 7th Street,   Jeffersonville, IN 47130-3817
aty          +Frank F. Rennie, IV,   1930 Huguenot Road,   P. O. Box 35655,   Richmond, VA 23235-0655
aty          +Frank J. Haupel,   DelBello Donnellan Weingarten Wise,   One North Lexington Ave.,
              White Plains, NY 10601-1712
aty           Fred P. Baggett,   City of High Point,   PO Box 10039,   High Point, NC 27261-3039
aty          +Fredrick J. Levy,   Olshan Grundman Frome et al,   65 East 55th Street,   New York, NY 10022-3402
aty          +Gail B. Price,   Bronwen Price Attys at Law,   2600 Mission St., Ste. 206,
              San Marino, CA 91108-1676
aty          +Garbiela P. Cacuci,   Corp. Counsel of the City of New york,   100 Church St.,   Room 5-223,
              New York, NY 10007-2604
aty          +Gary T. Holtzer,   Weil, Gotshal & Manges LLP,   767 Fifth Avenue,   New York, NY 10153-0119
aty          +Gayle Nell Heck,   Bialson, Bergan & Schwab,   2600 El Camino Real,   Suite 300,
              Palo Alto, CA 94306-1720
aty          +George Hofmann,   Parsons Kinghorn Harris,   111 East Broadway, 11th FL,
              Salt Lake City, UT 84111-5225
aty          +George Rosenberg,   Arapahoe County Attorney,   5334 S. Prince Street,   Littleton, CO 80166-0001
aty          +Gerald P. Kennedy, &#096,   Procopio, Cory, Hargreaves & Savitch LLP,   525 B Street, Suite 2200,
              San Diego, CA 92101-4474
aty           Gilbert L. Hamberg,   1038 Darby Drive,   Yardley, PA 19067-4519
aty          +Greg H. Bower,   Ada County Prosecuting Attorney,   200 W. Front Street, Room 3191,
              Boise, ID 83702-7399
aty          +Gregg S. Kleiner,   Cooley Godward LLP,   One Maritime Plaza, 20th Floor,
              San Francisco, CA 94111-3510
aty          +H. Slayton Dabney, Jr.,   King & Spalding LLP,   1185 Avenue of the Americas,
              New York, NY 10036-2686
aty          +Harold Hunter, Jr.,   Merritt,Flebotte,Wislon,Webb & Caruso,   2525 Meridan Parkway,   Suite 300,
              PO Box 2247,   Durham, NC 27702-2247
aty          +Howard Gershman,   Gershman Law Offices, PC,   610 York Rd., Ste. 200,
              Jenkintown, PA 19046-2867
aty          +J. Bennett Friedman,   Hamburg, Karic, Edwards & Martin, LLP,   1900 Ave. of the stars,
              Suite 1800,   Los Angeles, CA 90067-4409
aty       +++JAMES B. HOLDEN,   ASSISTANT ATTY. GENERAL,   1525 SHERMAN ST STE 700,   DENVER CO  80203-1700
             (address filed with court:  James B. Holden,   Assistant Atty. General,
              1525 Sherman St. 7th Floor,   Denver, CO  80203)
aty          +James D. Newell,   Buchanan Ingersoll & Rooney,   One Oxford Centre,   20th Floor,
              Pittsburgh, PA 15219-1400
aty          +James L. Forde,   Rappaport,Glass, Greene & Levine,   733 Third Avenue,   12th Floor,
              New York, NY 10017-3204
aty          +Jami C. Amarasinghe,   Carman, Callahan & Ingram,   266 Main Street,   Farmingdale, NY 11735-2642
aty           Jeffrey Cohen,   The Grace Building,   1114 Avenue of the Americas,   New York, NY 10036-7798
aty          +Jeffrey D. Saferstein,   Paul, Weiss, Rifkind, Wharton & Garrison,   1285 Ave. of the Americas,
              New York, NY 10019-6031
aty          +Jeffrey G. Olsen,   Fennell & Olsen,   90 Blue Ravine Road, Ste. 170,   Folsom, CA 95630-4730
aty          +Jeffrey Kurtzman,   1835 Market Street, Ste 1400,   Philadelphia, PA 19103-2945
aty          +Jeffrey Kurtzman,   Klehr Harrison Harvey Branzburg LLP,   1835 Market Street,   Suite 1400,
              Philadelphia, PA 19103-2945
aty          +Jeffrey Meyers,   Ballard Spahr Andrews & Ingersoll,   51st Fl- Mellon Bank Center,
              1735 Market Street,   Philadelphia, PA 19103-7599
aty          +Jennifer L. Rando,   Hodgson Russ LLP,   The Guaranty Bldg,   140 Pearl Street,   Suite 100,
              Buffalo, NY 14202-4014
aty           John A. Morris,   Pachulski Stang Ziehl & Jones LLP,   780 Third Ave.,   36th Floor,
              New York, NY 10017-2024
aty          +John F. Higgins,   Porter Hedges, L.L.P.,   1000 Main St., 36th Floor,   Houston, TX 77002-6341
aty          +John F. Isbell,   King & Spalding, LLP,   1180 Peachtree Street, NE,   Atlanta, GA 30309-7525
aty          +John L. Senica,   Miller,Canfield,Paddock and Stone, PLC,   225 W. Washington, Suite 2600,
              Chicago, IL 60606-3439
aty          +John O'Boyle,   Stern Lavinthal Frankenberg & Norgaard,   184 Grand Ave.,
              Englewood, NJ 07631-3578
aty           John W. Hazard, Jr.,   Webster, Chamberlain & Bean,   1747 Pennsylvania Ave. NW,   # 1000,
              Washington, DC  20006-4693
aty          +Jon L.R. Dalberg,   Landau Gottfried & Berger,   1801 Century Park East,   Suite 1460,
              Los Angeles, CA 90067-2316
aty          +Jon R. Smith,   Yuma County Attorney's Office,   250 W. Second Street,   Suite G,
              Yuma, AZ 85364-2235
aty          +Joon M. Khang,   Khang & Khang, LLC,   1901 Avenue of the Stars,,   2nd Floor,
              Los Angeles, CA 90067-6001
aty          +Joseph Michael Horrox,   Horrox & Glugover, P.A.,   Suite 270,   1030 W. Int'l Speedway Blvd.,
              Daytona Beach, FL 32114-3415

District/off: 0422-7          User: sewardt          Page 3 of 118          Date Rcvd: Dec 16, 2013
                             Form ID: redactttr        Total Noticed: 2040

| | |
|---|---|
| aty | +Joseph R. Sgroi,   Honigman Miller Schwartz & Cohn LLP,   660 Woodward Ave.,   2290 First National Building,   Detroit, MI 48226-3506 |
| aty | +Julie H. Rome-Banks,   Binder & Malter, LLP,   2775 Park Avenue,   Santa Clara, CA 95050-6004 |
| aty | +Julio C. Acosta,   Acosta Strommen,   301 Almeria Avenue,   Suite 100,   Coral Gables, FL 33134-5822 |
| aty | #+Junghye June Yeum,   Baker & McKenzie. LLP,   1114 Avenue of Americas,   New York, NY 10036-7772 |
| aty | +Karon Y. Wright,   Travis County, Texas,   P.O. Box 1748,   Austin, TX 78767-1748 |
| aty | +Kathleen B. Galloto,   Benton County Prosecuting Attorney,   7122 W. Okanogan Place,   Bldg A,   Kennewick, WA 99336-2359 |
| aty | #+Kenneth B. Roseman,   Kenneth B. Roseman & Assoc., P.C.,   Suite 810,   105 West Madison Street,   Chicago, IL 60602-4668 |
| aty | +Kenneth C. Johnson,   Bricker & Eckler LLP,   100 South Third Street,   Columbus, OH 43215-4291 |
| aty | +Kenneth Miller,   Moldo Davidson Fraioli et al,   Suite 2100,   2029 Century Park East,   Los Angeles, CA 90067-3007 |
| aty | +Kepley Broscious & Biggs, PLC,   7201 Glen Forest Drive,   Suite 102,   Richmond, VA 23226-3759 |
| aty | +Kimo C. Leong,   Law Offices of Taylor, Leong & Chee,   737 Bishop Street,   # 2060,   Honolulu, HI 96813-3214 |
| aty | Kirk B. Burkley,   Bernstein Law Firm, P.C.,   Suite 2200 Gulf Tower,   Pittsburgh, PA  15219 |
| aty | +Kornblau & Kornblau,   16 Court Street,   Suite 1210,   Brooklyn, NY 11241-1012 |
| aty | +Kristen H. Philhower,   700 North Brand Blvd,   Suite 570,   Glendale, CA 91203-1209 |
| aty | +Kyra E. Andrassy,   Weiland, Golden. Smiley et al,   Suite 950,   650 Town Center Drive,   Costa Mesa, CA 92626-7021 |
| aty | +Larry D. Henin,   Edwards Angell Palmer et al,   750 Lexington Ave.,   New York, NY 10022-1253 |
| aty | +Laura L. Buckley,   HIGGS,FLETCHER & MACK LLP,   401 West A Street,   Suite 2600,   San Diego, CA 92101-7913 |
| aty | +Lawrence J. Hilton,   Hewitt & O'Neil LLP,   19900 MacArthur Blvd. Suite 1050,   Irvine, CA 92612-8414 |
| aty | +Lawrence S. Burnat,   Schreeder, Wheeler & Flint, LLP,   1100 Peachtree Street, N.E.,   Suite 800,   Atlanta, GA 30309-4516 |
| aty | +LeClair Ryan, A Professional Corporation,   951 East Byrd Street,   Richmond, VA 23219-4040 |
| aty | +LeGrand L. Clark,   302 West Washington St.,   Indiana Government Center South,   Fifth Floor,   Indianapolis, IN 46204-4701 |
| aty | +Linda P. O'Gorman,   53 Highland Ave.,   Eastchester, NY 10709-3628 |
| aty | +Lionel J. Postic,   Law Firm Of Lionel J. Postic, PC,   125 Townpark Drive,   Suite 300,   Kennesaw, GA 30144-5812 |
| aty | Lori L. Winkelman,   Quarles & Brady LLP,   2 North Central Avenue,   Phoenix, AZ  85004-2391 |
| aty | +Lucinda E. White,   6 State House Station,   Augusta, ME 04333-0006 |
| aty | Madeleine C. Wanslee,   201 E. Washington Street,   Suite 800,   Phoeniz, AZ 85004-2327 |
| aty | +Marcus Kinrade,   P.O. Box 550,   Raleigh, NC 27602-0550 |
| aty | +Mark C. McCullough,   Skaar & McCullough,   The Colonnade,   5500 Wayzata Blvd,   Suite 1450,   Minneapolis, MN 55416-1241 |
| aty | +Mark J. Cerrato,   820 Enfield Street,   Enfield, CT 06082-2964 |
| aty | +Mark J. DeCicco,   Sackstein Sackstein & Lee, LLP,   1140 Franklin Ave., Ste. 210,   Garden City, NY 11530-1675 |
| aty | Mark J. Friedman,   DLA Piper LLP (US),   6225 Smith Avenue,   Baltimore, MD  21209-3600 |
| aty | +Mark Stromberg,   Stromberg Stock,   5420 LBJ Frwy, Ste 300,   Dallas, TX 75240-6271 |
| aty | +Mary Elisabeth Naumann,   Jackson Kelly PLLC,   175 E. Main St., Ste. 500,   Lexington, KY 40507-1328 |
| aty | Matthew D. Fortney,   Quarles & Brady LLP,   PO Box 2113,   Madison, WI  53701-2113 |
| aty | +Meegan B. Casey,   Riemer & Branustein, LLP,   Three Center Plaza,   6th Floor,   Boston, MA 02108-2003 |
| aty | +Menachem O. Zelmanovitz,   Morgan, Lewis & Bockius,   101 Park Ave.,   New York, NY 10178-0060 |
| aty | +Michael Deitch,   Law Offices of Michael Deitch,   800 Rio Grande,   Austin, TX 78701-2220 |
| aty | +Michael F. McGrath,   Ravich Meyer Kirkman McGrath,   4545 IDS Center,   80 South Eighth St.,   Minneapolis, MN 55402-2100 |
| aty | +Michael J. Darlow,   Perdue Brandon Fielder et al,   Ste. 600,   1235 North Loop West,   Houston, TX 77008-1772 |
| aty | +Michael R. Murphy,   301 South Sixth Street,   Paducah, KY 42003-1700 |
| aty | +Michael S. Williams,   Gold, Albanese & Barletti,   58 Maple Avenue,   Red Bank, NJ 07701-1618 |
| aty | +Michael W. Malter,   Binder & Malter,   2775 Park Ave.,   Santa Clara, CA 95050-6004 |
| aty | +Michelle McMahon,   Bryan Cave LLP,   1290 Avenue of the Americas,   New York, NY 10104-3399 |
| aty | +Mio Technology USA Ltd. also known as MiTAC USA In,   c/o Orrick Herrington & Sutcliffe LLP,   1152 15th Street, N.W.,   Washington, DC 20005-1734,   UNITED STATES |
| aty | +Nancy A. Washington,   Saiber LLC,   One Gateway Center 13th Floor,   Newark, NJ 07102-5323 |
| aty | +Nancy Hotchkiss,   Trainor Robertson,   701 University Ave, Ste 200,   Post Office Box 255824,   Sacramento, CA 95865-5824 |
| aty | +Nancy Isaacson,   Greenbaum Rowe Smith % Davis,   75 Livingston Ave.,   Suite 301,   Roseland, NJ 07068-3788 |
| aty | +Neil E. Herman,   Morgan, Lewis & Bockius, LLP,   101 Park Ave.,   New York, NY 10178-0060 |
| aty | +Nicholas M. Miller,   DLA Piper LLP,   203 North LaSalle St.,   Suite 1900,   Chicago, IL 60601-1263 |
| aty | +Orrick, Herrington & Sutcliffe LLP,   Columbia Center,   1152 15th Street, N.W.,   Washington, DC 20005-1734 |
| aty | +Paul H. Millewich,   Steven H. Mevorah & Assoc.,   134 N. Bloomingdale Road,   Bloomingdale, IL 60108-1017 |
| aty | +Paul J. Laurin,   Laurin & Associates,   Suite 304,   280 South Beverly Dr.,   Beverly Hills, CA 90212-3903 |
| aty | +Paul Rubin,   Herrick, Feinstein LLP,   Two Park Avenue,   New York, NY 10016-9302 |
| aty | +Paul S. Samson,   Riemer & Braunstein, LLP,   Three Center Plaza,   6th Floor,   Boston, MA 02108-2003 |

District/off: 0422-7          User: sewardt          Page 4 of 118          Date Rcvd: Dec 16, 2013
                             Form ID: redacttr       Total Noticed: 2040

| | |
|---|---|
| aty | +Penny R. Stark,   Suite 308,   9861 Sunrise Lakes Blvd.,   Sunrise, FL 33322-6288 |
| aty | Peter D. Bilowz,   Goulston & Storrs, PC,   400 Atlantic Ave,   Boston, MA  02110-3333 |
| aty | +Peter G. Zemanian,   Zemanian Law Group,   223 E. City hall Ave., Suite 201,   Norfolk, VA 23510-1700 |
| aty | +Peter Gurfein,   Landau Gottfried & Berger,   1801 Century Park East,   Suite 1460,   Los Angeles, CA 90067-2316 |
| aty | +Peter N. Tamposi,   Donchess Notinger & Tamposi, P.C.,   547 Amherst St. Suite 204,   Nashua, NH 03063-4000 |
| aty | +Rafael X. Zahralddin-Aravena,   Elliot Greenleaf,   1105 Market Street,   Suite 1700,   Wilmington, DE 19801-1228 |
| aty | +Regina Stango Kelbon,   Blank Rome LLP,   One Logan Square,   Philadelphia, PA 19103-6998 |
| aty | +Rhysa Griffith South,   Office of the County Attorney,   PO Box 90775,   Henrico, VA  23273-0775 |
| aty | +Richard E Braun,   Wisconsin Department OF Justice,   PO Box 7857,   Madison, WI 53707-7857 |
| aty | +Richard Eugene Haggerty,   Troutman Sanders,   1660 International Dr. Suite 600,   McLean, VA 22102-4877 |
| aty | +Robert G. Vann,   Environ Plaza,   500 E. 86th Ave.,   Merrillville, IN 46410-6213 |
| aty | +Robert L. Eisenbach,   Cooley Godward Kronish LLP,   101 California St. 5th Floor,   San Francisco, VA 94111-3580 |
| aty | +Robert W. Mallard,   Dorsey & Whitney,   1105 N. Market St.,   Suite 1600,   Wilmington, DE 19801-1201 |
| aty | +Robert W. Mallard,   Dorsey & Whitney,   1105 North Market St.,   Suite 1600,   Wilmington, DE 19801-1201 |
| aty | +Roderick A. J. Cavanagh,   148 Main Street,   Wakefield, RI 02879-3567 |
| aty | +Rodney F. Page,   Bryan Cave LLP,   700 Thirteenth St. N.W.,   Washington, DC 20005-3963 |
| aty | +Ronald K. Brown, Jr.,   Law Offices of Ronald K. Brown, Jr.,   901 Dove Street, Suite 120,   Newport Beach, CA 92660-3018 |
| aty | +Roy F. Kiplinger,   Kiplinger Law Firm, P.C.,   927 S. Harrison Street,   Fort Wayne, IN 46802-3609 |
| aty | Roy S. Kobert,   Broad and Cassell,   390 N. Orange Ave, Ste 1100,   P.O. Box 4961,   Orlando, FL  32802-4961 |
| aty | +SAlly J. Buemi,   270 Quinnipiac Ave.,   North Haven, CT 06473-3716 |
| aty | +Samuel J. Shames,   Box 578,   Gastonia, NC 28053-0578 |
| aty | +Sarah Davis,   Beirne Maynard & Parsons LLP,   Suite 4400,   1700 Pacific Ave.,   Dallas, TX 75201-7324 |
| aty | +Scott L. Adkins,   Phillips, Goldman & Spence,   1200 North Broom Street,   Wilmington, DE 19806-4204 |
| aty | Scott N. Brown, Jr.,   801 Broad St., Sixth Floor,   PO Box 1749,   Chattanooga, TN  37401-1749 |
| aty | +Scott P. Carroll,   Carroll & Carroll, P.L.L.C.,   Suite 440,   831 East Morehead Street,   Charlotte, NC 28202-2784 |
| aty | +Scott R. Kipnis,   Hofheimer Gartlir & Gross LLP,   530 Fifth Ave.,   New York, NY 10036-5101 |
| aty | +Shannon E. Hoff,   Poyner Spruill, LLP,   301 South College St.,   Suite 2300,   Charlotte, NC 28202-6041 |
| aty | +Sharon Z. Weiss,   Holme Roberts & Owens,   800 W. Olympic Blvd,   4th Floor,   Los Angeles, CA 90015-1367 |
| aty | +Shawn M. Christianson,   Buchalter Nemer PC,   55 Second St. 17th Floor,   San Francisco, CA 94105-3491 |
| aty | +Stephen W. Spence,   Phillips, Goldman & Spence,   1200 North Broom Street,   Wilmington, DE 19806-4204 |
| aty | +Steven N. Leitess,   Leitess Leitess Friedberg & Fedder PC,   Owings Mills, MD 21117 |
| aty | +Stuart I. Gordon,   Rivkin Radler LLP,   926 RXR Plaza,   Uniondale, NY 11556-3823 |
| aty | +Stuart J. Radloff,   13321 North Outer Forty Road,   Suite 800,   Town & Country, MO 63017-5944 |
| aty | +Stuart Sears,   Shaevitz & Shaevitz, Esqs.,   148-55 Hillside Ave.,   Jamaica, NY 11435-3330 |
| aty | +Synde Keywell,   Bryan Cave LLP,   161 North Clark St.,   Ste 4300,   Chicago, IL 60601-3430 |
| aty | +Thomas J. Weiss,   Weiss & Hunt,   1925 Century Park East,   Suite 2140,   Los Angeles, CA 90067-2722 |
| aty | +Thomas A. Lynam, III,   1600 Market St., Ste. 1800,   Philadelphia, PA 19103-7204 |
| aty | Thomas J. Pavlik,   1660 W. 3nd Street,   Cleveland, OH  44113-1419 |
| aty | +Thomas J. Farrell,   Levy & Droney, P.C.,   274 Silas Deane Highway,   Wethersfield, CT 06109-1732 |
| aty | Thomas L. Flynn,   Belin Lamson McCormick Zumbach Flynn,   The Financial Center,   666 Walnut Street, Ste 2000,   Des Moines, IA  50309-3989 |
| aty | Thomas Schultz, Jr.,   PO Box 3040,   Farmington Hills, MI  48333-3040 |
| aty | +Thomas W. Daniels,   Wilmorite Management Group, LLC,   1265 Scottsville, Road,   Rochester, NY 14624-5177 |
| aty | Timothy P. Cairns,   Pachulski Stang Ziehl et al,   919 North Market St., 17th FL,   PO Box 8705,   Wilmington, DE 19899-8705 |
| aty | Ttomas L. Schulman,   600 West Santa Ana Boulevard,   Suite 955,   Santa Ana, CA  92701-4509 |
| aty | W. Glenn Jensen,   Roetzel & Andress,   PO Box 6507,   Orlando, FL  32802-6507 |
| aty | +Walter W. Kelley,   Kelley, Lovett & Blakey, P.C.,   PO Box 70879,   Albany, GA 31708-0879 |
| aty | Wayne R. Terry,   Hemar, Rosusso & Heald, LLP,   15910 Venturea Boulevard,   12th Floor,   Encino, CA  91436-2829 |
| aty | +William Daniel Sullivan,   Butzel Long Tighe Patton, PLLC,   1747 Pennsylvania Ave. NW  Suite 300,   Washington, DC 20006-4642 |
| aty | +William H Ryan, Jr.,   Office of the Attorney General,   564 Forbes Ave.,   Pittsburgh, PA 15219-2992 |
| aty | +William J. Factor,   Seyfarth Shaw LLP,   131 S. Dearborn St. Suite 2400,   Chicago, IL 60603-5863 |
| aty | +William Kyle Vaughn,   5800 Ranchester Dr., #200,   Houston, TX 77036-2473 |
| aty | William L. Wallander,   Vinson & Elkins L.L.P.,   3700 Trammell Crow Center,   2001 Ross Avenue,   Dallas, TX  75201-2975 |

```
District/off: 0422-7          User: sewardt          Page 5 of 118          Date Rcvd: Dec 16, 2013
                             Form ID: redacttr      Total Noticed: 2040

aty      +Zakarij O. Thomas,   Buchanan Ingersoll & Rooney,   One Oxford Centre,   20th Floor,
          Pittsubrgh, PA 15219-1400
cr       +1890 Ranch Ltd,   HSBC Bank UA NA,   Dept CH-19554,   Palatine, IL 60055-0001
cr       +1890 Ranch, Ltd.,   c/o Paul S. Bliley, Jr.,   P.O. Box 1320,   Richmond, Va 23218-1320
tee       2005-C1 Shoppes of Plantation Acres, LLC,   c/o Mindy A. More & Jeffrey I. Snyder,
          14550 Brickwell Ave.,   Suite 2500,   Miami, FL 33131
cr       +44 North Properties, LLC,   Miles & Stockbridge P.C.,   1751 Pinnacle Drive,   Suite 500,
          McLean, VA 22102-3833
cr       +507 Northgate LLC,   c/o Christopher M. Alston,   1111 Third Ave., #3400,
          Seattle, WA 98101-3264
cr       +A.D.D. Holdings, L.P.,   c/o Lisa Taylor Hudson, Esq.,   Sands Anderson Marks & Miller, P.C.,
          801 E. Main Street,   P.O. Box 1998,   Richmond, VA 23218-1998
cr       +AA Home Services, LLC,   570 Tresham Road,   Columbus, OH 43230-2227
cr       +ACCO Brands Corporation,   c/o William H. Casterline, Jr.,   4020 University Drive, #300,
          Fairfax, VA 22030-6802
cr        Abilene-Ridgemont, LLC,   c/o W. Alexander Burnett, Esq.,   1021 E. Cary Street, 17th Floor,
          P.O. Box 1320,   Richmond, VA 23218-1320
cr       +Accent Energy California LLC,   6065 Memorial Drive,   Dublin, OH 43017-8218
cr       +Acer American Holdings Corp.,   c/o Jeffrey L. Tarkenton,   Womble Carlyle Sandridge & Rice, PLLC,
          1401 Eye Street, N.W.,   Seventh Floor,   Washington, DC 20005-2225
cr       +ActionLink, LLC,   c/o Kenneth R. Rhoad, Esq.,   Gebhardt & Smith LLP,
          One South Street, Suite 2200,   Baltimore, MD 21202-3281
cr       +Actiontec Electronics, Inc.,   Attn:  Irene Chen, Controller,   760 North Mary Ave.,
          Sunnyvale, CA 94085-2908
cr       +Active Media Services, Inc.,   One Blue Hill Plaza,   Pearl River, NY 10965-6170
cr       +Adam Drake,   4349 Wilcot Drive,   Midlothian, VA 23113-3639
prof     +Akerman Senterfitt,   c/o William C. Crenshaw, Esq.,   750 9th Street, N.W.,   Suite 750,
          Washington, DC 20001-4589
cr       +Alex P. Thorson,   C207,   910 NE Providence Court,   Pullman, WA 99163-4487
cr       +Alexander H Bobinski, as Trustee under Trust No. 1,   c/o David R McFarlin,
          Wolff, Hill, McFarlin & Herron, PA,   1851 West Colonial Drive,   Orlando, FL 32804-7013
cr       +Alexander M. Russell,   3198 Vermont Route 100,   Waterbury, VT 05676-9547
cr       +Alexander's Rego Park Center, Inc.,   c/o Lisa Taylor Hudson, Esquire,
          Sands Anderson Marks & Miller, P.C.,   801 E. Main Street, Suite 1800,   P.O. Box 1998,
          Richmond, VA 23218-1998
cr       +Alfred Lawson,   9400 Glascow Dr,   Fredericksburg, VA 22408-9204
cr       +Alice Norton,   5308 Antelope Ln.,   Stone Mountain, GA 30087-1207
cr       #+Allan M. Anderson,   345 E. 211 St.,   Euclid, OH 44123-1848
cr       +Alliance-Rocky Mount LLC,   Carroll & Carroll PLLC,   831 East Morehead St,   Ste 440,
          Charlotte, NC 28202-2784
cr        Alliant Energy/WP &L,   PO Box 3066,   Cedar Rapids, IA 52406-3066
cr       +AmREIT, a Texas real estate investment trust,   c/o James V. Lombardi, III,
          Ross, Banks, May, Cron & Cavin, P.C.,   2 Riverway, Suite 700,   Houston, TX 77056-1918
cr       +Amcor Sunclipse North America,   c/o Jeffrey L. Tarkenton,
          Womble Carlyle Sandridge & Rice, PLLC,   1401 Eye Street, N.W.,   Seventh Floor,
          Washington, DC 20005-2225
intp     +American Computer Development, Inc.,   Gary & Regenhardt, PLLC,   8500 Leesburg Pike,
          Suite 7000,   Vienna, VA 22182-2498
cr        American Express Travel Related Services Co Inc,   POB 3001,   Malvern, PA 19355-0701
cr        American Express Travel Related Services Co Inc Co,   c/o Becket and Lee LLP,   POB 3001,
          Malvern, PA 19355-0701
cr       +Amherst VF LLC,   c/o Lisa Taylor Hudson, Esquire,   Sand Anderson Marks & Miller, P.C.,
          801 E. Main Street, Ste. 1800,   Post Office Box 1998,   Richmond, VA 23218-1998
cr       +Amreit a Texas Real Estate Investment Trust,   HSBC Bank USA NA,   VonWin,   Dept CH 16354,
          Palatine, IL 60055-0001
cr       +Amy Fiaa,   410 Roosevelt Ave.,   Lindenwold, NJ 08021-1224
cr       +Andrea Wright,   5805 Kistler Court,   Fayetteville, NC 28304-0602
cr       +Andrew F. Belovich,   6140 NW 60th Ave.,   Parkland, FL 33067-4451
cr       +Ann M. Karr,   3824 Yates Drive,   Lithia Springs, GA 30122-2155
cr       +Anna L. Ubben,   6634 W. 141st St., Apt. 1905,   Overland Park, KS 66223-3747
cr       +Anna Maccanelli,   482-1/2 South Main Street,   Farmington, IL 61531-1467
cr       +Anne B. Fath,   9608 Gaslight Place,   Richmond, VA 23229-7091
cr       +Anne L. Thumann,   7086 Lionshead Parkway,   Littleton, CO 80124-9574
cr       +Anne L. Thurmann,   7086 Lionshead Parkway,   Littleton, CO 80124-9574
cr       +Anthony Givens, Jr.,   6008 Hope Dr.,   Temple Hiils, MD 20748-3817
cr       +Antone C. Botelho,   232 Largo Drive,   Pionciana, FL 34759-5238
cr       +Antonio Precise Products Manufactory Limited,   c/o Emily Yip & Co.,   Room 1904,
          Chinachem Exchange Square II,   Hong Kong
cr       +Antor Media Corporation,   3100 Independence Parkway,   Suite 311#301,   Plano, TX 75075-1997
cr       +Aquent,   c/o Jennifer Madden,   711 Boylston St.,   Boston, MA 02116-2616
cr       +Arapahoe County Treasurer,   c/o County Attorney Office,   5334 S. Prince Street,
          Littleton, CO 80166-0001
cr       +Archon Group, L.P.,   6011 Connection Drive,   Irving, TX 75039-2607
cr       +Arlana Smith,   629 Windomere Ave.,   Richmond, VA 23227-2954
cr       +Attensity Corporation,   c/o ASM Capital, L.P.,   7600 Jericho Turnpike, Ste. 302,
          Woodbury, NJ 11797-1705
cr       +Aubina Yates,   24355 Bay Ave.,   Moreno Valley, CA 92553-3305
cr       +Audio Innovations Inc.,   Attn:  Francisco Moreno,   133 N.E. 91st St.,
          Kansas City, MO 64155-3329
```

District/off: 0422-7        User: sewardt              Page 6 of 118           Date Rcvd: Dec 16, 2013
                           Form ID: redacttr          Total Noticed: 2040

| | | |
|---|---|---|
| cr | Audrey Soltis, c/o William A. Gray, Esquire, Sands Anderson PC, PO Box 1998, Richmond, VA 23218-1998 | |
| cr | +Audrey Soltis, c/o Robert Butwinick, 50 South Sixth Street, Suite 965, Minneapolis, MN 55402-1557 | |
| cr | +August E. Spalding, 1041 Arlington Way, Warrenton, MO 63383-1383 | |
| prf | +Augustus C. Epps, Jr., 909 East Main Street, Suite 1200, Richmond, VA 23219-3013 | |
| cr | +Austin James Harthun, 19032 Taylor Ave., Morgan Hill, CA 95037-2719 | |
| cr | +Auvill V Browne, 50 Summit Street, White Plains, NY 10607-1209 | |
| cr | +BBP-Muncy LLC, c/o Sands Anderson Marks & Miller, P.C., P.O. Box 1998, Richmond, VA 23218-1998 | |
| cr | +BPP Conn LLC f/k/a WEC 95 Manchester Limited Partn, c/o Sands Anderson Marks & Miller, PO Box 1998, Richmond, VA 23218-1998 | |
| cr | +BPP-NY LLC, c/o Sands Anderson Marks & Miller, P.C., PO Box 1998, Richmond, VA 23218-1998 | |
| cr | +BPP-OH LLC, c/o Sands Anderson Marks & Miller, P.C., PO Box 1998, Richmond, VA 23218-1998 | |
| cr | +BPP-Redding LLC, c/o Sands Anderson Marks & Miller, P.C., PO Box 1998, Richmond, VA 23218-1998 | |
| cr | +BPP-SC LLC, c/o Sands Anderson Marks & Miller, P.C., PO Box 1998, Richmond, VA 23218-1998 | |
| cr | +BPP-VA LLC, c/o Sands Anderson Marks & Miller, P.C., PO Box 1998, Richmond, VA 23218-1998 | |
| cr | +BPP-WB LLC, c/o Sands Anderson Marks & Miller, P.C., P.O. Box 1998, Richmond, VA 23218-1998 | |
| cr | +Baker Natick Promenade LLC, Sands Anderson Marks & Miller, P.C., Post Office Box 1998, Richmond, VA 23218-1998 | |
| cr | +Baltimore County Maryland, c/o Adam M. Rosenblatt, 400 Washington Ave, Towson, MD 21204-4606 | |
| cr | +Baltimore County, Maryland, Baltimore County Law Office, Adam M. Rosenblatt, Asst. County Atty., 400 Washington Ave., Towson, MD 21204-4606 | |
| cr | +Bank One Delaware, National Association n/k/a Chas, c/o Michael A. Condyles, Esquire, Kutak Rock LLP, 1111 East Main Street, Suite 800, Richmond, VA 23219-3521 | |
| tee | +Bank of America, NA (trustee), GMAC Commercial Mtg Secur, % Capmark Fin attn: Peyton Inge, 700 N. Pearl Street, Dallas, TX 75201-2824 | |
| cr | +Bank of America, National Association, C/O JOHN S. KAPLAN, PERKINS COIE LLP, 1201 THIRD AVENUE, SUITE 4900, SEATTLE, WA 98101-3099 | |
| cr | +Barbara A. Koesel, 11261 Scenic View Lane, Orlando, FL 32821-7902 | |
| intp | +Barbara Gillis, 340 Pinetree Drive, Indialantic, FL 32903-2640 | |
| cr | +Barbara Raelyn Harris, 3334 West Main Street, PMB 194, Norman, OK 73072-4805 | |
| cr | +Barcoding, Inc., Bowie & Jensen LLC, 29 W. Susquehanna Avenue, Suite 600, Townson, MD 21204-5214 | |
| cr | +Barnes & Powers North, LLC, c/o Bruce M. Wright, Plaza of the Tockies, Suite 202, 111 South Tejon, Colorado Springs, CO 80903-2245 | |
| cr | +Basile Limited Liability Company, c/o Hirschler Fleischer PC, c/o Michael P. Falzone, P.O. Box 500, Richmond, VA 23218-0500 | |
| cr | +Battlefield FE Limited Partners, c/o David L. Pollack, Ballard Spahr LLP, 51st Floor- Mellon Bank Center, 1735 Market Street, Philadelphia, PA 19103-7599 | |
| cr | +Bay County Florida tax collector, c/o Paul S. Bliley, Jr., P.O. Box 1320, Richmond, VA 23218-1320 | |
| cr | +Bell Canada and 4458729 Canada, Inc, c/o Virginia Robinson, Greenberg Traurig LLP, 1750 Tysons Boulevard, Suite 1200, McLean, VA 22102-4211 | |
| cr | +Benjamin R. Knighton, 28631 N James Madison Hwy., New Canton, VA 23123-2132 | |
| cr | +Berkshire Hyannis LLC, c/o David L. Pollack, Esquire, Ballard Spahr LLP, 1735 Market Street, 51st Floor, Philadelphia, PA 19103-7599 | |
| cr | +Bernice Spilaw, 521 Tuckahoe Club Court, Richmond, VA 23229-7289 | |
| cr | +BevCon I, LLC, c/o Lisa Taylor Hudson, Sands Anderson Marks & Miller, P.C., 801 East Main Street, Suite 1800, Post Office Box 1998, Richmond, VA 23218-1998 | |
| cr | +Black & Decker (US), Inc., Miles & Stockbridge P.C., 1751 Pinnacle Drive, Suite 500, McLean, VA 22102-3833 | |
| cr | +Bobby G. Wilson, 6509 N 63rd Avenue, Glendale, AZ 85301-3702 | |
| cr | +Boston Acoustics, Inc., c/o William A. Gray, Esquire, Sands, Anderson, Marks & Miller, P.C., 801 E. Main Street, 18th Floor, Post Office Box 1998, Richmond, VA 23218-1998 | |
| cr | +Brad C. King, 22628 US Hwy 70, Wilson, OK 73463-6633 | |
| cr | +Brandon Rowberry, 18900 Explorer Trail, Eden Prairie, MN 55347-3237 | |
| cr | +Brenda Blackshear, 102 Anita Ln., Longview, TX 75603-9108 | |
| cr | +Brevard County Florida Tax Collector, c/o Paul S. Bliley, Jr., P.O. Box 1320, Richmond, Va 23218-1320 | |
| cr | Brian L. LaCoursiere, 4347 Kings Church Road, Taylorsville, KY 40071-7907 | |
| cr | +Brixmor Property Group, Inc., f/k/a Centro Propert, c/o David L. Pollack, Esquire, Ballard Spahr LLP, 1735 Market Street, 51st Floor, Philadelphia, PA 19103-7599 | |
| cr | +Broward County, County Attorney For Broward County, 115 South Andrews Ave., Governmental Center, Suite 423, Fort Lauderdale, FL 33301-1826 | |
| cr | +Bruce Davis, 76 Webwood Circle, Rochester, NY 14626-4036 | |
| desig | +Bruce H. Besanko, 9950 Mayland Drive, Richmond, VA 23233-1463 | |
| cr | +Bruce H. Besanko, 191 Farmington Road, Longmeadow, MA 01106-1517 | |
| cr | Bruce Senator, F-99302 - CA Men's Colony, PO Box 8103, San Luis Obispo, CA 93403-8103 | |
| cr | Bruce Senator, #F-99302, Folsom State Prison-LEGAL MAIL, PO Box950, Folsom, CA 95763-0950 | |
| cr | +Bryan Seymour, 40 Wellington Walk, Douglasville, GA 30134-6364 | |
| cr | +Buffalo Technology (USA), Inc., c/o Donald A. Workman, Baker & Hostetler LLP, 1050 Connecticut Avenue, N.W., Suite 1100, Washington, DC 20036-5304 | |
| cr | +Burbank Mall Associates, LLC, c/o Paul S. Bliley, Jr., P.O. Box 1320, Richmond, VA 23218-1320 | |
| cr | +Bureau Veritas Consumer Product Services, 100 Northpointe Pkwy, Buffalo, NY 14228-1884 | |

| | |
|---|---|
| cr | +By-Pass Development Company, LLC,   c/o William T. Niemier,   10689 N. Pennsylvania St., Suite 100,   Indianapolis, IN 46280-1099 |
| cr | +C & A Consulting,   Attn: Alicia Miranda,   5125 Belle Dr.,   Metairie, LA 70006-1906 |
| intp | +C1 West Mason Street, LLC, a Wisconsin Limited Lia,   Bilzin Sumberg Baena Price & Axelrod, LL, 200 Couth Biscayne Blvd,   Suite 2500,   Miami, FL 33131-2154 |
| cr | +CBL & Associates Management, Inc.,   c/o Kimberly A. Pierro, Esquire,   Kutak Rock LLP, 1111 East Main Street, Suite 800,   Richmond, VA 23219-3521 |
| cr | +CC Brandywine Investors 1998 LLC,   c/o Capital Development Company,   3709 Griffin Lane SE, Olympia, WA 98501-2192 |
| cr | +CC Countryside 98 L.L.C.,   c/o Paul S. Bliley, Jr.,   P.O. Box 1320,   Richmond, Va 23218-1320 |
| cr | +CC Countryside 98, LLC,   c/o Paul S. Bliley, Jr.,   P.O. Box 1320,   Richmond, Va 23218-1320 |
| cr | CC Indianapolis 98, CC Jackson 98, CC Harper Woods,   c/o Deborah H. Devan, Esquire, One South Street, 27th Floor,   Baltimore, MD 21202-3282 |
| cr | +CC Wichita Falls 98, L.L.C.; CC Ridgeland 98, L.L.,   c/o Paul S. Bliley, Jr.,   P.O. Box 1320, Richmond, Va 23218-1320 |
| cr | +CC-Investors 1996-6,   c/o Kamin Realty Company,   490 South Highland Avenue, Pittsburgh, PA 15206-4274 |
| cr | +CC-Investors 1997-4,   c/o Paul S. Bliley, Jr.,   P.O. Box 1320,   Richmond, Va 23218-1320 |
| cr | CC-Investors Trust 1995-1,   c/o John Paul Rieser, Esq.,   Rieser & Associates LLC, 7925 Graceland Street,   Dayton, OH 45459-3834 |
| cr | +CCMS 2005 CD1 Lycoming Mall Circle Limited Partner,   Sutherland Asbill & Brennan LLP, c/o Mark D. Sherrill,   1275 Pennsylvania Ave.,   NW,   Washington, DC 20004-2404 |
| tee | +CFH Investments III, LLC,   Attn: Nathan Drake,   2595 Canyon Blvd., #420, Boulder, CO 80302-6737 |
| cr | ++CITY OF CHESAPEAKE,   PO BOX 16495,   CHESAPEAKE VA 23328-6495 |
| | (address filed with court: Treasurer City of Chesapeake,   P.O. Box 16495, Chesapeake, VA  23328-6495) |
| cr | +CK Richmond Business Services No 2 LLC,   HSBC Bank USA, NA,   Dept CH 19554, Palatine, IL 60055-0001 |
| intp | +CMAT 1992-C2 MOLLER ROAD LLC,   Bilzin Sumberg Baena Price & Axelrod LLP, 200 South Biscayne Blvd,   Suite 2500,   Miami, FL 33131-5340 |
| intp | +CMAT 1999-C1 GRAND RIVER AVENUE LLC,   Bilzin Sumberg Baena Price & Axelrod LLP, 200 South Biscayne Blvd,   Suite 2500,   Miami, FL 33131-5340 |
| intp | +CMAT 1999-C2 EMPORIUM DRIVE LLC,   Bilzin Sumberg Baena Price & Axelrod LLP, 200 South Discayne Blvd,   Suite 2500,   Miami, FL 33131-5340 |
| intp | +CMAT 1999-C2 LAWENCE  ROAD , LLC,   Bilzin Sumberg Baena Price & Axelrod LLP, 200 South Biscayne Blvd,   Suite 2500,   Miami, FL 33131-5340 |
| intp | +CMAT 1999-C2 RIDGELAND RETAIL, LLC,   Bilzin Sumberg Baena Price & Axelrod LLP, 200 South Biscayne Blvd,   Suite 2500,   Miami, FL 33131-5340 |
| intp | +CMAT 1999-C3 BUSTLETON AVENUE LIMITED PARTNERSHIP,   Bilzin Sumberg Baena Price & Axelrod LLP, 200 South Biscayne Blvd,   Suite 2500,   Miami, FL 33131-5340 |
| intp | +CMAT 1999-CI KELLY ROAD, LLC,   Bilzin Sumberg Baena Price & Axelrod LLP, 200 South Biscayne Blvd,   Suite 2500,   Miami, FL 33131-5340 |
| cr | +CP Management Corp. as agent for Orland Towne Cent,   c/o Robert D. Tepper, 311 South Wacker Dr.,   Suite 5125,   Chicago, IL 60606-6657 |
| cr | +CSI Construction Company,   c/o Lisa Taylor Hudson,   Sands Anderson Marks & Miller, Post Office Box 1998,   18th Floor,   Richmond, VA 23218-1998 |
| unk | +CT Coproration,   1209 Orange Street,   Wilmington, DE 19801-1120 |
| intp | +CT Corporation,   1209 Orange Street,   Wilmington, DE 19801-1120 |
| cr | +Cabarrus County,   County Attorney Office,   c/o Richard M. Koch, 3220-201 Prosperity Church Rd.,   Charlotte, NC 28269-8250 |
| cr | +California Self-Insurers' Security Fund,   c/o Gina M. Fornario,   Nixon Peabody LLP, One Embarcadero Center,   18th Floor,   San Francisco, CA 94111-3716 |
| cr | +California Taxing Authorities,   c/o Martha E. Romero,   Romero Law Firm,   6516 Bright Avenue, Whittier, CA 90601-4503 |
| cr | +Cameron Bayonne, LLC,   c/o Menter, Rudin & Trivelpiece, P.C.,   Attn: Kevin M. Newman, Esq., 308 Maltbie Street, Suite 200,   Syracuse, NY 13204-1439,   U.S.A. |
| cr | +CapTech Ventures, Inc.,   c/o Richard E. Lear,   Holland & Knight LLP, 2099 Pennsylvania Avenue, NW,   Suite 100,   Washington, DC 20006-6801 |
| cr | +Caparra Center Accociates, LLC,   c/o Penny R. Stark,   9861 Sunrise Lakes Blvd,   Suite 308, Sunrise, FL 33322-6288 |
| cr | +Caparra Center Associates, LLC,   HSBC Bank USA NA,   VonWin,   Dept CH 16354, Palatine, IL 60055-0001 |
| cr | +Capmark Finance, Inc.,   Bryan Cave LLP,   c/o Philip J. Meitl,   1155 F. Street NW,   Suite 700, Washington, DC 20004-1319 |
| cr | +CarMax, Inc.,   12800 Tuckahoe Creek Pkwy,   Richmond, VA 23238-1124 |
| cr | +Cardinal Court, LLC,   c/o Sands, Anderson, Marks & Miller, P.C,   Post Office Box 1998, 801 E. Main Street,   Suite 1800,   Richmond, VA 23219-2906 |
| intp | +Carmax Business Services, LLC,   c/o Paul S. Bliley, Jr.,   P.O. Box 1320, Richmond, VA 23218-1320 |
| cr | +Carnegie Management and Development Corporation,   c/o John D. McIntyre,   Willcox & Savage, P.C., One Commercial Place, Suite 1800,   Norfolk, Va 23510-2115 |
| cr | +Carole Cook,   5 Sycoamore Dr.,   Florence, KY 41042-9638 |
| cr | +Carole Kaylor,   c/o Thomas P. Finn,   153 Lakemont Park Blvd,   Altonna, PA 16602-5943 |
| cr | +Carole Kaylor,   c/o Thomas P. Finn,   153 Lakemont Park Boulevard,   Altoona, PA 16602-5943 |
| cr | +Carousel Center Company, L.P.,   c/o Menter, Rudin & Trivelpiece, P.C., Attn: Kevin M. Newman, Esq.,   308 Maltbie Street, Suite 200,   Syracuse, NY 13204-1439, U.S.A. |
| cr | +Carriage Crossing Market Place, LLC,   Balch & Bingham, LLP,   1901 Sixth Ave. North, Suite 1500,   Birmingham, AL 35203-4642 |

```
cr            Casio, Inc.,   c/o Spotts Fain PC,   P.O. Box 1555,   Richmond, VA  23218-1555
cr           +Cecil M. Booker Family Trust,   c/o Betty B. Dame,   PO Box 953,   Gloucester, VA 23061-0953
cr            Centon Electronics, Inc.,   c/0 Joseph DiVincenzo,   Remer DiVincenzo & Griffith,
              2121 East Pacific Coast Highway, Suite 2,   Corona Del Mar, CA  92625
cr           +Century plaza development corporation,   c/o Law Offices of David A. Greer,
              500 E. Main Street Ste 1225,   Norfolk, VA 23510-2274
cr           +Certain Benefit Restoration Plan Claimants,   c/o Troutman Sanders LLP,
              1660 International Drive,   Suite 600,   McLean, VA 22102-4877
cr           +Chad A. Kubica,   24126 Matthew Pl.,   Santa Clarita, CA 91321-4690
cr          #+Chang Rao,   15 Kings Way, #33,   Waltham, MA 02451-9004
cr           +Charles County, Maryland,   c/o Meyers, Rodbell & Rosenbaum, P.A.,   6801 Kenilworth Ave,
              Suite 400,   Riverdale Park, MD 20737-1331
cr           +Charleston Newspapers,   PO Box 3942,   Charleston, WV 25339-3942
cr           +Charlotte (Archdale) UY, LLC,   c/o Menter, Rudin & Trivelpiece, P.C.,
              Attn: Kevin M. Newman, Esq.,   308 Maltbie Street, Suite 200,   Syracuse, NY 13204-1439,
              U.S.A.
cr           +Charlotte-Mecklenburg County Tax Collector,   PO Box 31457,   Charlotte, NC 28231-1457
cr           +Chase Home Theater Solutions,   HSBC Bank USA, NA,   Dept CH - 19554,   Palatine, IL 60055-0001
cr            Chatham County, GA Tax Commissioner,   c/o William A. Gray, Esquire,
              Sands, Anderson, Marks & Miller, P.C.,   801 East Main Street, Suite 1800,   P.O. Box 1998,
              Richmond, VA  23218-1998
cr           +Cheryl Daves,   8601 E. Old Spanish Trl 320,   Tucson, AZ 85710-4338
cr           +Chino South Retail PG, LLC,   David K. Spiro, Esq.,   Neil E. McCullagh, Esquire,
              Cantor Arkema, P.C.,   P.O. Box 561,   Richmond, VA 23218-0561
intp         +Christopher Borglin,   c/o Sands Anderson Marks & Miller PC,   P.O. Box 1998,
              Richmond, VA 23218-1998
cr           +Christopher E. Gibson,   33 Legend Creek Terrace,   Douglasville, GA 30134-4781
cr           +Christopher N. Crowe,   2117 Hanover Ave.,   Richmond, VA 23220-3427
cr          #+Chuan Fa Liu,   15 Kings Way, #33,   Waltham, MA 02451-9004
cr           +Cindy Kimi Nakanishi,   P.O. Box 36182,   San Jose, CA 95158-6182
cr           +Circuit Sports, L.P.,   Weycer, Kaplan, Pulaski & Zuber, PC,   c/o Edward L. Rothberg,
              11 Greenway Plaza, Suite 1400,   Houston, Te   77046-1130,   UNITED STATES
cr           +Citrus Park CC, LLC,   c/o Lawrence H. Glanzer, Esq.,   580 E. Main Street, Suite 300,
              Norfolk, VA 23510-2323
cr            City Of High Point,   PO Box 10039,   High Point, NC 27261-3039
cr            City of Cedar Hill, Burleson ISD, Arlington ISD,   PO Box 13430,   Arlington, TX 76094-0430
cr           +City of Coral Springs,   Sherry Whitacre, Esq.,   9551 West Sample Road,
              Coral Springs, FL 33065-4182
cr           +City of Denton,   Mark A. Burroughs,   1100 Dallas Drive,   Suite 100,   Denton, TX 76205-5121
cr            City of Hurst, Mansfiled ISD, Carroll ISD,   PO Box 13430,   Arlington, TX 76094-0430
cr            City of Lake Worth,   PO Box 13430,   Arlington, TX  76094-0430
cr           +City of Lewisville,   c/o Mark A. Burroughs,   1100 Dallas Drive,   Suite 100,
              Denton, TX 76205-5121
cr           +City of New York Department of Finance,   345 Adams Street,   Brooklyn, NY 11201-3797
cr           +City of Overland Park, Kansas,   Attn: Law Dept.,   8500 Santa Fe Drive,
              Overland Park, KS 66212-2899
cr           +City of Rancho Cucamonga,   c/o Nanette D. Sanders,   2030 Main Street,   Suite 1200,
              Irvine, CA 92614-7256
cr           +City of Virginia Beach,   Alexander Stiles,   Office of the City Attorney,
              2401 Courthouse Drive,   Building 1, Suite 260,   Virginia Beach, VA 23456-9120
cr           +Cleveland Towne Center, LLC,   Miller & Martin PLLC,   c/o Nicholas W. Whittenburg,
              832 Georgia Avenue,   Suite 1000,   Chattanooga, TN 37402-2289
cr           +Cobb Corners II, Limited Partnership,   214 North Tryon Street,   Suite 4700,
              Attention: Amy Pritchard Williams,   Charlotte, NC 28202-2367
tor           Cobra Electronics, a Delaware Corporation,   6500 West Cortland,   Chicago, IL 60707-4013
cr           +Coca-Cola Bottling Company Consolidated,   c/o Spotts Fain PC,   411 E. Franklin St.,   Suite 600,
              Richmond, VA 23219-2200
cr           +Coca-Cola Refreshments U.S.A., Inc. f/k/a Coca-Col,   c/o Spotts Fain PC,   411 E. Franklin St.,
              Suite 600,   Richmond, VA 23219-2200
cr           +Coface North America, Inc.,   c/o Amy Schmidt,   50 Millstone Road,   Bldg 100,   Suite 360,
              East Windsor, NJ 08520-1415
cr           +Cohesion Products, Inc.,   c/o RMS,   307 International Circle, Suite 270,
              Hunt Valley, MD 21030-1322
cr           +Coldwater Development Company,   c/o William T. Niemier,   10689 N. Pennsylvania Street,
              Suite 100,   Indianapolis, IN 46280-1099
cr           +Cole CC Aurora CO, LLC,   c/o Kimberly A. Pierro, Esquire,   Kutak Rock LLP,
              1111 East Main Street, Suite 800,   Richmond, VA 23219-3521
cr           +Cole CC Groveland FL, LLC,   c/o Peter J. Barrett,   Kutak Rock LLP,   1111 E. Main Street,
              Suite 800,   Richmond, VA 23219-3521
cr           +Cole CC Kennesaw GA, LLC,   c/o Kimberly A. Pierro, Esq.,   Kutak Rock LLP,
              1111 East Main Street,   Suite 800,   Richmond, VA 23219-3521
cr           +Cole CC Mesquite TX, LLC,   c/o Kimberly A. Pierro, Esquire,   Kutak Rock LLP,
              1111 East Main Street, Suite 800,   Richmond, VA 23219-3521
cr           +Cole CC Taunton MA, LLC,   c/o Kimberly A. Pierro, Esquire,   Kutak Rock LLP,
              1111 East Main Street, Suite 800,   Richmond, VA 23219-3521
cr           +Cole Capital Partners, LLC,   c/o Michael A. Condyles, Esquire,   Kutak Rock LLP,
              1111 East Main Street, Suite 800,   Richmond, VA 23219-3521
mvnt         +Colonial Heights Holdings, LLC,   c/o Peter M. Pearl, Esquire,
              Sands Anderson Marks & Miller, P.C.,   801 E. Main Street, Suite 1800,   (Post Office Box 1998),
              Richmond, VA 23218-1998
```

```
cr          +Colorado Structures, Inc. dba CSI Construction Co.,   McDonough Holland & Allen PC,
             c/o Mary E. Olden/Sean Thompson,   555 Capitol Mall,9th Floor,   Sacramento, CA 95814-4601
cr           Columbia Plaza Joint Venture,   Columbia, MO
cr          +Comcast Cable Communications, LLC,   c/o Matthew G. Summers,   Ballard Spahr LLP,
             300 E. Lombard St., 18th Floor,   Baltimore, MD 21202-3268
cr          +Commonwealth of Kentucky,   Fayette County Attorney Office,   c/o Wayne P. Cook,
             110 W. Vine Street,   Lexington, KY 40507-1618
cr          +Concordia Realty Management Inc,   c/o Michael Flight,   10031 West Roosevelt Road,   Suite 200,
             Westchester, IL 60154-2669
cr          +Condan Enterprises LLC,   c/o Siller Wilk LLP,   675 Third Avenue,   New York, NY 10017-5704
cr          +Condan Enterprises, LLC,   c/o Eric Snyder,   1515 Broadway,   New York, NY 10036-5794
cr          +Congressional North Associates Limited Partnership,   2701 Tower Oaks Blvd,   Ste 200,
             Rockville, MD 20852-4239
cr          +Connie Y. Boyer,   11909 Rutgers Drive,   Richmond, VA 23233-1630
cr          +Consolidated Edison Company of New York, Inc. (Con,   c/o Richard W. Babinecz,   4 Irving Place,
             New York, NY 10003-3502
intp        +Contrarian Capital Management, LLC,   411 West Putnam Ave., Ste. 425,   Greenwich, CT 06830-6281
cr          +Cornella Diane Beverly,   c/o Robert A. Canfield,   2201 Libbie Avenue, Suite 200,
             Richmond, VA 23230-2364
cr          +Cosmi Corporation,   HSBC Bank USA NA,   VonWin,   Dept CH 16354,   Palatine, IL 60055-0001
cr          +County of Kern, State of California,   c/o Treasurer/Tax Collector's Office,
             Attn: Angelica Leon,   PO Box 579,   Bakersfield, CA 93302-0579
cr          +County of Loudoun, VA,   c/o Belkys Escobar,   One Harrison St. SE, (MSC #06),
             Leesburg, VA 20175-3102
cr           County of Loudoun, VA,   c/o Belkys Escobar, Asst Cty Atty,   One Harrison St SE (MSC #06),
             Leesburg, VA  20175-3102
cr          +County of Loudoun, Virginia,   c/o K. Stapleton, Asst. Cty. Atty.,   P. O. Box 7000,
             Leesburg, VA 20177-7000
cr          +County of Merced, California,   c/o Karen D. Adams,   2222 M. Street,   Merced, CA 95340-3729
cr          +County of Spokane,   1115 W Broadway Avenue,   Spokane, WA 99260-2051
intp        +Craig Dean Campbell,   1856 Colt Drive,   Atlanta, GA 30341-1431
crtrptr     +Crane-Snead & Associates, Inc.,   4914 Fitzhugh Ave, Ste 203,   Richmond, VA 23230-3534
unk         +Creative Realty Management, LLC,   c/o Christopher L. Perkins,   LeClairRyan,
             Riverfront Plaza, East Tower,   951 East Byrd Street,   Richmond, VA 23219-4040
cr          +Curtis Etheridge,   19419 Red Sky Court,   Land O Lakes, FL 34638-6184
cr          +Curtiss McGough,   17037 Stephens,   Eastpointe, MI 48021-1708
cr          +Cyber Acoustics,   3109 NE 109th Ave.,   Vancouver, WA 98682-7750
cr          +Cyber Power Systems,   c/o John Stahler,   4241 12th Ave. East,   Suite 400,
             Shakopee, MN 55379-2026
cr          +Cynda Ann Berger,   1525 Crawford Wood Drive,   Midlothian, VA 23114-5133
cr          +Cyndi Ann Haines,   831 Sarah Drive,   Decatur, IL 62526-9338
cr          +Cynthia D. Bucher,   14360 N. Hwy 6,   Valley Mills, TX 76689-2789
mvnt         Cynthia Olloway, Individually and as Special Admin,   c/o Lisa Taylor Hudson, Esquire,
             Sands Anderson Marks & Miller, P.C.,   Post Office Box 1998,   801 East Main Street, Suite 1800,
             Richmond, VA 23219-2906
cr          +D-Link Systems, Inc.,   Gary & Regenhardt, PLLC,   8500 Leesburg Pike,   Suite 7000,
             Vienna, VA 22182-2498
cr          +DEV Limited Partnership,   c/o Sands Anderson Marks & Miller, P.C.,   P.O. Box 1998,
             Richmond, VA 23218-1998
cr          +DIM Vastgoed, N.V.,   214 North Tryon Street,   Suite 4700,   c/o Amy Pritchard Williams,
             Charlotte, NC 28202-2367
cr          +DIRECTV, Inc.,   c/o Joseph R. Sgroi,   HONIGMAN MILLER SCHWARTZ AND COHN LLP,
             2290 First National Building,   Detroit, MI 48226-3583
cr          +DSA Construction, LLC,   c/o Warren V.Norred,   200 E. Abram,   Suite 300,
             Arlington, TX 76010-1114
cr          +Daniel G. Kamin Baton Rouge LLC,   c/o Kamin Realty Company,   490 South Highland Avenue,
             Pittsburgh, PA 15206-4274
cr          +Daphne A. Ward,   12646 Willow View Place,   Waldorf, MD 20602-1422
cr          +David A. Ruff,   Washington County, Arkansas,   280 North College,   Suite 501,
             Fayetteville, AR 72701-4284
cr          +David Cates,   1075 Chalcedony St., Apt. G,   San Diego, CA 92109-2631
op          +David E. Eash,   221 N. Wall,   # 500,   Spokane, WA 99201-0824
cr          +David Harrison,   5115 Vermont Drive,   Easton, PA 18045-8127
cr          +David J Cacciotti,   7803 Halyard Ter.,   Chesterfield, VA 23832-2598
cr          +David M. Anderson,   1415 26th St. W.,   Bradenton, FL 34205-3900
cr          +David Marciniszyn,   633 Willow Street,   Waterbury, CT 06710-1213
cr          +David W. Phillips,   1815 Hanover Ave.,   Richmond, VA 23220-3507
cr          +Dawn W. VonBechmann,   Neil E. McCullagh,   Spotts Fain PC,   P.O. Box 1555,
             Richmond, VA 23218-1555
cr          +De Rito Pavilions 140, LLC,   c/o Lane & Nach, PC,   2001 E. Campbell Ave.,   Suite 103,
             Phoenix, AZ 85016-5573
cr           DeSoto County, Mississippi,   c/o William A. Gray, Esq.,   Sands Anderson Marks & Miller, PC,
             PO Box 1998,   Richmond, VA  23218-1998
cr          +Deanna Heckman-Harding,   7201 Hughes Road,   Sandston, VA 23150-5714
cr          +Deborah J. Koeneman,   9321 Totopotomoy Trail,   Ashland, VA 23005-3367
cr          +Debt Acquisition Co of America V, LLC,   1565 Hotel Circle S, #310,   San Diego, CA 92108-3419
cr          +Decarla Taylor-Conyers,   203 Peakside Way, Apt D,   Petersburg, VA 23805-1286
cr          +Delores I. Louchak,   4219 Ave. J,   Sante Fe, TX 77510-8698
cr          +Denise K. Fisher,   2479 Oleander Circle,   Jamison, PA 18929-1177
cr           Denon Electronics,   c/o William A. Gray,   PO Box 1998,   Richmond, VA 23218-1998
```

| | |
|---|---|
| cr | +Dentici Family Limited Partnership,   Neil E. McCullagh, Esquire,   David K. Spiro, Esquire,   Cantor Arkema, O.C.,   P.O. Box 561,   Richmond, VA 23218-0561 |
| cr | +Denton Independent School District,   c/o Mark A. Burroughs,   1100 Dallas Drive,   Suite 100,   Denton, TX 76205-5121 |
| cr | +Derek Laumbach,   191 S. River Ridge Circle,   Burnsville, MN 55337-1627 |
| cr | +Desert Home Communities of OK,   HSBC Bank USA NA,   VonWin,   Dept CH 16354,   Palatine, IL 60055-0001 |
| cr | Developers Realty, Inc.,   c/o Christopher L. Perkins,   LeClairRyan,   951 East Byrd Street, Eighth Floor,   PO Box 2499,   Richmond, VA 23218-2499 |
| cr | Dickson Management Associates, LLC,   Hirschler Fleischer PC,   c/o Michael P. Falzone,   P.O. Box 500,   Richmond, VA 23218-0500 |
| cr | +Dino Bazdar,   11470 W. Irving St.,   Boise, ID 83713-7884 |
| cr | +Dirley L. Ball,   14029 Rockbasket Place,   Chester, VA 23836-9711 |
| cr | +Discovery Communications, Inc.,   c/o Szabo,   3355 Lenox Road N.E.,   Ninth Floor,   Atlanta, GA 30326-1395 |
| cr | +Disney Interactive Distribution, et al.,   c/o Zemanian Law Group,   223 E. City Hall Ave., Suite 201,   Norfolk, VA 23510-1700 |
| cr | +Donahue Schriber Realty Group, L.P.,   c/o Nancy Hotchkiss,   Trainor Fairbrook,   980 Fulton Avenue,   Sacramento, CA 95825-4558 |
| tee | +Donald L. Emerick, Sr.,   737 Roma Rd,   Venice, FL 34285-4321 |
| cr | +Donald Peterson,   6510 Charles Court,   Legacy Oaks,   Macungie, PA 18062-8970 |
| cr | +Donna M. Kincheloe,   1229 Brighton Ave. No. 137,   Modesto, CA 95355-3174 |
| cr | +Douglas County Treasurer, Colorado,   Office of the County Attorney Douglas Co,   100 Third Street,   Castle Rock, CO 80104-2425 |
| cr | +Douglas Daniluk,   4112 Evershot Drive,   Midlothian, VA 23112-4498 |
| intp | +Dover Master Fund II, L.P.,   810 Seventh Avenue, 33rd Floor,   New York, NY 10019-5869 |
| cr | +Dudley Mitchell Properties TX, LLC,   c/o Spotts Fain,   411 E. Franklin St.,,   Ste. 600,   Richmond, VA 23219-2200 |
| cr | +E-Z Spread n' Lift,   1815 Buck Road,   Feasterville, PA 19053-2309 |
| cr | +EBC Marketing Inc.,   45 Sterling St.,   West Boylston, MA 01583-1268 |
| cr | +EEOC'S,   c/o Marisol Ramos,   Philadelphia District Officer,   801 Market Street,   Suiet 1300,   Philadelphia, PA 19107-3126 |
| cr | +East Brunswick VF LLC,   c/o Lisa Taylor Hudson, Esquire,   Sands Anderson Marks & Miller, P.C.,   801 E. Main Street, Suite 1800,   P.O. Box 1998,   Richmond, VA 23218-1998 |
| cr | +East BrunswickVF, LLC,   c/o William A. Gray, Esquire,   Sands, Anderson, Marks & Miller, P.C.,   801 East Main Street, Suite 1800,   P.O. Box 1998,   Richmond, VA 23218-1998 |
| cr | +Eastern Security Corp.,   c/o Michael E. Hastings, Esq.,   LeClairRyan, A Professional Corporation,   1800 Wachovia Tower, Drawer 1200,   Roanoke, VA 24006-1200 |
| cr | Eastland Development Company, LLC,   c/o 10689 N. Pennsylvania St.,   Suite 100,   Indianapolis, IN  46280 |
| cr | +Edward A. Winfree,   1467 Bethany Church Road,   Bumpass, VA 23024-3506 |
| cr | Edwin Watts Golf Shops, LLC,   c/o Parker, Pollard, Wilton & Peaden, PC,   Attn: Meredith L. Yoder, Esq.,   6802 Paragon Place, Suite 300,   Richmond, VA 23230-1655 |
| cr | +EklecCo NewCo, LLC,   c/o Menter, Rudin & Trivelpiece, P.C.,   Attn: Kevin M. Newman, Esq.,   308 Maltbie Street, Suite 200,   Syracuse, NY 13204-1439,   U.S.A. |
| cr | +Elizabeth R. Warren,   1824 Hanover Avenue,   Richmond, VA 23220-3508 |
| cr | +Encinitas PFA, LLC,   214 North Tryon Street,   Suite 4700,   Attention: Amy Pritchard Williams,   Charlotte, NC 28202-2367 |
| cr | +Envision Peripherals,Inc,   47490 Seabridge Drive,   Fremont, CA 94538-6548 |
| intp | +Epson America, Inc.,   c/o Michael A. Condyles,   Kutak Rock LLP,   1111 East Main Street, Suite 800,   Richmond, VA 23219-3521 |
| cr | +Equitable Gas Company LLC,   Equitable Gas Bankruptcy Dept.,   Attn: Judy Gawlowski,   200 Allegheny Center Mall,   Pittsburgh, PA 15212-5339 |
| cr | +Eric A. Jonas, Jr.,   2 Annett Ave.,   Edgewater, NJ 07020-1502 |
| cr | +Eric Soderlund Corre Opportunities Fund, L.P.,   1370 Avenue of the Americas,   29th Floor,   New York, NY 10019-4602 |
| cr | +Erica and Jerome Randolph,   284 Pindak Lane,   Frederick, MD 21701-6405 |
| cr | Erie Times News,   205 West 12th Street,   Erie, PA 16534-0001 |
| cr | +Ervin C. Olson,   478 Summer Hill Dr.,   Hoschton, GA 30548-3059 |
| cr | +Escambia County Tax Collector,   c/o Janey Holley,   213 Palafox Place,   PO Box 1312,   Pensacola, FL 32591-1312 |
| cr | +Evening Post Publishing Company d/b/a The Post and,   c/o B. Shawan Gillians, Esquire,   5 Exchange Street,   Charleston, SC 29401-2530 |
| cr | +Evergreen-McDowell & Pebble Creek, L.L.C.,   c/o Midtown Aquisitions L.P.,   Attn: Jennifer Donovan,   65 East 55th Street,   New York, NY 10022-3219 |
| cr | Export Development Canada (EDC),   Att: Jo-Ann Keech-Barker,   KIA IK3 151 O'Connor St.,   Ottawa Ontario,   CANADA |
| intp | F.R.O., L.L.C. IX,   703 Palm Island Drive,   Palm Beach, FL  33480 |
| cr | +FICA,   c/o James Bow,   220 Montgomery St.,   Ste 343,   San Francisco, CA 94104-3436 |
| cr | +Fairfax County, VA,   Asst. County Attorney,   12000 Government Center Pkwy, Ste. 549,   Fairfax, VA 22035-0001 |
| cr | +Faram Muskegon, LLC,   c/o Paul K. Campsen,   Kaufman & Canoles, P.C.,   P. O. Box 3037,   Norfolk, VA 23514-3037 |
| cr | Fayetteville Developers, LLC,   c/o Christopher L. Perkins,   LeClairRyan,   951 East Byrd Street, Eighth Floor,   PO Box 2499,   Richmond, VA 23218-2499 |
| cr | +Ferguson Cabling Corp.,   203 Orange St.,   Palm Harbor, FL 34683-5224 |
| cr | +Fingerlakes Crossing, LLC,   c/o Menter, Rudin & Trivelpiece, P.C.,   Attn: Kevin M. Newman, Esq.,   308 Maltbie Street, Suite 200,   Syracuse, NY 13204-1439,   U.S.A. |

```
cr        +First Baptist Church of Sunrise,   Rev. Amos N. Farquharson, Pastor,   6401 Sunset Strip,
           Sunrise, FL 33313-2856
cr        +Flintlock Northridge LLC,   HSBC Bank USA NA,   VonWin,   Dept CH 16354,
           Palatine, IL 60055-0001
cr        +Florence County,   Treasurer's Off/Deliquent Tax,   180 North Irby St. MSCTT,
           Florence, SC 29501-3456
cr        +Forecast Danbury Limited Partnership,   c/o Forest Property Management,   19 Needham Street,
           Newton, MA 02461-1624
cr        +Forsyth County Tax Collector's,   Meadows & Aderhold, PA,   c/o John A. Meadows,
           2596 Reynolda Rd.,   Ste C,   Winston-Salem, NC 27106-4651
cr        +Fort Myers Cape Coral Courtyard Marriott,   10400 Fernwood Road,   Bethesda, MD 20817-1102
cr         Fort Wayne Newspapers Inc.,   c/o Kenneth J. Barton, Jr.,   1250 Edwin Miller Boulevard,
           Suite 300,   PO Box 2629,   Martinsburg, WV 25402-2629
cr        +Four Star International Trade,   c/o Wendy M. Mead,   11 Pleasant Street,   Ste 30,
           Worcester, MA 01609-3232
cr         Foursquare Properties, Inc.,   c/o Katten Muchin Rosenman LLP,   2029 Century Park East,
           Suite 2600,   Los Angeles, CA  90067-3012
cr        +Fox Channels Group,   Barnes & Thornburg LLP,   2049 Centruy Park East,   Suite 3550,
           Los Angeles, CA 90067-3210
cr        +Francis E. Telegadas,   8204 Yolanda Road,   Richmond, VA 23229-4100
cr        +Franklin Wilson,   2 Highland Street,   Port Chester, NY 10573-3382
cr         Fuji,   Fujifilm USA, Inc.,   HSBC Bank USA NA,   VonWin,   Dept CH 16354,   Chicago, IL  60055
cr        +Fujitsu Ten Corp. of America,   Attn:  Eiko Kubota-Cywinski,   19600 S. Vermont Ave.,
           Torrance, CA 90502-1140
cr        +Furniture Values International co FCMA,   HSBC Bank USA NA,   VonWin,   Dept CH 163554,
           Palatine, IL 60055-0001
cr        +G.B. Evansville Developers, LLC,   Gersham Brown Crowley, Inc.,   c/o Chris Daumeyer,
           600 East 96th Street,   Suite 150,   Indianapolis, IN 46240-3841
cr        +GE Fleet,   c/o Michael A. Condyles, Esquire,   Kutak Rock LLP,
           1111 East Main Street, Suite 800,   Richmond, VA 23219-3521
cr        +GECMC 2005-C2 Eastex Freeway, LLC, a Texas Limited,   c/o Charles R. Gibbs,
           Akin Gump Strauss Hauer & Feld LLP,   1700 Pacific Avenue,   Suite 4100,   Dallas, TX 75201-4675
cr        +GRE Grove Street One LLC,   Leerner & Holmes, PC,   Two Center Plaza,   Suite 415,
           Boston, MA 02108-1906
cr         Gallatin Management Associates, LLC,   Hirschler Fleischer PC,   c/o Michael P. Falzone,
           P.O. Box 500,   Richmond, VA 23218-0500
cr        +Gamergraffix,   Attn:  Anne Marie Gleason,   400 Harris Ave.,   Providence, RI 02909-1018
cr        +Gary Chamberlain,   115 Falling Leaves Dr.,   Warner Robins, GA 31088-6458
cr        +Gary Kurzenhauser,   P.O. Box 740,   Farmingville, NY 11738-0740
cr        +Gary R. Lowe,   321 Lakecrest Drive.,   Kingsport, TN 37663-2351
cr         Gateway Woodside, Inc.,   c/o William A. Gray, Esquire,   Sands Anderson PC,   PO Box 1998,
           Richmond, VA  23218-1998
cr        +Gateway, Inc.,   c/o Jeffrey L. Tarkenton,   Womble Carlyle Sandridge & Rice, PLLC,
           1401 Eye Street, N.W.,   Seventh Floor,   Washington, DC 20005-2225
cr        +Geenen DeKock Properties, L.L.C.,   c/o Kupelian Ormond & Magy, P.C.,
           25800 Northwestern Highway,   Suite 950,   Southfield, MI 48075-6116
cr        +Gelco Corporation d/b/a GE Fleet Services,   c/o Peter J. Barrett, Esq.,   Kutak Rock LLP,
           1111 East Main Street,   Suite 800,   Richmond, VA 23219-3521
cr        +George H. Burns,   11110 Woodmeadow Parkway,   # 1405,   Dallas, TX 75228-8580
cr        +George J Cosenza,   c/o Robert E. Marshall,   515 Market Street,   PO Box 4,
           Parkersburg, WV 26102-0004
cr        +George T. Bentzen,   127 Via De La Reina,   Merritt Island, FL 32953-2926
cr        +Georgia Department of Revenue,   c/o Georgia Department of Law,   40 Capitol Square, SW,
           Atlanta, GA 30334-1300
cr        +Georgia Pension Associates Realty Corp,   60 Cuttermill Road,   Suite 303,
           Great Neck, NY 11021-3104
cr        #+Georgia Vahoua,   2730 Interlaken Dr.,   Marietta, GA 30062-5566
cr        +Gilbert A. Perez,   700 E. Washington St.,#128,   Colton, CA 92324-4176
cr        +Glenmoor Limited Partnership,   c/o Kevin L. Sink,   P.O. Box 18237,   Raleigh, NC 27619-8237
cr        +Glenn Cordell Duncan, Sr.,   4750 Old Military Rd.,   Theodore, AL 36582-8107
cr        +Gloria E. Scarnati,   #119,   3567 Mountain View Dr.,   Pittsburgh, PA  15122-2447
cr        +Golfsmith International, L.P.,   c/o Sarah Link Schultz,   Akin Gump Strauss Hauer & Feld LLP,
           1700 Pacific Avenue,   Suite 4100,   Dallas, TX 75201-4675
cr        +Google Inc.,   Kaufman & Canoles,   150 W. Main Street,   Suite 2100,   Norfolk, VA 23510-1681
liq       #+Gordon Brothers Retail Partners, LLC,   101 Huntington Avenue, 10th Floor,
           Boston, MA 02199-7607
cr        +Gould Investors, L.P.,   60 Cuttermill Road,   Suite 303,   Great Neck, NJ 11021-3104
cr        +Graphic Communications, Inc.,   c/o Thomas W. Repczynski,   Bean, Kinney & Korman, P.C.,
           2300 Wilson Blvd, 7th Floor,   Arlington, VA 22201-5424
cr        +Gravois Bluffs III, LLC,   HSBC Bank USA NA,   VonWin,   Dept 16354,   Palatine, IL 60055-0001
cr        +Green Acres Mall, LLC,   c/o Lisa Taylor Hudson, Esquire,   Sands Anderson Marks & Miller, P.C.,
           801 E. Main Street, Suite 1800,   P.O. Box 1998,   Richmond, VA 23218-1998
cr        +Greenback Associates,   c/o Nancy Hotchkiss,   Trainor Fairbrook,   980 Fulton Avenue,
           Sacramento, CA 95825-4558
cr        +Greenwood Point, LP,   c/o Jeffrey J. Graham,   Taft Stettinius & Hollister LLP,
           One Indiana Square, Suite 3500,   Indianapolis, IN 46204-2023
cr        +Gregory Lee McCall,   # 15064-045,   F.C.I. Victorville II,   PO Box 5300,
           Adelanto, CA 92301-5300
cr        +Hamilton Chase - Santa Maria LLC,   c/o Gregory D. Grant, Esq.,   11921 Rockville Pike, #300,
           Rockville, MD 20852-2737
```

```
District/off: 0422-7         User: sewardt          Page 12 of 118          Date Rcvd: Dec 16, 2013
                             Form ID: redacttr       Total Noticed: 2040
```

```
cr        +Harry B. Gross, Sr.,   206 N. Pacific,   Hutchins, TX 75141-3132
cr        +Hauppauge,   c/o Cheryl Wilins,   91 Cabot Ct.,   Hauppauge, NY 11788-3706
cr         Hayden Meadows,   c/o Ronald T. Adams,   Black Helterline LLP,   1900 Fox Tower,
           805 S.W. Broadway,   Portland, OR  97205-3359
cr        +Hayward 880,LLC,   c/o Paul S. Bliley, Jr.,   P.O. Box 1320,   Richmond, Va 23218-1320
cr        +Heilman & Associates,   P.O. Box 374,   Solomons, MD 20688-0374
cr        +Helen J. Owens,   1841 S. Cabrillo Ave.,   San Pedro, CA 90731-5319
cr        +Heritage Plaza, LLC,   c/o National Real Estate Management Corp,   Attn: Michael Nugent,
           9986 Manchester Road,   St. Louis, MO 63122-1934
cr        +Herman Gallati,   2086 Fir Street,   Wantagh, NY 11793-4132
cr        +Hernendo County, Florida,   c/o Paul S. Bliley, Jr.,   P.O. Box 1320,   Richmond, Va 23218-1320
cr        +Hickory Ridge Pavilion LLC,   c/o Kimberly A. Pierro, Esq.,   Kutak Rock LLP,
           1111 East Main Street,   Suite 800,   Richmond, VA 23219-3521
cr        +Highlands County, Florida,   c/o Paul S. Bliley, Jr.,   P.O. Box 1320,   Richmond, Va 23218-1320
liq       +Hilco Merchant Resources, LLC,   5 Revere Dr.,   Suite 206,   Northbrook, IL 60062-1568
cr        +Hillsborough County, FL,   Attorney's Office,   601 E. Kennedy Blvd.,   27th Floor,
           Tampa, FL 33602-4932
cr         Hillson Electric Incorporated,   c/o Gary V. Fulghum,   2800 Commerce Tower, 911 Main St.,
           Kansas City, MO  64105
intp      +Hilton Ellis Epps, Sr.,   c/o Sands Anderson Marks & Miller, P.C.,   P.O. Box 1998,
           Richmond, VA 23218-1998
cr         Hong Kong Export Credit Insurance Corporation,   Attn: Leung Shing,
           2/F., Tower 1, South Seas Ctr,   75 Moody Road,   Tsimshatsui East,   HONG KONG
cr        +Howland Commons Partnership, an Ohio gen partnersh,   Richard T. Davis, Esq.,
           2445 Belmont Avenue,   P.O. Box 2186,   Youngstown, OH  44504-0186
cr        +Huntington Mall Company,   c/o Sheila deLa Cruz, Esq.,   Hirschler Fleischer, PC,   P.O. Box 500,
           Richmond, VA  23218-0500
cr        ++I O MAGIC CORPORATION,   2 MORGAN,   IRVINE CA 92618-1910
           (address filed with court: I/O Magic Corp.,   c/o Mary St. George,   4 Marconi,
           Irvine, CA  92618)
cr        +IGate Global Solutions, Limited,   c/o ThompsonMcMullan, P.C.,   100 Shockoe Slip,   Third Floor,
           Richmond, VA 23219-4164
cr        +ITouchless Housewares & Products Inc.,   777 Mariners Island Blvd,   Ste 125,
           San Mateo, CA 94404-1584
cr        +Iannucci Development Corporation (IDC),   c/o Raymond Iannucci, President,   37 Hermitage Lane,
           North Haven, CT 06473-4019
cr        +Imagination,   c/o Kristian Fleming,   3330 Cahuenga Blvd West,   Suite 500,
           Los Angeles, CA 90068-1355
cr        +Imation Enterprises Corp.,   c/o Spotts Fain PC,   411 E. Franklin Street,   Suite 600,
           Richmond, VA 23219-2200
cr        +Indian River County Florida Tax Collector,   c/o Paul S. Bliley, Jr.,   P.O. Box 1320,
           Richmond, VA 23218-1320
cr        +Indiana Department of Revenue,   Brian Salwowski, Offc. Atty. General,
           302 West Washington Street,   Indianapolis, IN 46204-4701
cr        +InfoPrint Solutions Company,   c/o Vicky Namken,   13800 Diplomat Dr.,   Dallas, TX 75234-8812
cr        +Innovative Marketing Solutions LLC,   5244 Chappell Ridge Place,   c/o Scott Lewis,
           Glen Allen, VA 23059-5648
cr        +Interactive Toy Concepts, Inc,   Jones and Associates,   1230 6th Avenue 7th Floor,
           New York, NY 10020-1517
cr        +International Business Machines Corporation,   c/o Satterlee Stephens Burke & Burke LLP,
           230 Park Avenue, 11th Floor,   New York, NY 10169-0005
cr        +Irene Franco,   1225 La Puerta St.,   Los Angeles, CA 90023-3116
cr        +Ismay Gayle,   1242 Summerstone Trace,   Austell, GA 30168-6120
crtrptr   +J&J Court Transcribers, Inc.,   268 Evergreen Avenue,   Hamilton, NJ 08619-1808
cr         JAmes A. Cameron,   PO Box,   Costa Mesa, CA  92628-3751
cr        +JLG Industries, Inc.,   Miles & Stockbridge P.C.,   1751 Pinnacle Drive,   Suite 500,
           McLean, VA 22102-3833
cr        +JP Thornton, LLC,   1601 Blake Street,   Unit 600,   Denver, CO 80202-1329
cr        +Jack Hernandez,   Righetti Law Firm,,   456 Montgomery Street,   #1400,
           San Francisco, CA 94104-1247
cr        +Jaime Gonzalez,   15889 SW 140 St.,   Miami, FL 33196-6716
cr        +Jakob Joffe,   10708 Chipewyan Dr.,   Richmond, VA 23238-4141
cr        +James C. Blair, Sr.,   1921 Whitelake Dr.,   Fredericksburg, VA 22407-1483
cr         James C. Fields, Jr.,   9 Highland Road,   Henrico, VA  23229-8503
cr        +James D. Thornton,   Thornton & Associates,   5030 Sadler Place,   Suite 204,
           Glen Allen, VA 23060-6146
cr        +James Eric Burgess,   232 Cross Roads Church Road,   Easley, SC 29640-7055
cr        +James H. Martin,   7545 N. Ring Ter.,   Citrus Springs, FL 34434-7220
cr        +James H. Morton,   P.O. Box 9566,   Marina del Ray, CA 90295-1966
cr        #+James H. Wimmer, Jr.,   c/oTroutman Sanders LLP,   1660 International Drive,   Suite 600,
           McLean, VA 22102-4877
intp      #+James H. Wimmer, Jr., personally,   2205 Sara Ann Ct.,   Aylett, VA 23009-3246
cr        +James Harvey Martin,   7545 N. Ring Terrace,   Citrus Springs, FL 34434-7220
cr        +James Lubary,   3161 Druid Lane,   Rossmoor, CA 90720-5214
cr        +James Shober,   26 School Lane,   Stevens, PA 17578-9404
intp      +Jamie Stack,   3107 Old Brookewood Way,   Richmond, VA 23233-7714
cr        +Janaf Shops, LLC,   c/o Adam K. Keith,   Honigman Miller Schwartz & Cohn LLP,
           2290 First National Building,   Detriot, MI 48226-3583
cr        +Jason L. Binkley,   3091 Verona Caney Rd.,   Lewisburg, TN 37091-6548
cr        +Jason W. Martinez,   621 West 7th Street,   Pueblo, CO 81003-2317
```

```
cr          Jean Abdallah,   4855 Gouin Blvd West,   Montreal Quebec H4J 189,   Canada
cr          +Jean Theodule,   22841 SW 88 PL Unit 206,   Cutter Bay, FL 33190-2030
intp        +Jeanne Hamby,   8406 Dell Ray Drive,   Mechanicsville, VA 23116-2302
cr          +Jeff McDonald,   5540 Quail Ridge Terrace,   Chesterfield, VA 23832-7567
cr          +Jeff T. Agee,   705 Dennison St.,   Little Rock, AR 72201-4757
cr          +Jerry L. Knighten,   226 Barrington Dr., Apt. 226,   Bossier City, LA 71112-3183
intp        +Jim Blakesley,   64 4th St. NW,   Aitkin, MN 56431
cr          +Joan M. Keller,   9537 W Oak Ridge Dr.,   Sun City, AZ 85351-2042
cr          +Joe Evans,   c/o Jeremy S. Williams, Esquire,   Kutak Rock LLP,,
              1111 East Main Street, Suite 800,   Richmond, VA 23219-3521
cr          +Johannes F. de Wolf,   5810 Fresno Ave.,   Richmond, CA 94804-5644
cr          +John D. Sessoms,   7307 Saddle Oaks Drive,   Cary, IL 60013-1799
cr          +John F. Tozzi,   17030 Devonshire St.,   # 112,   Northridge, CA 91325-1617
cr          +John H. Davis-El,   4709 Three Oaks Rd.,   Pikesville, MD 21208-2037
cr          +John J. Schrogie,   Hairfield Morton, PLC,   John J. Trexler,   2800 Buford Road,   Suite 201,
              Richmond, VA 23235-2453
cr          +John L. Morrison, II,   9 Springer Court,   Ormond Beach, FL 32174-8436
cr          +John P. Raleigh,   3621 Meadow Pond Court,   Glen Allen, VA 23060-2518
cr           John Rohrer Contracting Company, Inc.,   c/o Gary V. Fulghum,   2800 Commerce Tower, 911 Main St.,
              Kansas City, MO  64105
cr          +John W. Walker,   465 McCracken Road,   Lake Helen, FL 32744-3538
cr          +Jonathan Card,   Righetti Glugoski, P.C.,   456 Montgomery Street,   #1400,
              San Francisco, CA 94104-1247
intp        +Jonathan Lee Riches,   FCI Williamsburg,   PO Box 340,   Salters, SC 29590-0340
cr          #+Jonathan Pearson,   891 Charlton Blvd,   White Lake, MI 48383-2919
cr          +Jonthan Card,   Righetti Law Firm, P.C.,   456 Montgomery St,   1400,
              San Francisco, CA 94104-1247
cr          +Jose A. Garcia,   807 64th Ave., Dr. E,   Bradenton, FL 34203-7628
cr          +Joseph E. Dudley,   18513 Field Club Way,   Tampa, FL 33647-1824
cr          +Joseph M. Stroh,   48 Bethnal Way,   Douglasville, GA 30134-7800
cr          +Joseph Skaf,   Righetti Law Firm, P.C.,   456 Montgomery St.,   #1400,
              San Francisco, CA 94104-1247
cr          +Joshua G. Bowden,   3909 Zingara Rd.,   Conyers, GA 30012-1844
cr          +Joshua L. Adams,   2045 Monaco St.,   Flint, MI 48532-4554
cr          +Joshua M. Loveall,   c/o Nels Ackerson, Esq.,   Ackerson Kauffman Fex, PC,
              1701 K Street, NW, Suite 1050,   Washington, DC 20006-1537
cr          +Joyce L Smith,   6818 Orchid Lane,   Fredericksburg, VA 22407-8501
cr          +Jubilee-Springdale, LLC,   c/o Kimberly A. Pierro, Esq.,   Kutak Rock LLP,
              1111 East Main Street,   Suite 800,   Richmond, VA 23219-3521
cr          +Julia M. Given,   432 Ednam Drive,   Charlottesville, NC 22903-4716
cr          +Jurupa Bolingbrook LLC,   122 Aspen Lakes Drive,   Hailey, ID 83333-5115
cr          +KC Benjamin Realty, LLC,   c/o William T. Niemier,   10689 N. Pennsylvania Street,   Suite 100,
              Indianapolis, IN 46280-1099
cr          +KPLR,  Szabo Associates,   c/o Jennifer Toolan,   3355 Lenox Road N.E.,   Ninth Floor,
              Atlanta, GA 30326-1394
cr          +KSK Scottsdale Mall LP,   c/o Kimberly A. Pierro, Esq.,   Kutak Rock LLP,   1111 East Main Street,
              Suite 800,   Richmond, VA 23219-3521
cr          +Kamin Realty Company,   490 South Highland Avenue,   Pittsburgh, PA 15206-4274
cr          #+Karen L. Craig,   4355 Altivo Lane,   Corona, CA 92883-7330
cr          +Karl Engelke,   1087 Brickell Street SE,   Palm Bay, FL 32909-4643
intp        +Kelly Breitenbecher,   c/o Sands Anderson Marks & Miller, PC,   P.O. Box 1998,
              Richmond, VA 23218-1998
cr          +Kenneth Giacone,   502 Palm Court,   Crystal Lake, IL 60014-2034
cr          +Kenneth R. Porter,   3608 Crosswicks Ct.,   Fort Worth, TX 76137-1333
cr          +Kenneth Robert Porter,   3608 Crosswicks Court,   Fort Worth, TX 76137-1333
cr          +Kentucky Oaks Mall Company,   c/o Sheila deLa Cruz, Esq.,   Hirschler Fleischer PC,
              P.O. Box 500,   Richmond, VA 23218-0500
cr          +Ketih Allen,   489 Mill Wood Blvd,   Marysville, OH 43040-9647
cr          +Kevin J. Stephens,   4452 Collins Circle,   Acworth, GA 30101-5225
cr          +Kim E's Flowers, Inc.,   Attn: Kim E. Jemison,   350 East Broad Street,
              Groveland, FL 34736-2585
cr          +Kitsap County Treasurer,   c/o Barbara A. Stephenson,   614 Division Street,   MS-32,
              Port Orchard, WA 98366-4680
cr          +Klipsch, LLC,   c/o Barnes & Thornburg LLP,   Attn: Michael K. McCrory,   11 S. Meridian Street,
              Indianapolis, IN 46204-3535
cr          +Kristy Marie Suler,   208 North Juniper Dr.,   North Aurora, IL 60542-1067
intp        +LA County Sheriff's Dept.,   County Court House,   110 N. Grand Ave., R.526,
              Los Angeles, CA 90012-3014
cr           La Frontera Village, L.P.,   c/o Kimberly A. Vaughn,   120 S. Central Avenue,   Suite 500,
              St. Louis, MO  63105-1733
cr          +Laburnum Investment LLC,   Forest City Commercial Management, Inc,   50 Public Sq.,   Suite 1360,
              Cleveland, OH 44113-2233
cr          +Lacrosse Technology, ltd.,   Manda Shah,   2809 Losey Blvd. South,   La Crosse, WI 54601-7366
cr          +Lake County (Florida) Tax Collector,   c/o Brian T. Hanlon,   Post Office Box 327,
              Tavares, FL 32778-0327
cr          +Landmark Communications, Inc. d/b/a The Virginian,   c/o Paul A. Driscoll,
              222 Central Park Avenue, Suite 400,   Virginia Beach, VA 23462-3026
cr          +Landover (Landover Crossing), LLC,   c/o Menter, Rudin & Trivelpiece, P.C.,
              Attn: Kevin M. Newman, Esq.,   308 Maltbie Street, Suite 200,   Syracuse, NY 13204-1439,
              U.S.A.
```

```
cr            +Lane County Department of Assessment & Taxation,   c/o Anette Spickard,
               Lane County Public Services Bldg,   125 East 8th Ave.,   Eugene, OR 97401-2926
cr             Lang Construction, Inc.,   c/o: Gary V. Fulghum,   2800 Commerce Tower, 911 Main St.,
               Kansas City, MO  64105
cr            +Larimer County Assessor,   c/o Diane Hintz,   200 West Oak,   PO Box 860,
               Ft. Collins, CO 80522-0860
cr            #+Laura L Scannell,   c/o Law Office of Raymond R. Pring, Jr.,   9431 Main Street,
               Manassas, VA 20110-5423
cr            #+Laura McDonald,   109 Fairways Dr.,   Hendersonville, TN 37075-2610
cr             Lee County Tax Collector,   Leroy E. Belk, Jr.,   PO Box 271,   Lee County Court House,
               Tupelo, MS  38802-0271
cr             Lee County, Mississippi Tax Collector,   c/o William A. Gray, Esq.,
               Sands Anderson Marks & Miller, PC,   PO Box 1998,   Richmond, VA 23218-1998
cr            +Lenovo USA,   c/o Mark D. Taylor, Esq.,   Kilpatrick Stockton LLP,
               607 14th Street, NW, Suite 900,   Washington, DC 20005-2019
cr            +Lexington County Treasurer's Office,   Treasurer's Office,   Attn: Cynthia Hamilton,
               212 South Lake Dr.,   Lexington, SC 29072-3410
cr            +Linda H. Castle,   5601 Hunters Glen Drive,   Glen Allen, VA 23059-6970
cr            +Lloyd Stein,   1334 N. Kostner St.,   Chicago, IL 60651-1604
intp          +Longacre Institutional Opportunity Fund, L.P.,   810 Seventh Avenue, 33rd Floor,
               New York, NY 10019-5869
intp          +Longacre Opportunity Fund, L.P.,   Pepper Hamilton LLP,   600 14th Street, NW,   Suite 600,
               Washington, DC 20005-2028
intp          +Longacre Opportunity Fund, LP,   810 Seventh Ave.,   33rd Floor,   New York, NY 10019-5869
intp          +Longacre Opportunity Offshore Fund, Ltd.,   810 Seventh Avenue, 33rd Floor,
               New York, NY 10019-5869
cr            +Los Angeles et al.,   c/o Martha Romero,   BMR Professional Building,   6516 Bright Ave.,
               Whittier, CA 90601-4503
cr            +Louis A. Luchak,   4219 Ave. J,   Sante Fe, TX 77510-8698
cr            +Louis C. Jones,   17 Spring Harbor,   Aliso Viejo, CA 92656-4249
cr             Louisiana Department of Revenue,   P.O. Box 4064,   Baton Rouge, LA  70821-4064
cr             Louisville/Jefferson County Metro Government,   RE: Delinquent Property Tax Divison,
               c/o John M. Schardein,   Fiscal Court Building,   531 Court Place, Suite 900,
               Louisville, KY 40202-3315
cr             Lourena Pruett Cole Irrevocable Trust,   Charles H. Cole, Trustee,   4016 Diamond Loch East,
               Fort Worth, TX  76180-8718
cr            +LumiSource, Inc.,   c/o John M. Brom,   QUERREY & HARROW, LTD.,
               175 West Jackson Blvd. - Ste 1600,   Chicago, IL 60604-2686
cr            +Lyle Alonso Epps,   12412 East 207th Street,   Lakewood, CA 90715-1620
cr            #+MD-GSI Associates,   c/o Polsinelli Shalton Flanigan Suelthau,   1152 15th Street, NW,
               Suite 800,   Washington, DC 20005-1723
cr            +MDS Realty II LLC,   c/o Midtown Acquisitions L.P.,   Att: Jennifer Donovan,
               65 East 55th Street,   New York, NY 10022-3219
cr           ++MURIEL TO YANG,   MERCY RIDGE APT L 404,   2525 POT SPRING ROAD,   TIMONIUM MD 21093-2778
               (address filed with court)  Muriel To Yang,   645 Farnham Circle,   Richmond, VA  23236)
cr            +Madcow International Group Limited,   c/o HSBC Bank USA NA,   VonWin,   Dept. 16354,
               Palatine, IL 60055-0001
intp           Madeleine C. Wanslee,   GUST ROSENFELD,   201 E. WASHINGTON ST., STE 800,
               PHOENIX, AZ  85004-2327
cr            +Madison County, Alabama Tax Collector,   Attn: Lynda Hall, Tax Collector,
               Madison County Courthouse,   100 Northside Square,   Huntsville, AL 35801-4876
cr            +Madison Waldorf, LLC,   c/o Madison Marquette Realty Service,   c/o Mitchell B. Weitzman, Esq.,
               2001 Pennsylvania Ave., N.W., 10th Floor,   Washington, DC 20006-1851,   U.S.A.
cr            +Magna Trust Company, Trustee,   c/o Kimberly A. Pierro, Esquire,   Kutak Rock LLP,
               1111 East Main Street, Suite 800,   Richmond, VA 23219-3521
cr            +Magnus Magnuson,   8 Joseph Nolty,   45-53 Auburndale Lane,   Flushing, NY 11358-3337
cr            +Mallview Plaza Company, Ltd.,   c/o John D. McIntyre,   Willcox & Savage, P.C.,
               One Commercial Place, Suite 1800,   Norfolk, Va 23510-2115
cr            +Manatee County Florida Tax Collector,   c/o Paul S. Bliley, Jr.,   P.O. Box 1320,
               Richmond, Va 23218-1320
cr            +Mansfield SEQ 287 and Debbie, Ltd.,   c/o William A. Gray, Esquire,
               Sands Anderson Marks & Miller, P.C.,   801 E. Main Street, Suite 1800,   P.O. Box 1998,
               Richmond, VA 23218-1998
intp          +Manufacturers & Traders Trust Company, as Trustee,   c/o Hodgson Russ LLP,
               Garry M. Graber, Esq.,   The Guaranty Building,   140 Pearl Street, Suite 100,
               Buffalo, NY 14202-4014
intp          +Marblegate Asset Management,   150 East 52nd Street,   10th Floor,   New York, NY 10022-6017
tee           +Marblegate Special Opportunities Master Fund LP,   150 East 52nd Floor,   10th Floor,
               New York, NY 10022-6017
cr            +Marcea Wolfe,   49 Rowland Street,   Wilkes-Barre, PA 18702-3518
cr            +Margaret L. Given,   c/o Julia M. Given,   432 Ednam Drive,   Charlottesville, VA 22903-4716
cr            +Maria Teresa Turner,   18479 Cattail Srping Drive,   Leesburg, VA 20176-6846
cr            +Marilyn N. Campbell,   9 Hastings Dr.,   Victor, ID 83455-5281
cr            +Marin Municipal Water District,   c/o Mary Casey,   220 Nellen Ave.,
               Corte Madera, CA 94925-1169
cr            +Marion County, Florida,   c/o Paul S. Bliley, Jr.,   P.O. Box 1320,   Richmond, Va 23218-1320
cr            +Marion Gallati,   2086 Fir Street,   Wantagh, NY 11793-4132
cr            +Marius S. Tataru,   3530 Decatur St.,   Philadelphia, PA 19136-3009
intp          +Mark H. Turner,   18479 Cattail Spring Dr.,   Leesburg, VA 20176-6846
cr            +Mark Murdock,   25590 Noble Dr.,   Chesterfield, MI 48051-3262
```

```
District/off: 0422-7          User: sewardt         Page 15 of 118         Date Rcvd: Dec 16, 2013
                              Form ID: redacttr      Total Noticed: 2040

cr         #+Mark S. Stinde,   8704 Ponderosa Drive,   McKinney, TX 75070-8325
cr         +Marlon Mondragon,   23 Farley Drive,   West Haverstraw, NY 10993-1003
cr          Marlton VF LLC,   c/o William A. Gray, Esq.,   Post Office Box 1998,   Richmond, VA  23218-1998
cr         +Marsha Blanchette,   118 SW Merrimack Place,   Lake City, FL 32024-3837
cr         +Mary A. Garza,   3306 Fendall Ave.,   Richmond, VA 23222-2613
cr         +Mary Anne Hudspeth,   P.O. Box 11684,   Reno, NV 89510-1684
intp       #Mary Ella Holm,   219 Nottingham Drive,   Lot 182,   Greenville, TX  75401-8319
cr         +Mary H. Stienemann,   Apt. B,   1037 Maiden Choice Ln.,   Baltimore, MD 21229-5339
intp       +Mary J. Radack,   14561 Legends Blvd.,   N 302,   Fort Myers, FL 33912-0364
cr         +Mary Restivo,   1109 Bristolwood Street,   Brandon, FL 33510-2606
cr         +Mary Riordan,   3216 Blackhawk Meadow Dr.,   Danville, CA 94506-5804
cr         +Maryland Acquisitions, LLC,   Miles & Stockbridge P.C.,   1751 Pinnacle Drive,   Suite 500,
             McLean, VA 22102-3833
cr         +Mayda Racines,   28 Payne Rd.,   Bethel, CT 06801-1239
cr         +Mayfair MDCC,   c/o Peter J. Barrett, Esquire,   Kutak Rock LLP,
             1111 East Main Street, Suite 800,   Richmond, VA 23219-3521
cr         +Mayfair ORCC,   c/o Peter J. Barrett, Esquire,   Kutak Rock LLP,
             1111 East Main Street, Suite 800,   Richmond, VA 23219-3521
cr         +McAlister Square Partners, Ltd.,   c/o William A. Gray, Esquire,
             Sands Anderson Marks & Miller, P.C.,   801 E. Main Street, Suite 1800,   P.O. Box 1998,
             Richmond, VA 23218-1998
intp       +McCandlish Holton, PC,   P.O. Box 796,   Richmond, VA 23218-0796
cr          McCorkendale Construction,   c/o William A. Gray, Esq.,   Sands Anderson Marks & Miller, PC,
             PO Box 1998,   Richmond, VA 23218-1998
cr         +McKinley, Inc.,   320 N. Main Street,   Suite 200,   Ann Arbor, MI 48104-1100
tee        +Media Solutions Holdings, LLC,   Downey Brand, LLP,   c/o Jamie Dreher,   621 Capitol Mall,
             18th Fl.,   Sacramento, CA 95814-4731
cr          Melanie J. Finch,   22056 Gilmore Street,   Woodland Hills, CA  91364-2338
cr         +Melissa Michelle Gillard,   9255 Tamarack Ave.,   Sun Valley, CA 91352-1324
cr         +Meridian Charter Township,   c/o Julie Brixie,   5151 Marsh Road,   Okemos, MI 48864-1198
cr          Metra Electronics Corporation,   c/o William A. Gray, Esq.,   Sands Anderson Marks & Miller, PC,
             Post Office Box 1998,   Richmond, VA  23218-1998
cr         +Metrocenter, LLC,   CRG Investments c/o Mark Cunningham,   223 East Strawberry Drive,
             Mill Valley, CA 94941-2506
cr         +MiTAC Digital Corp. (Magellan),   c/o Brandy Green,   471 El Camino Real,
             Santa Clara, CA 95050-4482
cr         +Mibarev Development I, LLC,   c/o Thyomas R Lynch,   Bradley Arant Boult Cummings LLP,
             1615 L Street, NW Suite 1350,   Washington, DC 20036-5668
cr         +Michael Alexander,   3313 Kensington Ave.,   Richmond, VA 23221-2303
cr         +Michael Beam,   5227 Scotsglen Drive,   Glen Allen, VA 23059-5533
unk        +Michael Cullen,   22 Gloucester Court,   Newington, CT 06111-4506
intp       +Michael Cullen,   22 Gloucester Ct,   Newington, CT 06111-4506
cr         +Michael D. Goode,   4537 Mockingbird Lane,   Maiden, NC 28650-8470
cr         +Michael Karpinski,   263 Bodega Drive,   Romeoville, IL 60446-3717
cr          Michael T. Chalifoux,   c/o Troutman Sanders LLP,   Richard E. Hagerty,
             1660 International Drive,   Suite 600,   McLean, VA  22102
cr         +Michelle Sifford,   c/o Jeremy S. Williams, Esq.,   Kutak Rock LLP,   1111 East Main Street,
             Suite 800,   Richmond, VA 23219-3521
cr          Mid-American Insulation, Inc.,   c/o William A. Gray, Esq.,   Sands Anderson Marks & Miller, PC,
             PO Box 1998,   Richmond, VA  23218-1998
cr          Midwest Block & Brick, Inc.,   c/o William A. Gray, Esquire,   Sands Anderson Marks & Miller, PC,
             PO Box 1998,   Richmond, VA  23218-1998
cr          Mikael Salovaara,   c/o Andrew Sherman, Esq.,   Sills Cummis & Gross P.C.,   One Riverfront Plaza,
             Newark, NJ  07102
intp       +Mike Radack,   26 Cornell St.,   Rochester, NY 14607-3102
cr         +Millman 2000 Charitable Trust,   2400 Cherry Creek Dr. South,   Suite 702,
             Denver, CO 80209-3261
cr         +Miner Fleet Management Group, Ltd.,   Ronald A. Page, Jr.,   Cantor Arkema, P.C.,   P.O. Box 561,
             Richmond, VA 23218-0561
cr         +Minnie B. Hatcher,   3200 Sally Circle,   Florence, SC 29501-9672
cr         +Missouri Attorney General's Office,   Jeff Klusmeier,   P.O. Box 899,
             Jefferson City, Mo 65102-0899
cr         +Mitac USA Inc.,   c/o Matthew Rosencrans,   The Royal Bank of Scotland plc,
             600 Washington Blvd.,   Stamford, CT 06901-3726
cr         +Mitsubishi Digital Electronics America, Inc.,   c/o James A. Pardo, Jr.,   King & Spalding LLP,
             1180 Peachtree Street,   Atlanta, GA 30309-7525
cr         +Mitsubishi Electric & Electronics USA, Inc.,   c/o James A. Pardos, Jr.,   King & Spalding,
             1180 Peachtree Street,   Atlanta, GA 30309-3531
cr         +Mobile Edge,   c/o Steven M. Goodman,   1150 N. Miller Street,   Anaheim, CA 92806-2001
cr         +Modesto Irrigation District,   c/o Merle C. Meyers,   44 Montgomery Street,   Suite 1010,
             San Francisco, CA 94104-4612
cr          Monica Teplis,   John c. Pennington,   18 Yonah St.,   Helen, GA 30545-3120
cr          Monument Consulting, LLC,   Sands, Anderson, Marks & Miller, P.C.,
             801 East Main Street, Suite 1800,   P.O. Box 1998,   Richmond, VA  23218-1998
cr         +Mount Berry Square, LLC,   c/o Kevin M. Newman, Esq.,   308 Maltbie Street,   Suite 200,
             Syracuse, NY 13204-1444
cr         +Namsung America, Inc.,   250 International Pkwy Ste 230,   Heathrow, FL 32746-5045
cr         +Naomi Gant,   57 East Wyck Rd,   Decatur, GA 30032-6668
cr         +Naples Daily News,   % Receivable Management,   Services,   PO Box 5126,
             Timonium, MD 21094-5126
```

District/off: 0422-7          User: sewardt          Page 16 of 118          Date Rcvd: Dec 16, 2013
                             Form ID: redacttr        Total Noticed: 2040

```
cr         +Natalia Hilton,   3525 Wheat Drive,   Beaumont, TX 77706-3028
cr          National A-1, Inc.,   c/o Hirschler Fleischer,   Robert S. Westermann, Esq.,
            2100 E. Cary Street,   P.O. Box 500,   Richmond, VA 23218-0500
cr         +Nevada Department of Taxation,   555 E. Washington Ave., Suite 3900,   Las Vegas, NV 89101-1068
cr          New Jersey Dept. Of Labor and Workforce Developmen,   Division of Employer Accounts,
            c/o Dominick Marchetti,   PO Box 379,   Trenton, NJ 08625-0379
cr          Newspaper Agency Co, Inc. d/b/a MediaOne of Utah,   Neil E. McCullagh,   Spotts Fain PC,
            Post Office Box 1555,   Richmond, VA 23218-1555
cr          Noelle Campbell,   6409 Morgan Drive,   Latta, SC 29565-5331
cr         +North Attleboro Marketplace II, LLC,   1414 Atwood Avenue,   Johnston, RI 02919-4839
cr          North Bergen Tonnelle Plaza, LLC,   c/o Lisa Taylor Hudson,   Sands Anderson Marks & Miller, P.C.,
            801 E. Main Street, Suite 1800,   Post Office Box 1998,   Richmond, VA 23218-1998
cr         +North Plainfield VF LLC,   c/o Lisa Taylor Hudson,   Sands Anderson Marks & Miller, P.C.,
            801 East Main Street, Suite 1800,   P.O. Box 1998,   Richmond, VA 23218-1998
cr         +NorthMarq,   Emily J. Voss, Property Man.,   Suite 200,   3500 American Blvd. W.,
            Minneapolis, MN 55431-1096
cr         +Northglenn Retail, LLC,   c/o Spotts Fain PC,   411 E. Franklin St.,   Ste. 600,
            Richmond, VA 23219-2200
cr          Nyko Technologies, Inc.,   c/o W. Alexander Burnett,   1021 E. Cary Street,   P.O. Box 1320,
            Richmond, VA 23218-1320
cr         +OCI,   Scott Feraro/Kelly Laursen,   730 Second Avenue South,   Minneapolis, MN 55402-2449
cr         +OLP 6609 Grand, LLC,   60 Cuttermill Road,   Suite 303,   Great Neck, NY 11021-3104
cr         +OLP CCAntioch, LLC,   60 Cuttermill Road,   Suite 303,   Great Neck, NY 11021-3104
cr         +OLP CCFairview Heights, LLC,   60 Cuttermill Road,   Suite 303,   Great Neck, NY 11021-3104
cr         +OLP CCFerguson, LLC,   60 Cuttermill Road,   Suite 303,   Great Neck, NY 11021-3104
cr         +OLP CCFlorence, LLC,   60 Cuttermill Road,   Suite 303,   Great Neck, NY 11021-3104
cr         +OLP CCSt.Louis, LLC,   60 Cuttermill Road,   Suite 303,   Great Neck, NY 11021-3104
tee        +ON Corp. USA, Inc. and ON Corp.,   Oldshan Grundman Frome,   65 East 55th Street,
            New York, VA 10022-3402
cr         +ONICS. LLC,   HSBC Bank USA NA,   VonWin,   Dept Ch 16354,   Palatine, IL 60055-0001
cr         +ORIX Capital Markets, LLC,   c/o Kristen Burgers,   Venable LLP,   8010 Towers Crescent Drive,
            Suite 300,   Vienna, VA 22182-2723
tor         Obis Corporation,   14756 Collections Center Drive,   Chicago, IL
cr          Office of Unemployment Compensation Tax Svcs.,   Dept. of Labor & Industry, Commonwealth,
            of PA, Reading Bankruptcy & Compl. Unit,   Attn: Timothy Bortz, UC Tax Agent,
            625 Cherry St. - Room 203,   Reading, PA 19602-1184
cr         +Okaloosa County Florida,   c/o Paul S. Bliley, Jr.,   P.O. Box 1320,   Richmond, Va 23218-1320
cr         +Oklahoma County Treasurer,   c/o Tammy Jones,   320 Robert S. Kerr,   Room 307,
            Oklahoma City, OK 73102-3441
cr         +Omar Tawil,   7 Merrill Hill,   Ladera Ranch, CA 92694-0551
cr          OmniMount Systems, Inc.,   c/o William A. Gray, Esq.,   Sands Anderson Marks & Miller, PC,
            801 E. Main Street, 18th Fl,   PO Box 1998,   Richmond, VA 23218-1998
cr         +Oracle USA, Inc.,   Buchalter Nemer,   Shawn M. Christianson,   333 Market St., 25th Fl.,
            San Francisco, CA 94105-2126
cr          Orange County California Treasurer-Tax Collector,   Laurie A. Shade, Esq.,
            Office of the County Counsel,   10 Civic Center Plaza, 4th Floor,   P.O. Box 1379,
            Santa Ana, CA 92702-1379
cr         +Orange County Florida Tax Collector,   c/o Paul S. Bliley, Jr.,   P.O. Box 1320,
            Richmond, Va 23218-1320
p          +Orange Grove Apartments LLC dba Camelback Center P,   c/o Valerie L. Marciano, Esq.,
            Jaburg & Wilk, PC,   3200 North Central Ave., #2000,   Phoenix, AZ 85012-2463
cr         +Osceola County Florida Tax Collector,   c/o Paul S. Bliley, Jr.,   P.O. Box 1320,
            Richmond, VA 23218-1320
cr         +Osceola County, Florida,   c/o Paul S. Bliley, Jr.,   P.O. Box 1320,   Richmond, Va 23218-1320
cr         +PA Depart of Revenue Commonwealth of Pennsylvania,   564 Forbes Avenue,   Manor Building,
            Pittsburgh, PA 15219-2908
cr          PPL Electric Utilities Corporation,   c/o Michael A. Henry,   33 S. 7th Street,   PO Box 4060,
            Allentown, PA 18105-4060
cr         +PULASKI COUNTY TREASURER,   ATTN: MS. CHASITITY SCIFRES,   POST OFFICE BOX 430,
            LITTLE ROCK, AR 72203-0430
cr         +Pal Transport Inc.,   54834 Pine Street,   New Baltimore, MI 48047-5554
cr         +Pan Am Equities,   c/o David A. Greer PLC,   500 East Main St Ste 1225,   Norfolk, VA 23510-2274
cr         +Panattoni Construction Inc.,   HSBC Bank USA NA,   VonWin,   Dept CH 16354,
            Palatine, IL 60055-0001
cr         +Panattoni Development Company, Inc. as Agent for C,   David K. Spiro, Esquire,
            Neil E. McCullagh, Esquire,   Cantor Arkema, P.C.,   P.O. Box 561,   Richmond, VA 23218-0561
cr         +Panattoni Development Company, Inc. as Agent for E,   David K. Spiro, Esquire,
            Neil E. McCullagh, Esquire,   Cantor Arkema, P.C.,   P.O. Box 561,   Richmond, VA 23218-0561
cr         +Panattoni Development Company, Inc. as Agent for V,   David K. Spiro, Esquire,
            Neil E. McCullagh, Esquire,   Cantor Arkema, P.C.,   P.O. Box 561,   Richmond, VA 23218-0561
cr         +Paramount Home Entertainment Inc,   c/o Susan R Podolsky,   1800 Diagonal Road,   Suite 600,
            Alexandria, VA 22314-2840
cr         +Pasadena Independent School District,   c/o Dexter D. Joyner,   Law Office of Dexter D. Joyner,
            4701 Preston Avenue,   Pasadena, TX 77505-2050
cr          Patricia A. Bean,   11734 Chisholm Trail,   Victorville, CA 92392-9277
cr         +Patricia Ann Scott,   8224 Pilgrim Terrace,   Henrico, VA 23227-1666
cr          Patricia C Giordano,   760 Durham Road,   Pineville, PA 18946
cr         +Patricia Johnson,   2680 Bellhurst Drive,   Dunedin, FL 34698-6501
cr         +Patricia L. Adams,   c/o Nancy A. Darling,   713 E. Boston Street,   Broekn Arrow, OK 74012-7280
cr         +Patricia Shapiro,   3662 Mountcles Blvd.,   Thousand Oaks, CA 91360-2642
```

```
cr          Patrick Gerald Kennedy,   PO Box 280281,   Northridge, CA  91328-0281
cr          +Patrick J. Manzi,   c/o Rob Levine & Associates,   544 Douglas Avenue,
            Providence, RI 02908-2557
cr          +Patriot disposal Co., Inc,   2208 Plainfield Pike,   Johnston, RI 02919-5717
cr          +Patty Burrell,   4536 McClelland Court,   Baton Rouge, LA 70805-4664
intp        +Paul Schaapman,   c/o Sands Anderson Marks & Miller, PC,   P.O. Box 1998,
            Richmond, VA 23218-1998
cr          +Pauline B. Griskey,   88 Pine Grove Ave.,   Summit, NJ 07901-2465
cr          +Pelkar Muskegon, LLC,   c/o Paul K. Campsen,   Kaufman & Canoles, P.C.,   P. O. Box 3037,
            Norfolk, VA 23514-3037
cr          +Performance Printing Corporation,   Attn: John T. White, Pres.,   2929 Stemmons,
            Dallas, TX 75247-6102
cr          #+Peter M. Gresens,   14306 Post Mill Drive,   Midlothian, VA 23113-3795
cr          +Peter Weedfald,   c/o Spotts Fain PC,   P.O. Box 1555,   Richmond, VA 23218-1555
cr          Philip S. Allen,   40454 Regatta Drive,   Discovery Bay, CA 94505
cr          +Photoco, Inc.,   30305 Solon Road,   Solon, OH 44139-3413
intp        +Phyllis M Pearson,   c/o Sands Anderson Marks & Miller, P.C.,   P.O. Box 1998,
            Richmond, VA 23218-1998
cr          +Pima County,   Pima County, Arizona,   c/o Pima County Attorney's Office,
            32 N. Stone Ave., Ste. 2100,   Tucson, AZ 85701-1458
cr          +Pinnellas County, Florida,   c/o Paul S. Bliley, Jr.,   P.O. Box 1320,   Richmond, Va 23218-1320
cr          +Pintar Investment Properties TX, LLC,   c/o Spotts Fain PC,   411 E. Franklin St.,,   Ste. 600,
            Richmond, VA 23219-2200
cr          +Placer California,   c/o Martha E. Romero,   BMR Professional Building,   6516 Bright Ave,
            Whittier, CA 90601-4503
cr          +Plasti-Cart, Inc.,   17400 Malyn Blvd.,   Fraser, MI 48026-1685
cr          +Plaza Las Palmas, LLC,   Culbert & Schmitt, PLLC,   30C Catoctin Circle, SE,
            Leesburg, VA 20175-3614
cr          +Polaris Circuit City, LLC,   8800 Lyra Drive, Suite 550,   Attn: Franz A. Geiger,
            Columbus, OH 43240-2107
cr          +Polk County Florida Tax Collector,   c/o Paul S. Bliley, Jr.,   P.O. Box 1320,
            Richmond, VA 23218-1320
cr          Pop's Cosmic Counters, Inc.,   PO Box 1138,   Greenville, TX 75403-1138
cr          Pops Cosmic Counters, Inc.,   PO Box 960,   Greenville, TX 75403-0960
cr          +Port Arthur Holdings, III, Ltd.,   c/o David H. Cox, Esquire,   Jackson & Campbell, PC,
            1120 20th Street, NW, Suite 300-S,   Washington, DC 20036-3437
cr          +Portland Investment Company of America,   c/o Katten Muchin Rosenman LLP,
            2029 Century Park East,   Suite 2600,   Los Angeles, CA 90067-3012
cr          +PrattCenter, LLC,   c/o Lisa Taylor Hudson, Esquire,   Sands Anderson Marks & Miller, P.C.,
            801 E. Main Street, Suite 1800,   P.O. Box 1998,   Richmond, VA 23218-1998
cr          Premier Contracting, Inc.,   c/o William A. Gray, Esq.,   Sands Anderson Marks & Miller, PC,
            PO Box 1998,   Richmond, VA 23218-1998
cr          +Premier Resources, LLC,   7905A,   Cessna Avenue,   Gaithersburg, MD 20879-4120
cr          +PrimeShares,   261 Fifth Avenue,   22nd Floor,   New York, NY 10016-7701
cr          +Primeshares (212-889-9700),   261 Fifth Avenue,   22nd Floor,   New York, NY 10016-7701
cr          +Prince George's County, Maryland,   c/o Meyers, Rodbell & Rosenbaum, P.A.,   Berkshire Building,
            6801 Kenilworth Avenue, Suite 400,   Riverdale Park, MD 20737-1385
cr          +Prosite Business Solutions, LLC,   c/o Spotts Fain PC,   411 E. Franklin Street,   Suite 600,
            Richmond, VA 23219-2200
cr          +Prudential Insurance Company of America,   c/o Katten Muchin Rosenman LLP,
            2029 Century Park East,   Suite 2600,   Los Angeles, CA 90067-3012
cr          PuntoAparte Communications, Inc.,   Attn: Orlando J. Salichs,   PO Box 9066636,
            San Juan,   00906-6636,   PUERTO RICO
cr          +RBS Business Capital,   c/o Sands Anderson PC,   1111 E Main Street,   Suite 2400,   PO Box 1998,
            Richmond, VA 23218-1998
cr          +RJ Ventures LLC, K&G Dearborn LLC,   c/o Jess R Bressi Esq,
            Luce,Forward, Hamilton & Scripps, LLC,   2050 Main Street, Suite 600,   Irvine, CA 92614-8261
cr          +RLV Village Plaza, LP,   c/o Paul K. Campsen,   Kaufman & Canoles, P.C.,   P. O. Box 3037,
            Norfolk, VA 23514-3037
cr          +RREEF Management Company,   c/o Katten Muchin Rosenman LLP,   2029 Century Park East,
            Suite 2600,   Los Angeles, CA 90067-3012
cr          RTS Marketing, Inc.,   c/o Michael P. Falzone, Esq.,   Hirschler Fleischer PC,   P.O. Box 500,
            Richmond, VA 23218-0500
cr          +Ramco JW, LLC,   c/o Paul K. Campsen,   Kaufman & Canoles, P.C.,   P. O. Box 3037,
            Norfolk, VA 23514-3037
cr          +Ramco West Oaks 1, LLC,   c/o Paul K. Campsen,   Kaufman & Canoles P.C.,   P. O. Box 3037,
            Norfolk, VA 23514-3037
cr          +Raymond & Main Retail, LLC,   David K. Spiro, Esquire,   Neil E. McCullagh, Esq.,
            Cantor Arkema, P.C.,   P.O. Box 561,   Richmond, VA 23218-0561
cr          +Raymond E. Keller,   9537 W Oak Ridge Dr.,   Sun City, AZ 85351-2042
cr          +Raymond Silverstein, Trustee,   c/o The Goodman Group,   131A Gaither Dr.,
            Mt. Laurel, NJ 08054-1709
cr          +Rebecca Hylton DeCamps,   c/o Lisa Taylor Hudson,   Sands Anderson Marks & Miller, P.C.,
            PO Box 1998,   801 E. Main Street, Ste 1800,   Richmond, VA 23218-1998
cr          +Rebecca Peterson,   6510 Charles Court,   Legacy Oaks,   Macungie, PA 18062-8970
cr          +Rebs Muskegon, LLC,   c/o Paul K. Campsen,   Kaufman & Canoles, P.C.,   P. O. Box 3037,
            Norfolk, VA 23514-3037
cr          +Regina J. Cody,   8406 Snowden Oaks Place,   Laurel, MD 20708-2302
cr          Remount Road Associates Limited Partnership,   c/o Michael P. Falzone,   Hirschler Fleischer PC,
            P.O. Box 500,   Richmond, VA 23218-0500
```

District/off: 0422-7          User: sewardt          Page 18 of 118          Date Rcvd: Dec 16, 2013
                             Form ID: redacttr        Total Noticed: 2040

```
cr        +Rende, Ryan & Downes, LLP,   c/o Christopher J. Whitton,   202 Mamaroneck Ave.,
           White Plains, NY 10601-5308
tee       +Retail Property Group, Inc.,   c/o John R. Ortega,   101 Plaza Real South,   Suite 200,
           Boca Raton, FL 33432-4856
cr        +Reverend Dwayne Funches,   c/o Lisa Taylor Hudson, Esquire,   Sands Anderson Marks & Miller, P.C.,
           P.O. Box 1998,   801 E. Main Street, Suite 1800,   Richmond, VA 23219-2906
cr        +Rhonda S. Johnson,   834 Crosshill Rd.,   Danville, KY 40422-1135
cr        +Richard Daly,   8621 Basswood Rd. No. 33,   Eden Prarie, MN 55344-4177
cr        +Richard G. Griskey,   88 Pine Grove Avenue,   Summit, NJ 07901-2465
cr         Richard Grande,   c/o William A. Gray, Esq.,   Post Office Box 1998,   Richmond, VA 23218-1998
cr        +Richard Kreuger,   c/o William D. Bayliss, Esquire,   Williams Mullen, PC,
           1021 East Cary Street,   17th floor,   Richmond, VA 23219-4000
cr        +Richard L. Schurz,   12117 Jamieson Pl,   Glen Allen, VA 23059-5386
cr        +Richard L. Sharp,   c/o Troutman Sanders,   1660 International Drive,   Suite 600,
           McLean, VA 22102-4877
cr        +Richard S. Birnbaum,   c/o Troutman Sanders,   1660 International Drive,   Suite 600,
           McLean, VA 22102-4877
cr        +Richard Salon,   1350 Autumn Breeze Dr.,   Oilville, VA 23129-2116
cr         Richard Smith,   5904 Forest Rd.,   Cheverly, MD  20785-2946
cr        +Richard Stevens,   221 West 82nd Street,   New York, NY 10024-5406
cr         Richard T. Miller,   Neil E. McCullagh,   Spotts Fain PC,   Post Office Box 1555,
           Richmond, VA  23218-1555
cr        +Ricmac Equities Corporation,   430-440 Plainview Road,   Hicksville, NY 11801-4372
cr        +Rio Associates Limited Partnership,   c/o David D. Hopper, Esquire,   4551 Cox Road, Suite 210,
           P. O. Box 3059,   Glen Allen, VA  23058-3059
cr         Ritz Motel Company,   6735 Telegraph Road,   Suite 110,   Bloomfield Hills, MI  48301-3143
cr        +Riverside County California,   California Taxing Authority,   c/o Martha E. Romero,
           Romero Law Firm,   6516 Bright Avenue,   Whittier, CA  90601-4503
cr        +Riverside, California,   c/o Martha E. Romero,   6516 Bright Ave,   Whittier, CA 90601-4503
cr        +Rob Subetto,   1063 Mosser Road,   Apt N-205,   Breinigsville, PA 18031-1385
cr        +Robert A. Koenig,   PO Box 41,   Manchester, NH 03105-0041
cr        +Robert Conat,   313 Spinnaker,   Lansing, MI 48917-3468
cr        +Robert E. Bruce,   1791 Hwy 101 N,   Greer, SC 29651-5659
cr        +Robert E. Greenberg Gateway Woodside, Inc.,   Friedlander Misler, PLLC,   1101 17th Street, NW,
           Suite 700,   Washington, DC 20036-4741
cr         Robert E. Kniesche,   179 Shelby Drive,   Newport News, VA  23608-2544
cr        +Robert E. Marshall,   c/o George J. Cosenza,   PO Box 4,   515 Market Street,
           Parkersburg, WV 26101-5170
cr        +Robert E. Marshall,   c/o George J. Cosenza,   515 Market Street,   PO Box 4,
           Parkersburg, WV 26102-0004
cr        +Robert F. Koesel,   11261 Scenic View Lane,   Orlando, FL 32821-7902
cr        +Robert Gentry,   Righetti Law Firm, P.C.,   456 Montgomery St.,   1400,
           San Francisco, CA 94104-1247
cr        +Robert J. Appleby,   14320 Winter Ridge Lane,   Midlothian, VA 23113-6709
cr         Robert L Miller, Jr.,   62101 Queen Mary Ct,   Brandon, MS  39042-2578
cr        +Robert M. Sayen,   6536 Kindred St.,   Philadelphia, PA 19149-2812
cr        +Robert S. Kuna,   1041 Sackettsford Road,   Inyland, PA 18974-1233
cr        +Robert Witenberg,   6307 Sanford,   Houston, TX 77096-5730
cr        +Roland Finch,   6179 Palomino Dr.,   Allentown, PA 18106-3618
cr        +Rose Ann Janis,   5005 Amberwood Drive,   Glen Allen, VA 23059-7530
cr        +Roto-Rooter,   PO Box 2222,   South Burlington, VT 05407-2222
cr        +Russell Joly,   5318 Woodston Court,   Louisa, VA 23093-2038
cr         Rusty Santangelo,   P.O. Box 536423,   Orlando, FL  32853-6423
cr        +S&S Industrial Maintenance Supply Inc.,   c/o Stephen Sandrow,   PO Box 69,
           Marlton, NJ 08053-0069
cr        +S.A. Comunale Co., Inc.,   2900 Newpark Drive,   Barberton, OH 44203-1050
cr        +SAP Retail Inc. and Business Objects,   c/o Brown & Connery LLP,   Attn:  Donald K. Ludman,
           6 North Broad Street,   Suite 100,   Woodbury, NJ 08096-4635
cr       ++SCOTT D MAINWARING,   2450 OLD BRICK ROAD,   SUITE 1539,   GLEN ALLEN VA 23060-6001
           (address filed with court:  Scott D. Mainwaring,   5608 Belstead Ln,   Glen Allen, VA  23059)
           SEA Properties I, LLC,   c/o Clement & Wheatley,   ATTN.:  Darren W. Bentley, Esq.,
           P. O. Box 8200,   Danville, VA  24543-8200
cr        +Sacco of Maine, LLC,   Young, Goldman & Van Beek, P.C.,   c/o John P. Van Beek, Esq.,
           510 King Street, Suite 416,   Alexandria, VA 22314-3142
cr        +Safeway Inc.,   Gary & Regenhardt, PLLC,   8500 Leesburg Pike,   Suite 7000,
           Vienna, VA 22182-2498
intp      +Salem Rockingham LLC,   c/o The MEG Companies,   25 Orchard View Drive,
           Londonderry, NH 03053-3366,   UNITED STATES
cr        +Samsung Electronics America, Inc.,   c/o Akerman Senterfitt,   8100 Boone Blvd., Suite 700,
           Vienna, VA 22182-2683
cr        +Sangertown Square, L.L.C.,   c/o Menter, Rudin & Trivelpiece, P.C.,
           Attn: Kevin M. Newman, Esq.,   308 Maltbie Street, Suite 200,   Syracuse, NY 13204-1439,
           U.S.A.
intp      +Sarah Harris,   6386 Wedgewood Road,   Mechanicsville, VA 23111-4614
cr        +Satchidananda Mims,   PO Box 19304,   Oakland, CA 94619-0304
cr        +Satellite Express International,   c/o Gary Kabrosky,   426 West 46th Street,   Suite 1-B,
           New York, NY 10036-3599
cr        +Saul Holdings Limited Partnership,   c/o Stephen A. Metz, Esquire,
           Shulman Rogers Gandal Pordy & Ecker, PA,   11921 Rockville Pike, 3rd Floor,
           Rockville, MD 20852-2737
```

```
cr          +Save Mart Supermarkets,   c/o Paul S. Bliley, Jr.,   P.O. Box 1320,   Richmond, Va 23218-1320
cr           Schneider National Inc.,   P.O. Box 2545,   Green Bay, WI  54306-2545
cr          +Schottenstein Property Group, Inc.,   c/o Loc Pfeiffer, Esquire,   Kutak Rock LLP,
             1111 East Main Street, Suite 800,   Richmond, VA 23219-3521
cr          +Scott & Barb Bergman,   410 S. Joliet St.,   Kennewick,, WA 99336-9437
cr          +Scott Warren,   10816 1/2 Blix Street,   N. Hollywood, CA 91602-1353
cr           Sensormatic Electronic Corporation,   c/o William A. Gray, Esq.,
             Sands, Anderson, Marks & Miller, PC,   801 E. Main Street, 18th Fl,   PO Box 1998,
             Richmond, VA  23218-1998
cr          +Seth Kranz,   5337 FM 2642,   Royse City, TX 75189-7912
cr          +Shahnaz Dastanpour,   PO Box 161,   Lake Forest, CA 92609-0161
cr          +Sharon Brown Hope,   4219 Grand Street, Apt. J.,   Columbia, SC 29203-6666
intp        #+Sharon Joyce Savary,   2612 Kirkland Rd.,   Dover, FL 33527-3413
cr          +Sharp Electronics Corporation,   c/o Borges & Associates, LLC,   575 Underhill Blvd,
             Syosset, NY 11791-3426
cr          +Sharpe Partners, LLC,   c/o Kimberly A. Pierro,   Kutak Rock LLP,
             1111 East Main Street, Suite 800,   Richmond, VA 23219-3521
cr          +Sheila A. Jordan,   1 Snells Way,   West Bridgewater, MA 02379-1019
cr          +Sheila Lewis,   128 N. Beech Ave.,   Highland Springs, VA 23075-1408
cr          +Shelby Properties TX, LLC,   c/o Spotts Fain PC,   411 E. Franklin St.,,   Ste. 600,
             Richmond, VA 23219-2200
cr          +Sheryl A. Borger,   31654 Lynne Drive,   Rockwood, MI 48173-1029
cr          +Shirley A. Munselle,   805 Lisa Street,   Burleson, TX 76028-6489
cr          +Shopping.com, Inc.,   c/o Michael A. Condyles, Esq.,   Kutak Rock LLP,   1111 East Main Street,
             Suite 800,   Richmon, VA 23219-3521
cr          +Sie Ling Chiang,   13503 Point Pleasant Dr.,   Chantilly, VA 20151-2442
cr          +Simon Property Group, Inc.,   Attn: Ronald M. Tucker, Esq.,   225 W. Washington Street,
             Indianapolis, IN 46204-3438
cr          +SimpleTech by Hitachi Global Storage Technologies,   3403 Yerba Buena Road,
             c/o Chelse A. Ferrero.Sr.,   San Jose, CA 95135-1500
cr          +Sir Barton Place, LLC,   2517 Sir Barton Way,   Suite 210,   Lexington, KY 40509-2275
cr          +Snagajob.com,   4800 Cox Road, Ste 200,   Glen Allen, VA 23060-6292
cr          +Snell Acoustics, Inc.,   c/o William A. Gray, Esquire,   Sands Anderson Marks & Miller, P.C.,
             Post Office Box 1998,   Richmond, VA 23218-1998
cr          +Snohomish County Treasurer,   c/o Kirke Sievers,   3000 Rockefeller Plaza,
             Everett, WA 98201-4060
cr          +Sony Electronics, Inc.,   c/o Peter J. Barrett, Esquire,   Kutak Rock LLP,
             1111 East Main Street, Suite 800,   Richmond, VA 23219-3521
cr          +South Carolina Electric & Gas Company,   c/o Spotts Fain PC,   P.O. Box 1555,
             Richmond, VA 23218-1555
cr          +SouthPeak Interactive, LLC,   2900 Polo Parkway, Suite 200,   Midlothian, VA 23113-1423
cr           Southland Acquisitions, LLC,   c/o Thomas G. King / DS Holmgren,   Kreis, Enderle, et al,
             PO Box 4010,   Kalamazoo, MI  49003-4010
cr          +Southroads, L.L.C.,   Troutman Sanders LLP,   1660 International Drive,   Suite 600,
             McLean, VA 22102-4877
cr           Spring Hill Development Partners, GP,   Hirschler Fleischer, PC,   c/o Michael P. Falzone, Esq.,
             P.O. Box 500,   Richmond, VA 23218-0500
cr           St. Cloud Associates,   c/o Adam M. Spence,   Spence & Buckler, PC,   (Brandywine/CircuitCity),
             Baltimore, MD  21284
cr          +Staples The Office Superstore East, Inc.,   c/o John A. Howell,   1666 K Street, NW,
             Washington, DC 20006-2801
cr           Star Universal, LLC,   Lisa Taylor Hudson, Esquire,   Sands Anderson Marks & Miller, P.C.,
             801 East Main Street, Suite 1800,   Post Office Box 1998,   Richmond, VA  23218-1998
cr           State Board of Equalization,   State of California,   450 N Street, MIC:55,   PO Box 942879,
             Sacramento, CA  94279-0055
cr          +State of Connecticut, Departments of Labor and Rev,   Office of the Attorney General,
             55 Elm Street,   Hartford, CT 06106-1746
cr           State of Maine, Treasurer,   6 State House Station,   Augusta, ME  04430-0006
cr          +State of Michigan, Department of Treasury,   Cadillac Place,   3030 W. Grand Blvd., Ste. 10-200,
             Detroit, MI 48202-6030,   US
cr           State of New Jersey, Division of Taxation,   Attorney General of New Jersey,
             R.J. Hughes Justice Complex,   25 Market St., POB 106,   Trenton, NJ  08625-0106
cr           State of Wisconsin - Office of the State Treasurer,   P. O. Box 7857,   Madison, WI  53707-7857
cr           State of Wisconsin, Department of Revenue,   2135 Rimrock Rd.,   PO Box 8901,
             Madison, WI  53708-8901
cr          +Station Landing LLC,   c/o William A. Gray,   Sands Anderson PC,   1111 E Main St,   Ste 2400,
             Richmond, VA 23219-0003
unk         +Stephanie Krajchir,   LAPD - Topanga Area,   Los Angeles Police Dept.,   PO Box 30158,
             Los Angeles, CA 90030-0158
cr          +Steve Nicholson,   713 Cannon Road,   Glen Gardner, NJ 08826-3027
cr          +Steve Saunders,   2931 Royal Virginia Crt.,   Louisa, VA 23093-2242
cr          +Steven E. Jackson,   60 Palatine # 101,   Irvine, CA 92612-5640
intp        +Steven Ivester,   c/o Christopher L. Perkins,   LeClairRyan,   Riverfront Plaza, East Tower,
             951 East Byrd Street,   Richmond, VA 23075-2516
cr          +Stillwater Designs and Audio, Inc.,   attn: Kim Wright,   3100 North Husband,
             Stillwater, OK 74075-2516
cr          +Suez Energy Resources,   1990 Post Oak Blvd,   Suite 1900,   Houston, TX 77056-3831
cr          +Susan Grace Strickland,   2640 Saturn Street,   Harvey, LA 70058-2922
cr          +Susan Grace Strickland,   2640 Saturn Street,   Harvey, LA 70058-2922
cr          +Susan M. Allen,   PO Box 1252,   Ft. Belvoir, VA 22060-0952
```

| | |
|---|---|
| cr | +Suzanne Laxson,  P.O. Box 621,  Franktown, CO 80116-0621 |
| cr | +Swire Coca-Cola, USA,  12634 South 265 West,  Draper, UT 84020-7931 |
| cr | +Syed Asrar Naqvi,  3720 Westwood Blvd., Apt. #7,  Los Angeles, CA 90034-6716 |
| cr | +Symantec Corp,  c/o Rafael X. Zahralddin-Aravena,  Elliott Greenleaf, |
| | 1000 West Street, Suite 1440,  Wilmington, DE 19801-1051 |
| cr | T. J. Maxx of CA, LLC,  c/o Lisa Taylor Hudson, Esquire,  Sands Anderson Marks & Miller, P.C., |
| | 801 East Main Street, Suite 1800,  Post Office Box 1998,  Richmond, VA 23218-1998 |
| cr | +TARGUS, INC.,  Lawrence J. Hilton, Esq.,  HEWITT & O'NEIL LLP,  19900 MacArthur Blvd, |
| | Suite 1050,  Irvine, CA 92612-8414 |
| cr | +++TASLER PALLETT, INC.,  ATTN: LEWIS OLSON, CRED MNGR,  9196 PEANUT RD, |
| | MARIETTA OK 73448-7282 |
| | (address filed with court: Tasler Pallett, Inc.,  Attn: Lewis Olson, Cred Mngr, |
| | H.C. 73  Box 11,  Marietta, OK 73448) |
| tee | +TFL Enterprises,  980 North Michigan Ave,  Suite 920,  Chicago, IL 60611-4554 |
| intp | +THQ, Inc.,  c/o David M. Poitras, P.C.,  Jeffer, Mangels, Butler & Marmaro LLP, |
| | 1900 Ave. of the Stars, 7th Fl.,  Los Angeles, CA 90067-4308 |
| cr | +TI PI Texas LLC Dudley Mitchell Properties TX LLC,  HSBC Bank USA, NA,  Dept CH-19554, |
| | Palatine, IL 60055-0001 |
| cr | +TI PI Texas, LLC,  c/o Spotts Fain PC,  411 E. Franklin St.,,  Ste. 600, |
| | Richmond, VA 23219-2200 |
| cr | +TMT Development Company, Inc.,  Attn: Jill Hollowell,  805 SW Broadway, Ste. 2020, |
| | Portland, OR 9205-3360 |
| cr | +TMW Weltfonds Rolling Acres Plaza L.P.,  HSBC Bank USA, NA,  Dept CH - 19554, |
| | Palatine, IL 60055-0001 |
| cr | +TSA Stores, Inc.,  c/o John P. Van Beek, Esq.,  510 King Street,  Suite 416, |
| | Alexandria, VA 22314-3132 |
| cr | Tamrac, Inc.,  c/o William A. Gray, Esq,  Sands Anderson Marks & Miller, PC, |
| | Post Office Box 1998,  Richmond, VA 23218-1998 |
| cr | +Tanden A. Kibby,  8518 Quail Hollow Blvd.,  Wesley Chapel, FL 33544-2042 |
| cr | +Taubman Landlords,  c/o The Taubman Company,  Attn. Andrew S. Conway,  200 East Long Lake Road, |
| | Suite 300,  Bloomfield Hills, MI 48304-2324 |
| cr | +Tax Collector of Sacramento County,  700 H Street, Suite 1710,  Sacramento, CA 95814-1298 |
| cr | +Tennessee Dept. of Revenue,  c/o TN Attorney General's Office,  Bankruptcy Division, |
| | POB 20207,  Nashville, TN 37202-4015 |
| cr | +Terrell A. Woods,  5724 Sullivan Point Dr.,  Powder Springs, GA 30127-8454 |
| cr | The Cafaro Northwest Partnership, dba South Hill M,  c/o Sheila deLa Cruz, Esq., |
| | Hirschler Fleischer PC,  P.O. Box 500,  Richmond, VA 23218-0500 |
| tee | +The Insurance Company of the State of Pennsylvania,  c/o Silverman Acampora, LLP, |
| | 100 Jericho Quadrangle,  Suite 300,  Jericho, NY 11753-2702 |
| cr | The Irvine Company,  Bewley, Lassleben & Miller, LLP,  13215 E. Penn Street,  Suite 510, |
| | Whittier, CA 90602-1797 |
| cr | +The Landing at Arbor Place II, LLC,  c/o Kimberly A. Pierro,  Kutak Rock LLP, |
| | 1111 East Main Street, Suite 800,  Richmond, VA 23219-3521 |
| cr | +The Macerich Company,  c/o Katten Muchin Rosenman LLP,  2029 Century Park East,  Suite 2600, |
| | Los Angeles, CA 90067-3012 |
| cr | +The Marketplace of Rochester Hills Parcel B, LLC,  c/o John D. McIntyre, |
| | Willcox & Savage, P.C.,  One Commercial Place, Suite 1800,  Norfolk, Va 23510-2115 |
| cr | +The Marvin L. Oates Trust,  Trainor Fairbrook,  c/o Nancy Hotchkiss,  980 Fulton Ave., |
| | Sacramento, CA 95825-4558 |
| cr | +The Marvin L. Oates Trust,  c/o Nancy Hotchkiss,  Trainor Fairbrook,  980 Fulton Avenue, |
| | Sacramento, CA 95825-4558 |
| cr | +The McClatchy Company,  c/o Paul J. Pascuzzi,  Felderstein Fitzgerald, |
| | Willoughby & Pascuzzi LLP,  400 Capitol Mall, Suite 1450,  Sacramento, CA 95814-4434 |
| tee | +The National Union Fire Insurance Company of Pitts,  c/o Silverman Acampora, LLP, |
| | 100 Jericho Quadrangle,  Suite 300,  Jericho, NY 11753-2702 |
| cr | +The New York City Dept. of Finance,  The City of New York Law Department, |
| | c/o Gabriela P. Cacuci,  Assistant Corporation Counsel,  100 Church Street, |
| | New York, NY 10007-2668 |
| cr | +The Seaport Group LLC,  360 Madison Avenue,  New York, NY 10017-7138 |
| cr | +The Shoppes of Beavercreek Ltd.,  c/o Kimberly A. Pierro, Esq.,  Kutak Rock LLP, |
| | 1111 East Main Street,  Suite 800,  Richmond, VA 23219-3521 |
| cr | +The Stop & Shop Supermarket Company LLC,  c/o Sands Anderson Marks & Miller, P.C., |
| | P.O. Box 1998,  Richmond, VA 23218-1998 |
| cr | +The West Campus Square Co LLC,  C/O DOLMAR INC,  433 N CAMDEN DR,  STE 500, |
| | BEVERLY HILLS, CA 90210-4443 |
| cr | +Thomas Fox,  47 Bridgewater Rd.,  New Milford, CT 06776-3736 |
| cr | +Thomas Gibson,  66 Athens St.,  San Francisco, CA 94112-1602 |
| cr | +Thomas Tecza,  11700 Wembley Dr.,  Huntley, IL 60142-6309 |
| cr | +Thomas, Inc.,  101 West 103rd Street,  Indianapolis, IN 46290-1102 |
| cr | +Thomson, Inc.,  101 West 103rd St.,  Indianapolis, IN 46290-1088 |
| cr | +TiVo Inc.,  c/o Zemanian Law Group,  150 Boush Street, Suite 150,  Norfolk, VA 23510-1626 |
| cr | +TomTom, Inc.,  c/o Nixon Peabody LLP,  Attn: Dennis J. Drebsky,  437 Madison Ave., |
| | New York, NY 10022-7039 |
| cr | +Tomesha Washington,  104 Amber Stone,  Jacksonville, NC 28546-9448 |
| cr | Tony F. Esposito,  76 Coquina Ridge Way,  Ormond Beach, FL  32174-1816 |
| cr | +Torrington Tripletts, LLC,  c/o Paul S. Bliley, Jr.,  P.O. Box 1320,  Richmond, Va 23218-1320 |
| cr | +Toshiba America Consumer Products, L.L.C.,  Leitess Leitess Friedberg + Fedder PC, |
| | One Corporate Center,  10451 Mill Run Circle, Suite 1000,  Owings Mills, MD 21117-5519 |
| cr | +Toshiba America Information Systems, Inc.,  Leitess Leitess Friedberg + Fedder PC, |
| | One Corporate Center,  10451 Mill Run Circle, Suite 1000,  Owings Mills, MD 21117-5519 |

```
cr          +Toshiba American Information Systems Inc,   HSBC Bank USA NA,   VonWin,   Dept CH 16354,
             Palatine, IL 60055-0001
cr          +Touchpoint Retail Design, Inc.,   Attn: Debby Prudhomme,   118 E. 26th St., Ste. 300,
             Minneapolis, MN 55404-4352
cr          +Towson VF LLC,   c/o Lisa Taylor Hudson, Esquire,   Sands Anderson Marks & Miller, P.C.,
             801 E. Main Street, Suite 1800,   P.O. Box 1998,   Richmond, VA 23218-1998
cr          +Trader Joe's East, Inc.,   Law Office of Eugene M. Magier,   687 Highland Ave.,   Suite 1,
             Needham, MA 02494-2232
cr          +Travelers,   One Tower Square, 5MN,   Hartford, CT 06183-0002
cr          +Tribune Company,   435 N. Michigan Ave.,   3rd Floor,   Chicago, IL 60611-6229
cr          ##+Tritronics, Inc.,   c/o Ronald S. Gellert,   Eckert Seamans Cherin & Mellott, LLC,
             300 Delaware Avenue, Suite 1210,   Wilmington, DE 19801-1670
cr          +Tuscaloosa County Tax Collector,   Attn: Peyton C. Cochrane,   124 Courthouse,
             714 Greensboro Ave.,   Tuscaloosa, AL 35401-1864
cr          +Ty Holbrook,   5915 Crockett,   Lumberton, TX 77657-7833
cr          +Tysons 3, LLC,   c/o Mitchell B. Weitzman, Esq.,   Bean Kinney & Korman, PC,
             2300 Wilson Blvd., 7th Floor,   Arlington, VA 22201-5424,   UNITED STATES
cr          +U.S. Department of Labor,Employee Benefits Securit,   1335 East-West Highway,   Suite 200,
             Silver Springs, MD 20910-6253
cr          +UPS Ground Freight, Inc.,   c/o Christopher Combest,   Quarles & Brady LLP,
             500 W. Madison Street,   Suite 3700,   Chicago, IL 60661-4591
cr          +US Debt Recovery XII, LP,   5575 Kietzke Lane,   Suite A,   Reno, NV 89511-2085
cr          +UTC I, LLC,   c/o Lisa Taylor Hudson, Esquire,   Sands Anderson Marks & Miller, P.C.,
             P.O. Box 1998,   801 E. Main Street, Suite 1800,   Richmond, VA 23219-2906
cr           Ultmost Corporation Service, Inc.,   4F, No. 52, Ming Chuang Rd.,   Taiwan, R.O.C.
cr          +United Parcel Service, Inc.,   c/o Christopher Combest,   Quarles & Brady LLP,
             500 W. Madison Street,   Suite 3700,   Chicago, IL 60661-4591
intp        +United States Environmental Protection Agency,   Office of General Counsel,
             U.S. EPA Mailcode 2377R,   1300 Pennsylvania Ave., NW,   Washington, DC 20004-3002
cr          +Us debt recovery, XII, LP,   Us debt recovery, XII, LP,   5575 Kietzke Lane,   Suite A,
             Reno, NV 89511-2085
cr          ++VIVIAN JIN ITOUCHLESS HOUSEWARES & PRODUCTS INC,   777 MARINERS ISLAND BLVD SUITE 125,
             SAN MATEO CA 94404-1584
            (address filed with court:  iTouchless Housewares and Products, Inc.,
             551 Foster City Blvd., Unit M,   Foster City, CA  94404)
cr          +VNO Mundy Street, LLC,   c/o Lisa Taylor Hudson, Esquire,   Sands Anderson Marks & Miller, P.C.,
             801 E. Main Street, Suite 1800,   P.O. Box 1998,   Richmond, VA 23218-1998
cr          +VNO TRU Dale Mabry, LLC,   c/o Lisa Taylor Hudson, Esquire,   Sands Anderson Marks & Miller, P.C.,
             801 E. Main Street, Suite 1800,   P.O. Box 1998,   Richmond, VA 23218-1998
cr          +Vadim Rylov,   Righetti Glugoski, P.C.,   456 Montgomery Street,   #1400,
             San Francisco, CA 94104-1247
cr          +Valley Corners Shopping Center, LLC,   c/o Lisa Taylor Hudson, Esquire,
             Sands Anderson Marks & Miller, P.C.,   801 E. Main Street, Suite 1800,   P.O. Box 1998,
             Richmond, VA 23218-1998
cr          ##+Vance Baldwin, Inc.,   c/o Robert S. Gellert,   Eckert Seamans Cherin & Mellott, LLC,
             300 Delaware Avenue, Suite 1210,   Wilmington, DE 19801-1670
cr           Vertis, Inc.,   c/o Sheila deLa Cruz, Esq.,   Hirschler Fleischer PC,   P.O. Box 500,
             Richmond, VA  23218-0500
cr          +Victoria G. Moore,   1306 Elmshadow Drive,   Richmond, VA 23231-4727
cr          +Village of Mt. Pleasant,   c/o John G. Shannon,   7200 Washington Ave, Ste 102,
             Racine, WI 53406-6516
cr          +Virgil S. Lynn,   820 Stratford Run Dr.,   Fort Mill, SC 29708-5701
cr          +Virginia V. Phillips,   344 Sassafras Road,   Baltimore, MD 21221-3023
cr          +Vizio, Inc.,   c/o Joseph A. Eisenberg, PC,   1900 Avenue of the Stars,   7th Floor,
             Los Angeles, CA  90067-4308
cr           Vornado Caguas LP,   c/o Lisa Taylor Hudson, Esquire,   Sands Anderson Marks & Miller, P.C.,
             801 E. Main Street, Suite 1800,   Post Office Box 1998,   Richmond, VA 23218-1998
cr          +Vornado Finance, LLC,   c/o Lisa Taylor Hudson, Esquire,   Sands Anderson Marks & Miller, P.C.,
             801 East Main Street, Suite 1800,   Post Office Box 1998,   Richmond, VA 23218-1998
cr          +Vornado Gun Hill Road, LLC,   c/o Lisa Taylor Hudson, Esquire,
             Sands Anderson Marks & Miller, P.C.,   801 E. Main Street, Suite 1800,   P.O. Box 1998,
             Richmond, VA 23218-1998
mvnt        +Vornado Realty Trust,   210 Route 4 East,   Paramus, NJ 07652-5108
cr          +WCC Properties,   Alteld & Battaile, PC,   250 North Meyer Ave.,   Tucson, AZ 85701-1047
cr          +WEC 96D Niles Investment Trust,   c/o Goldman & Kaye, P.C.,   510 King Street, Suite 416,
             Alexandria, VA 22314-3132
cr          +WINK TV-Fort Myers Broadcasting,   2824 Palm Beach Blvd,   Fort Myers, FL 33916-1503
cr          +WPBF,   Szabo,   c/o Jennifer Toolan,   3355 Lenox Road N.E.,   9th Floor,
             Atlanta, GA 30326-1395
cr          +WXCW TV Sun Broadcasting,   2824 Palm Beach Blvd,   Fort Myers, FL 33916-1503
cr          +Wake County Revenue Director,   c/o Marcus Kinrade,   PO Box 550,   Raleigh, NC 27602-0550
cr          +Walnut Capital Partners - Lincoln Place L.P.,   c/o Midtown Acquisitions,
             65 Easat 55th Street, 20th Floor,   New York, NY  10022
cr          +Walter Swain,   756 Granite Ridge Dr.,   Fort Worth, TX 76179-7332
cr          +Washington Corner, LP,   c/o Jeffrey J. Graham,   Taft Stettinius & Hollister LLP,
             One Indiana Square, Suite 3500,   Indianapolis, IN 46204-2023
cr           Washington State Taxing Agencies,   c/o Office of the Attorney General,
             Bankruptcy & Collections Unit,   800 Fifth Ave, Ste 2000,   Seattle, WA  98104-3188
```

District/off: 0422-7        User: sewardt           Page 22 of 118           Date Rcvd: Dec 16, 2013
                           Form ID: redacttr        Total Noticed: 2040

```
cr            +Watercress Associates, LP, LLP dba Pearlridge Cent,   c/o Douglas D. Kappler, Esq.,
               Robinson, Diamant & Wolkowitz, APC,   1888 Century Park East,   Suite 1500,
               Los Angeles, CA 90067-1719
cr            +Watt Management Company,   c/o Katten Muchin Rosenman LLP,   2029 Century Park East,   Suite 2600,
               Los Angeles, CA 90067-3012
cr            +Wayne VF LLC,   c/o Lisa Taylor Hudson, Esquire,   Sands Anderson Marks & Miller, P.C.,
               801 E. Main Street, Suite 1800,   P.O. Box 1998,   Richmond, VA 23218-1998
cr            +Wendy T. Housden,   10100 Ridge Run Road,   Chesterfield, VA 23832-7100
cr            +Westgate Village, LP,   c/o Heather D. Dawson,   Kitchens Kelley Gaynes, P.C.,
               Eleven Piedmont Center, Suite 900,   3495 Piedmont Rd. N.E.,   Atlanta, GA 30305-1717
cr            +Westlake Limited Partnership,   406 SW Washington Street,   Peoria, IL 61602-1503
cr            +Westlake Limited Partnership,   HSBC Bank USA NA,   VonWin,   Dept CH 16354,
               Palatine, IL 60055-0001
cr            +Weston Deese,   c/o Tina Deese,   3315 Heights Ravenna Rd.,   Muskegon, MI 49444-4109
cr             White-Spunner Construction, Inc.,   2010 W 165 Service Road South,   Mobile, AL  36693
cr            +Willard Mark Elliott,   49622 Woodland Dr.,   East Liverpool, OH 43920-8979
cr            #+William F. Harmon,   2425 Sage Road,   # 26,   Houston, TX 77056-5005
cr            +William Grimes,   4412 Gulf Ave.,   Midland, TX 79707-5309
cr            +William Hale,   120 Dali Ct,   Wardnsburg, VA 25403-7679
cr            +William P. Cimino,   15 Albemarle Ave.,   Richmond, VA 23226-1611
cr             Williamson County et al,   co Michael Reed,   Round Rock, TX  78680
cr            +Winn Bus Lines,   1831 Westwood Avenue,   Richmond, VA 23227-4338
tcr           +Wyoming Tribune-Eagle,   702 W. Lincolnway,   Cheynne, WY 82001-4397
cr            +Yvette Mack,   c/o Spotts Fain PC,   P.O. Box 1555,   Richmond, VA 23218-1555
cr             c/o Ron C. Bingham Stites & Harbison, PLLC T.D. Fa,   303 Peachtree Street, NE,
               2800 SunTrust Plaza,   Atlanta, GA  30308
cr            +c/o William A. Wood Panattoni Construction, Inc.,   Bracewell & Giuliani, LLP,
               711 Louisiana St., Suite 2300,   Houston, TX 77002-2849
cr            +c/o William S. Coats Pinnacle Systems, Inc.,   White & Case, LLP,   c/o Pinnacle Systems, Inc.,
               633 W. Fifth Street,   Suite 1900,   Los Angeles, CA 90071-2087
9624556       #+1030 W North Ave Bldg LLC,   c o Lloyd Stein,   S Stein & Co,   1030 W North Ave,
               Chicago, IL 60642-2500
9624690       +1251 Fourth Street Investors LLC and Beverly Gemin,   Lori E Eropkin Esq SBN 253048,
               15303 Ventura Blvd Ste 1650,   Sherman Oaks, CA 91403-6620
9624586       +1251 Fourth Street Investors LLC and Beverly Gemin,   Lori E Eropkin Esq SBN 253048,
               Levinson Arshonsky & Kurtz LLP,   15303 Ventura Blvd Ste 1650,   Sherman Oaks, CA 91403-6620
11284960      +13630 Victory Boulevard LLC,   c/o United States Debt Recovery, XI,LP,   5575 Kietzke Lane,
               Suite A,   Reno, NV 89511-2085
11863260       1890 Ranch LTD,   HSBC Bank USA,   Dept CH-19554,   Palatine, IL 60055-9554
9292946       +1965 RETAIL LLC,   C/O MILLENNIUM PARTNERS,   1995 BROADWAY, 3RD FL,   NEW YORK, NY 10023-5882
10071783      +24/7 Real Media Inc,   Contrarian Capital Management, LLC,   411 West Putnam Avenue--Suite 425,
               Greenwich, CT 06830-6281
8676078       +3725 Airport Boulevard, LP,   20 Westwoods Drive,   Liberty, MO 64068-3519
9740801       +380 Towne Crossing LP,   16000 Dallas Pkwy 300,   Dallas, TX 75248-6609
8693216       +44 North Properties, LLC,   c/o Miles & Stockbridge, P.C.,   1751 Pinnacle Drive,   Suite 500,
               Mclean, VA 22102-3833
8585686       +507 Northgate, LLC,   c/o Christopher M. Alston,   1111 - 3rd Ave., #3400,
               Seattle, WA 98101-3264
8634777       +553 Retail, Inc.,   c/o Peter C. Hughes, Esquire,   Dilworth Paxson LLP,   1500 Market Street,
               Suite 3500E,   Philadelphia, PA 19102-2101
9671835       +601 Plaza LLC,   Suzanne Jett Trowbridge,   Goodwin & Goodwin LLP,   300 Summers St Ste 1500,
               Charleston, WV 25301-1678
8773697       +610 & San Felipe, Inc.,   c/o David H. Cox, Esquire,   Jackson & Campbell, PC,
               1120 20th Street, NW, Suite 300-S,   Washington, DC 20036-3437
10493729      +9121 East 71st Street Holdings, LLC,   c/o Lawrence A. Katz,   Venable LLP,
               8010 Towers Crescent Drive, Suite 300,   Vienna, VA 22182-2723
8593307       +ACCO Brands Corporation,   c/o United States Debt Recovery, XLP,   940 Southwood Blvd.-Suite 101,
               Incline Village, NV 89451-7401
10534703      +ADD Holdings LP a Texas Limited Partnership,   c/o United States Debt Recovery,
               940 Southwood Blvd. Suite 101,   Incline Village, NV 89451-7401
9938222       +AIRS HUMAN CAPITAL SOLUTIONS INC,   58 FOGG FARM RD,   WHITE RIVER JUNCTION, VT 05001-9485
8596226        AOL LLC,   HSBC Bank USA,   VonWin,   Dept CH 16354,   Palatine, IL 60055-6354
9662131       #AR Investments, LP,   c/o Terra Enterprises Inc.,   11812 San Vicente Blvd., Suite 510,
               Los Angeles, CA  90049-5081
9372002       +ASM Capital III, L.P.,   7600 Jericho Turnpike, Suite 302,   Woodbury, NY 11797-1705
9348126       +ASM Capital, L.P.,   7600 Jericho Turnpike, Suite 302,   Woodbury, NY 11797-1705
11130446      +ASM SIP, L.P.,   7600 Jericho Turnpike, Suite 302,   Woodbury, NY 11797-1705
8602569       +AT&T,   Attn: Julie Quagliano, Esq.,   QUAGLIANO & SEEGER, P.C.,   2620 P Street, NW,
               Washington DC 20007-3062
8593447       +AT&T,   c/o Julie Quagliano, Esq.,   QUAGLIANO & SEEGER, P.C.,   2620 P Street, NW,
               Washington DC 20007-3062
8665859        ATMOS ENERGY CORPORATION,   PO BOX 650205,   DALLAS TX  75265-0205
8602439       +AVR CPC Associates, LLC,   C/O Jaspan Schlesinger LLP,   300 Garden City Plaza,
               Garden City, New York 11530-3333,   (516) 746-8000
11502754      +Abercorn Common, LLLP,   c/o Jeffery I. Snyder,   1450 Brickwell Avenue,   23rd Floor,
               Miami, FL 33131-3444
10505352      +Abilene-Ridgemont LLC,   c/o Douglas C. Noble,   602 Steed Rd. # 200,   Ridgeland, MS 39157-9428
8589789       +Accent Energy California LLC,   6065 Memorial Drive,   Dublin, Ohio 43017-8218
8603024       +Alexander H Bobinski, as Trustee,   under Trust No. 1001,   c/o David R McFarlin,
               1851 West Colonial Drive,   Orlando, FL 32804-7013
```

District/off: 0422-7          User: sewardt          Page 23 of 118          Date Rcvd: Dec 16, 2013
                             Form ID: redacttr       Total Noticed: 2040

```
8710991       +All American Installs,   Michael Caputo,   422 Madison Ave,   Penndel, PA 19047-7546
8578230       +Alliance Entertainment,   n/k/a: Source Interlink Distribution,
               c/o Contrarian Capital Management,   411 West Putnam Avenue, Suite 425,
               Greenwich, CT 06830-6263
9003365       +Allsop Inc.,   Ryan Allsop, VP of Operations,   P.O. Box 23,   Bellingham, WA 98227-0023
11336587      +Almonesson Associates,   c/o Jeffrey Kurtzman,   1835 Marekt St. Ste 1400,
               Philadelphia, PA 19103-2945
8570942        AmREIT, a Texas real estate investment trust,   HSBC Bank USA,   VonWin,   Dept CH 16354,
               Palatine, IL 60055-6354
10662918      +Amargosa Palmdale,   c/o United States Debt Recovery VIII,   5575 Kietzke Lane,   Suite A,
               Reno, AZ 89511-2085
9261094       +American Express Travel Related Services Co Inc,   Corp Card,   c/o Becket and Lee LLP,
               POB 3001,   Malvern  PA 19355-0701
9805248      #+American Future Technology,   Darren Su, Vice President,   11581 Federal Dr.,
               El Monte, CA 91731-3209
11243275      +American National Insurance Company,   Greer Herz & Adams-Tara Annweiler,
               One Moody Plaza 18th Floor,   Galveston, TX 77550-7998
9246877       +American Scale Corp,   3540 Bashford Ave,   Louisville, KY 40218-3113
11396605      +American Systems Corporation,   c/o United States Debt Recovery, XI, LP,   5575 Kietzke Lane,
               Suite A,   Reno, AZ 89511-2085
8691729       +Ammon Properties LC,   c/o Joel T. Marker,   McKay, Burton & Thurman,
               170 South Main St., Suite 800,   Salt Lake City, UT 84101-1656
8580932       +Amore Construction Company,   c/o John J. Lamoureux,   Carlton Fields, P.A.,   P. O. Box 3239,
               Tampa, FL  33601-3239
8585810       +Andrews Electronics,   c/o Justin D. Leonard,   Ball Janik LLP,   101 SW Main, Ste. 1100,
               Portland, OR 97204-3219
9178985       +Antor Media Corporation,   c/o Lenhart Obenshain PC,   100 10th Street, N.E., Suite 300,
               Charlottesville, VA 22902-5481
9075931       +Apex Digital Inc.,   c/o Contrarian Capital Management, LLC,   411 West Putnam Ave., Suite 425,
               Greenwich, CT 06830-6263
8615037       +Arapahoe County Treasurer,   c/o Arapahoe County Attorney Office,   Attn: George Rosenberg,
               5334 S. Prince Street,   Littleton, CO 80166-0001
9939792       +Architectural Group International,   15 W 7th St,   Covington, KY 41011-2301
10105081      +Archon Bay As Assignee of Boys&Girls Club Harlinge,   c/o Argo Partners,
               12 West 37th Street, 9th Floor,   New York, NY 10018-7480
10105080      +Archon Bay As Assignee of Huck Group, Inc.,   c/o Argo Partners,   12 West 37th Street, 9th Floor,
               New York, NY 10018-7480
10105079      +Archon Bay As Assignee of Lacrosse Tech. Ltd.,   c/o Argo Partners,
               12 West 37th Street, 9th Floor,   New York, NY 10018-7480
10105077      +Archon Bay As Assignee of Reporter Herald,   c/o Argo Partners,   12 West 37th Street, 9th Floor,
               New York, NY 10018-7480
10105076      +Archon Bay As Assignee of WBNX TV,   c/o Argo Partners,   12 West 37th Street, 9th Floor,
               New York, NY 10018-7480
10105086      +Archon Bay Assignee of Hampton Mental Health Assoc,   c/o Argo Partners,
               12 West 37th Street, 9th Floor,   New York, NY 10018-7480
10105078      +Archon Bay Assignee of Manatee County Florida,   c/o Argo Partners,
               12 West 37th Street, 9th Floor,   New York, NY 10018-7480
10105084      +Archon Bay Capital LLC Assignee of Bay Counties Pi,   c/o Argo Partners,
               12 West 37th Street, 9th Floor,   New York, NY 10018-7480
9959351       +Archon Bay Capital, LLC,   P.O. Box 14610,   Surfside Beach, SC 29587-4610
10105083      +Archon Bay as Assignee of Checkers Catering,   c/o Argo Partners,
               12 West 37th Street, 9th Floor,   New York, NY 10018-7480
10105085      +Archon Bay as Assignee of City of Taylor MI,   c/o Argo Partners,
               12 West 37th Street, 9th Floor,   New York, NY 10018-7480
10105082      +Archon Bay as Assignee of Northern California Comp,   c/o Argo Partners,
               12 West 37th Street, 9th Floor,   New York, NY 10018-7480
10105087      +Archon Bay assignee of ICI Dulux Paint Centers,   c/o Argo Partners,
               12 West 37th Street, 9th Floor,   New York, NY 10018-7480
10105089      +Archon Bay assignee of Viking Terminte & Pest Cont,   c/o Argo Partners,
               12 West 37th Street, 9th Floor,   New York, NY 10018-7480
10105090      +Archon Bay assignee of Vision Communications Co.,   c/o Argo Partners,
               12 West 37th Street, 9th Floor,   New York, NY 10018-7480
9949865       +Archon-SPV K1,   P.O. Box 14610,   Surfside Beach, SC 29587-4610
9371984      #+Archos Inc,   7951 E Maplewood Ave, Suite 260,   Greenwood Village, CO 80111-4774
9223065       +Argo Partners,   12 West 37th Street, 9th Floor,   New York, NY 10018-7381
8831410       +Atlantic Inc.,   10018 Santa Fe Springs,   Santa Fe Springs, CA 90670-2922
8831415       +Atlantic Inc.,   c/o Charles Cross,   10018 Santa Fe Springs,   Santa Fe Springs CA 90670-2922
11149130      +Attensity Corporation,   c/o ASM Capital, L.P.,   7600 Jericho Turnpike, Ste. 302,
               Woodbury, NY 11797-1705
8825928       +Audiovox Corporation,   150 Marcus Blvd.,   Hauppauge, NY 11788-3794
8590219       +Audiovox Corporation,   c/o Duane Morris LLP,   Rudolph J. Di Massa, Jr., Esquire,
               Matthew E. Hoffman, Esquire,   30 South 17th Street,   Philadelphia, Pennsylvania 19103-4001
8590220        Audiovox Corporation,   c/o Levy, Stopol & Camelo, LLP,   Larry Stopol, Esquire,
               1425 RexCorp Plaza,   Uniondale, NY 11556-1425
11281273      +Audrey Soltis,   c/o Krister D. Johnson,   14 North Seventh Avenue,   St. Cloud, MN 56303-4753
8588191       +Averatec/Trigem USA,   c/o Samuel S. Oh,   1055 West 7th Street - Suite 2800,
               Los Angeles, CA 90017-2554
12092711      +BAKER NATICK PROMENADE LLC,   C/O Contrarian Funds LLC,   411 West Putnam Ave, Ste 425,
               Greenwich, CT 06830-6263
```

District/off: 0422-7          User: sewardt          Page 24 of 118          Date Rcvd: Dec 16, 2013
                             Form ID: redacttr        Total Noticed: 2040

11235887     +BANK OF AMERICA, NATIONAL ASSOCIATION,   c/o John S. Kaplan & Perkins Coie LLP,
              1201 3rd Avenue, Suite 4900,   Seattle, WA 98101-3095
8710627      +BAW Plastics Inc.,   Administrative Priority Claim #662,   2148 Century Drive,
              Century III Business Ctr,   Jefferson Hills PA 15025-3654
10074935     +BB Fonds International 1 USA LP,   c/o Mark Mullin,   Haynes & Boone, LLP,
              2323 Victory Avenue, Suite 700,   Dallas, TX 75219-7673
8615829      +BB Fonds International 1 USA, L.P.,   c/o Jason Binford,   Haynes and Boone, LLP,
              2323 Victory Avenue, Suite 700,   Dallas, TX 75219-7673
9872248      +BBD ROSEDALE LLC,   Mr Chad Morrow,   Sher Garner Law Firm,   909 Poydras St 28th Fl,
              New Orleans, LA 70112-4000
10201874     +BFW/PIKE Associates, LLC,   c/o Midtown Acquisitions,   Attn: Jennifer donovan,
              65 East 55th Street,   New York, NY 10022-3219
9819857      +BLDG 2007 Retail LLC and Netarc LLC,   as Tenants in Common,   c/o Bldg Management Co.,
              417 Fifth Ave, 4th Fl,   New York, NY 10016-2239
9134602      +BNSF Logistics, LLC,   Marck Richards, VP Finance,   2500 Lou Mik Drive,
              Forth Worth, TX 76131-2828
9134585       BNSF Logistics, LLC,   C O Seaton & Husk LP,   2240 Gallows Road,   Vienna, VA 22182
9135881      +BPP-MUNCY, LLC,   Sherin and Lodgen,   101 Federal Street,   Boston, MA 02110-2109
8577768      +Bank of America,   c/o Bruce Matson,   951 East Byrd St.,   Richmond, VA 23219-4040
8645826       Barbara O. Caraway, City Treasurer,   City of Chesapeake,   P.O. Box 16495,
              Chesapeake, VA  23328-6495
8683969       Basile Limited Liability Company,   c/o Michael P. Falzone,   Hirschler Fleischer PC,
              P.O. Box 500,   Richmond, VA 23218-0500
8570395      +Basser-Kaufman aka Basser,   c/o Robert L. LeHane,   Kelley Dryer & Warren,   101 Park AVe.,
              New York, NY 10178-0062
8570394      +Basser-Kaufman aka Basser,   c/o James S. Carr,   Kelley Dryer & Warren,   101 Park Avenue,
              New York, NY 10178-0062
9959349      +Bay Counties Pitcock Petroleum,   P.O. Box 23684,   Pleasant Hill, CA 94523-0684
8900768      +Becker Trust, LLC,   50 South Jones Boulevard,   Suite 100,   Las Vegas, NV 89107-2672
8588379      +Bedford Properties, L.L.C.,   c/o Catherine Guastello,   Quarles & Brady LLP,
              Two North Central Avenue,   Phoenix, AZ 85004-2391
9957431      +Belen A Abriles Arce,   c/o Argo Partners,   12 West 37th Street, 9th Floor,
              New York, NY 10018-7480
8608535      +Bell'O International Corp.,   Henry P. Baer, Jr., Esq.,   Finn Dixon & Herling LLP,
              177 Broad Street, 15th Floor,   Stamford, CT 06901-5002
10712598     +Bella Terra Associates LLC,   J. Bennett Friedman,   1900 Avenue of the Stars 1800,
              Los Angeles, CA 90067-4409
10786236     +Bella Terra Associates, LLC,   c/o United States Debt Recovery, X, LP,
              5575 Kietzke Lane Suite A,   Reno, NV 89511-2085
11243299     +Berkadia Commerical Mortgage, LLC,   c/o Keitha M. Wright,   2200 Ross Avenue, Suite 3300,
              Dallas, TX 75201-7965
9898467      +Birch Rea Partners,   40 William St., Suite 130,   Wellesley, MA 02481-3905
11336589     +Blank Aschkensay Properties,   c/o Jeffrey Kurtzman,   1835 Marekt St. Ste 1400,
              Philadelphia, PA 19103-2945
10105067     +Blue Heron Micro Opportunities Fund LLP,   c/o Argo Partners,   12 West 37th Street, 9th Floor,
              New York, NY 10018-7480
9878411      +Blue Heron Micro Opportunities Fund, LLP,   P.O. Box 14610,   Surfside Beach, SC 29587-4610
10123812     +Blue Heron as Assignee of Metro Signs,   c/o Argo Partners,   12 W. 37th Street, 9th Floor,
              New York, NY 10018-7480
10105088     +Blue Heron assignee of Rival Communications,   c/o Argo Partners,
              12 West 37th Street, 9th Floor,   New York, NY 10018-7480
10100722     +Blue Raven Technology,   c/o Contrarian Capital Management, LLC,   411 West Putnam AVe. # 425,
              Greenwich, CT 06830-6263
10427252      Blue Raven Technology Inc.,   George W Tetler III and Mark W Powers,   Bowditch & Dewey LLP,
              311 Main St,   PO Box 15156,   Worcester, MA 01615-0156
8601460      +Bond Circuit VIII Delaware Business Trust,   c/o Lazer, Aptheker, Rosella & Yedid,
              Attn: Robin S. Abramowitz,   225 Old Country Road,   Melville, NY 11747-2700
8698490      +Bond-Circuit IV Delaware Business Trust,   c/o Mark B. Conlan, Esq.,   Gibbons P.C.,
              One Gateway Center,   Newark, NJ 07102-5324
9737633      +Bond-Circuit IX Delaware Business Trust,   c/o Adam Hiller, Esq.,
              Pinckney, Harris & Weidinger, LLC,   1220 N. Market Street, Suite 950,
              Wilmington, DE 19801-2537
11336590     +Boulevard North,   c/o Jeffrey Kurtzman,   1835 Marekt St. Ste 1400,
              Philadelphia, PA 19103-2945
10800821     +Boys & Girls Club of St Lucie Co,   c/o Debt Acquisition Company of America,
              1565 Hotel Circle South Suite 310,   San Diego, CA 92108-3419
9973403      +Boys & Girls Clubs of Harlingen,   P.O. Box1982,   Harlingen, TX 78551-1982
8764332      +Brian Brown,   c/o Charles D. Whelan III, Esq.,   114 Bayard Street,
              New Brunswick, NJ 08901-1956
10150813     +Bruce Clay, Inc.,   c/o U.S Bank Corporation Trust Service,   60 Livingston Avenue,   EP-MN-WS3T,
              St. Paul, MN 55107-2292
9949217       Bruce Senator,   F-99302 B3-117-L,   Calipatria State Prison,   P.O. Box 5005,
              Calipantra, CA 92233-5005
10173429     +Buckhead Triangle Liquidity Sol. Inc.,   One university Plaza,   Suite 312,
              Hackensack, NJ 07601-6205
8588462      +Bush Industries, Inc.,   c/o Olshan Grundman Frome Rosenzweig & W,   65 East 55th Street,
              New York, New York 10022-3219
9923810      +Bustillo Hernandez Roberto,   Cl# 595576, Amt. $6,165.90,   PO Box 194145,
              San Juan, PR 00919-4145
9938086      +CANTON REPOSITORY,   MIKE DARNELL,   500 MARKET AVENUE SOUTH,   CANTON, OH 44702-2112

```
10770270      CB Richard Ellis/Louisville, LLC,   c/o Robert J. Brown,   Wyatt, Tarrant & Combs, LLP,
              250 West Main Street, Suite 1600,   Lexington, KY 40507-1746
8601456      +CC Colonial Trust,   c/o Lazer, Aptheker, Rosella & Yedid, P.,   Attn: Robin S. Abramowitz,
              225 Old Country Road,   Melville, NY 11747-2700
8698499      +CC Hamburg NY Partners, LLC,   c/o Mark B. Conlan, Esq.,   Gibbons P.C.,   One Gateway Center,
              Newark, NJ 07102-5324
8601457      +CC Joliet Trust,   c/o Lazer, Aptheker, Rosella & Yedid,   Attn: Robin S. Abramowitz,
              225 Old Country Road,   Melville, NY 11747-2700
8601459      +CC Merrville Trust,   c/o Lazer, Aptheker, Rosella & Yedid,   Attn: Robin S. Abramowitz,
              225 Old Country Road,   Melville, NY 11747-2700
9811584      +CC Properties LLC,   Attn Michelle Ingle,   c o FBL Financial Group Inc,   5400 University Ave,
              West Des Moines, IA 50266-5950
9915930      +CCMS 2005-CD1 HALE ROAD, LLC,   c/o Mindy A. More,   BPP-Conn LLC,
              200 South Biscayne Blvd. # 2500,   Miami, FL 33131-5340
11821007     +CCMS-2005-CD1 Lycoming Mall,   Circle Limited Partnership,   c/o Jeffrey I. Snyder,
              1450 Brickell Ave. # 2300,   Miami, FL 33131-3456
11067775     +CENTENNIAL HOLDINGS LLC,   c/o United States Debt Recovery, X, LP,   5575 Kietzke Lane,   Suite A,
              Reno, NV 89511-2085
9915924      +CGCMT 2006-C5 Glenway Avenue LLC,   c/o Mindy A. More,   BPP-OH,
              200 South Biscayne Blvd. # 2500,   Miami, FL 33131-5340
12092547     +CK Richmond Business Services No 2 Limited,   Liability Co,   HSBC Bank USA, NA,
              Dept CH - 19554,   Palatine, IL 60055-0001
11821042     +CMAT 1999-C1 West Mason St. LLC,   c/o Jeffrey I. Snyder,   1450 Brickell Ave. # 2300,
              Miami, FL 33131-3456
11819600     +CMAT 1999-C1 West Maston Street, LLC,   c/o Jeffrey I. Snyder, Esq.,
              Bilzin Sumberg Baena Price & Axelrod LLP,   1450 Brickell Avenue, Suite 2300,
              Miami, FL 33131-3456
9916367      +CMAT 1999C2 Idle Hour Rd. LLC,   c/o Mindy Mora,   CC Kingsport 98,LLC,
              200 South Biscayne Blvd. # 2500,   Miami, FL 33131-5340
8623810      +COLE CC GROVELAND FL, LLC,   c/o Jeffrey T. Wegner, Esquire,   KUTAK ROCK LLP,
              The Omaha Building,   1650 Farnam Street,   Omaha, NE 68102-2186
9905061      +COMPUVEST CORPORATION,   3600 LIND AVENUE SW STE 130,   RENTON, WA 98057-4934
11709089     +CRT Special Investments LLC,   262 Harbor Dr,   Stamford, CT 06902-7438
9178942      +CWCapital Asset Management LLC,   c/o Venable LLP,   8010 Towers Crescent Drive,   Suite 300,
              Vienna VA 22182-2723
11033526     +Calogy Associates LLC,   c/o Richards Kibbe & Orbe,   One World Financial Center,
              New York, NY 10281-1003
8601395      +Cameron Group Associates, LLP,   c/o Andrew M. Brumby, Esq.,   Shutts & Bowen LLP,
              300 S. Orange Avenue, Suite 1000,   Orlando, FL 32801-5403
11365015      Caparra Center Associates, LLC,   HSBC Bank USA,   WonWin,   Dept CH 16354,
              Palatine, IL 60055-6354
10437750     +Capital Sources LLC,   One University Plaza, Ste 312,   Hackensack, NJ 07601-6205
10124776     +Cardinal Court, LLC,   2125 W. Washington Street,   West Bend, WI 53095-2205
10049843     +Carlson Marketing Worldwide Inc,   c/o Tracy Lea,   1405 N Xenium Ln,   Plymouth, MN 55441-4449
8670517      +Carlyle-Cypress Tuscaloosa, LLC,   c/o Lyndel Anne Mason,
              CAVAZOS HENDRICKS POIROT & SMITHAM P.C.,   900 Jackson St. - Ste 570, Founders Sq.,
              Dallas, TX 75202-2413
9948661      +Carole Kaylor,   c/o Thomas P. Finn, Esquire,   153 Lakemont Park Boulevard,
              Altoona, PA 16602-5943
9959564      +Carrera Arquitectos PSC,   Acuerela 100, Ste. 301,   Guaynabo, PR 00969-3579
9950498      +Carrollton Arms LLC,   c/o Jefferies Leveraged Crt Products LLC,   One Station Place,
              Three North,   Stanford, CT 06902
8577737      +Centro Properties Group,   c/o Ballard Spahr Andrews & Ingersoli,   51st Floor-Mellon Bank Center,
              1735 Market Street,   Philadelphia, PA 19103-7599
8699201      +Century PLaza Development Corporation,   c/o Law Offices of David A. Greer PLC,
              500 East Main Street, Suite 1225,   Norfolk, Virginia 23510-2274
8667801      +Charlotte Co Tax Collector,   Vickie L Potts, Tax Collector,   18500 Murdock Circle,
              Port Charlotte FL 33948-1068
12130811     +Chase Home Theater Solutions,   HSBC Bank USA,   Dept CH - 19554,   Palatine, IL 60055-0001
8584110      +Chatham County Tax Commissioner,   c/o Daniel T. Powers,   PO Box 8321,   Savannah, GA 31412-8321
9895142      +Chattanooga Free Press,   400 East 11th Street,   Chattanooga, TN 37403-4200,   Attn: Peggy Pate
9895143      +Chattanooga Publishing Co Inc.,   400 East 11th Street,   Chattanooga, TN 37403-4200,
              Attn: Peggy Pate
9965629      +Checkers Catering,   83 Wright Brothers Ave.,   Livermore, CA 94551-9473
9745547      +Checkpoint Systems Inc,   dba Alpha Security Products,   101 Wolf Dr,   Thorofare, NJ 08086-2243
8832124       Circsan Limited Partnership,   c/o Kin Properties, Inc.,   185 NW Spanish River Blvd, Ste 100,
              Boca Raton, FL  33431-4230,   ATTN: Allen P. Lev, Esq.
9033831       City of Avondale,   c/o Sean P. O'Brien,   Gust Rosenfeld PLC,   201 E. Washington St., #800,
              Phoenix, AZ 85004-2327
8631491      +City of Newport News,   Office of the City Attorney,   2400 Washington Ave.,
              Newport News, VA 23607-4301
8614927      +City of Philadelphia,   c/o Ashley M. Chan,   One Logan Sq. 27th Floor,
              Philadelphia, PA 19103-6910
8656193      +City of Taylor Michigan,   c/o Kurt M. Kobiljak,   Edelson Building, Suite 200,
              2915 Biddle Avenue,   Wyandotte, MI 48192-5267
9959347      +City of Taylor, MI,   P.O Box 298,   Taylor, MI 48180-0298
8908573      +City of Trotwood,   Income Tax Department,   4 Strader Dr,   Trotwood, OH 45426-3343
10538024     +City of Virginia Beach,   c/o City Attorney's Office,   Alexander W. Stiles, Esquire,
              2401 Courthouse Drive, Suite 260,   Virginia Beach, VA 23456-9120
```

```
10047620     Classic Tech Development Ltd.,   HSBC Bank USA NA,   VonWin,   Dept. CH 16354,
             Palatine, IL 60055-6354
8710993     +Clean Carton Co Inc,   8437 Delport,   St. Louis, MO 63114-5996
11693942    +Cleveland Towne Center LLC,   c/o United States Debt Reovery, XI, LP,
             5575 Kietzke Lane, Suite A,   Reno, NV 89511-2085
8680885     +Cleveland Towne Center, LLC,   c/o Miller & Martin PLLC,   Attn: Nicholas W. Whittenburg,
             832 Georgia Avenue, Suite 1000,   Chattanooga, TN 37402-2289
8615096     +Cobb Corners II, LP,   c/o Amy Pritchard Williams,   214 North Tryon Street,   Suite 4700,
             Charlotte, NC 28202-2367
9870767     +Cofal Partners LP,   Attn R Joel Cosloy,   1116 Oliver Building,   535 Smithfield St,
             Pittsburgh, PA 15222-2393
8629815     +Cohesion Products, Inc.,   c/o Receivable Management Services,   PO Box 5126,
             Timonium, MD 21094-5126
9689797     +Colonial Heights Holding LLC,   c o William A Gray Esq,   Sands Anderson Marks & Miller PC,
             PO Box 1998,   Richmond, VA 23218-1998
8591390     +Colorado Structures, Inc. dba CSI Constr. Co,   c/o Mary E. Olden,   McDonough Holland & Allen PC,
             555 Capitol Mall, 9th Floor,   Sacramento, CA 95814-4601
8591383     +Colorado Structures, Inc., dba CSI Construction Co,   c/o Mary E. Olden; Andre K. Campbell; Se,
             McDonough Holland & Allen PC,   555 Capitol Mall, 9th Floor,   Sacaramento, CA 95814-4601
8616162     +Columbia Plaza Joint Venture,   % Jordan Humphreys, Attorney,   3210 Bluff Creek,
             Columbia, MO 65201-3525,   573-449-2503,   jhumphreys@fpb-law.com
10789746    +Columbus Productions Inc,   c/o Contrarian Capital Management, LLC,
             411 West Putnam Avenue-Suite 425,   Greenwich, CT 06830-6263
8570388      Commonwealth of VA Dept. of Taxation,   c/o Jeffrey Scharf,   PO Box 771476,   Richmond, VA 23255
8570386      Commonwealth of VA, Dept. of Taxation,   c/o Mark Ames,   PO Box 2156,   Richmond, VA 23218-2156
8649740     +Commonwealth of Virginia,   Department of Taxation,   PO Box 2156,   Richmond VA 23218-2156
8902009     +Commonwealth of Virginia,   Department of Taxation,   Taxing Authority Consulting Services PC,
             PO Box 71476,   Richmond VA 23255-1476
10825415    +Communications Wiring Inc,   c/o Debt Acquistion Company of America,
             1565 Hotel Circle South Suite 310,   San Diego, CA 92108-3419
8570381      Comptroller of Public Accounts of State of Texas,   c/o Mark Browning, Asst. Atty. General,
             Bankruptcy & Collections Division,   PO Box 12548,   Austin, TX 78711-2548
8625449     +Condan Enterprises LLC,   c/o Siller Wilk LLP,   675 Third Avenue,   New York, NY 10017-5704,
             Attention: Eric J. Snyder, Esq.
9917560     +Congressional North Associates, LP,   Craig M. Palik, Esq,   6411 Ivy Ln Ste 200,
             Greenbelt, MD 20770-1405
9917549     +Congressional Noth Associates LP,   Craig M.Palik, Esq,   6411 Ivy Ln Ste 200,
             Greenbelt, MD 20770-1405
10104297     Consumer Vision LLC,   HSBC Bank USA NA,   VonWin,   Dept CH 16354,   Palatine, IL 60055-6354
9844059     +Contrarian Capital Management, L.L.C.,   Attn: Kimberly Gianis,
             411 West Putnam Avenue, Suite 425,   Greenwich, CT 06830-6281,   Tel. 203-862-8250,
             Email: kgianis@contrariancapital.com
9735216     +Contrarian Funds, LLC,   411 West Putnam Avenue, Suite 425,   Greenwich, CT 06830-6263
9079347     #+Cormark, Inc.,   1701 Winthrop,   Des Plaines, IL 60018-1941
9875708     +Corre Opportunities Fund, L.P.,   1370 Avenue of the Americas, 29th Floor,
             New York, NY 10019-4602,   USA
11322179     Cosmi Corporation,   HSBC Bank USA NA,   VonWin,   Dept CH 163 54,   Palatine, IL 60055-6354
11261459    +Counsel County of Alameda,   David W. Lannetti,   Anne G. Bibeau,   VANDEVENTER BLACK LLP,
             101 W. Main Street, Ste. 500,   Norfolk, VA 23510-1699
9135914     +County of Merced, California,   c/o Karen Adams,   2222 M Street,   Merced, CA 95340-3729
10168306     Cousins Properties Incorporated,   c/o Katten Muchin Rosenman LLP,   2029 Century Park East,
             Suite 2600,   Los Angeles, CA 90067-3012
10162185     Cousins Properties Incorporated (Los Altos Market),   c/o Katten Muchin Rosenman LLP,
             2029 Century Park East, Suite 2600,   Los Angeles, CA 90067-3012
10201915    +Coventry II DDR Buena Park Place LP,   c/o Midtown Acquisitions,   Attn: Jennifer donovan,
             65 East 55th Street,   New York, NY 10022-3219
10201901    +Coventry II DDR Merriam Village LLC,   c/o Midtown Acquisitions,   Attn: Jennifer donovan,
             65 East 55th Street,   New York, NY 10022-3219
8825768     +Credit Suisse International,   11 Madison Avenue, 5th Floor,   New York, NY 10010-3698
9182848     +Credit Suisse Loan Funding LLC,   11 Madison Avenue, 5th Floor,   New York, NY 10010-3698
11542175    +Crossways Financial Associates LLC,   c/o United States Debt Recovery, XI, LP,
             5575 Kietzke Lane, Suite A,   Reno, NV 89511-2085
8697582     +Crossways Financial Associates, LLC,   Paul K. Campsen,   Kaufman & Canoles, P.C.,
             150 W. Main Street, Suite 2100,   Norfolk, VA 23510-1681
8825775     +D-Link Systems, Inc.,   17595 Mt. Herrmann Street,   Fountain Valley, CA 92708-4160
10201862    +DDR Crossroads Center LLC,   c/o Midtown Acquisitions, LP,   Attn: Jennifer Donovan,
             65 East 55th Street,   New York, NY 10022-3219
10201855    +DDR Homestead LLC,   c/o Midtown Acquisitions, LP,   Attn: Jennifer Donovan,
             65 East 55th Street,   New York, NY 10022-3219
10201892    +DDR Horseheads LLC,   c/o Midtown Acquisitions,   Attn: Jennifer Donovan,   65 East 55th Street,
             New York, NY 10022-3219
10201911    +DDR MDT Asheville River Hills,   c/o Midtown Acquisitions, LP,   Attn: Jennifer Donovan,
             65 East 55th Street,   New York, NY 10022-3219
10201914    +DDR MDT Monaca Twp Marketplace LLC,   c/o Midtown Acquisitions,   Attn: Jennifer Donovan,
             65 East 55th Street,   New York, NY 10022-3219
10201912    +DDR MDT Woodfield Village LLC,   c/o Midtown Acquisitions, LP,   Attn: Jennifer Donovan,
             65 East 55th Street,   New York, NY 10022-3219
10201880    +DDR Miami Avenue, LLC,   c/o Midtown Acquisitions,   Attn: Jennifer Donovan,
             65 East 55th Street,   New York, NY 10022-3219
```

District/off: 0422-7          User: sewardt          Page 27 of 118          Date Rcvd: Dec 16, 2013
                             Form ID: redacttr       Total Noticed: 2040

```
10201878   +DDR Southeast Cary, L.L.C.,  c/o Midtown Acquisitions, LP,  Attn: Jennifer Donovan,
             65 East 55th Street,  New York, NY 10022-3219
10201868   +DDR Southeast Dothan L.L.C.,  c/o Midtown Acquisitions, LP,  Attn: Jennifer Donovan,
             65 East 55th Street,  New York, NY 10022-3219
10201907   +DDR Southeast Highlands Ranch,  c/o Midtown Acquisitions,  Attn: Jennifer donovan,
             65 East 55th Street,  New York, NY 10022-3219
10201897   +DDR Southeast Loisdale, L.L.C.,  c/o Midtown Acquisitions,  Attn: Jennifer donovan,
             65 East 55th Street,  New York, NY 10022-3219
10201881   +DDR Southeast Olympia DST,  c/o Midtown Acquisitions, LP,  Attn: Jennifer Donovan,
             65 East 55th Street,  New York, NY 10022-3219
10202243   +DDR Southeast Rome, L.L.C.,  c/o Midtown Acquisitions,  Attn: Jennifer donovan,
             65 East 55th Street,  New York, NY 10022-3219
10201899   +DDR Southeast Snellville, L.L.C.,  c/o Midtown Acquisitions,  Attn: Jennifer donovan,
             65 East 55th Street,  New York, NY 10022-3219
10201879   +DDR Southeast Union, L.L.C.,  c/o Midtown Acquisitions, LP,  Attn: Jennifer Donovan,
             65 East 55th Street,  New York, NY 10022-3219
10201811   +DDR Southeast Vero Beach, LLC,  c/o Midtown Asquisitions, LP,  Attn: Jennifer Donovan,
             65 East 55th Street,  New York, NY 10022-3219
10201913   +DDR Union Consumer Square LLC,  c/o Midtown Acquisitions,  Attn: Jennifer Donovan,
             65 East 55th Street,  New York, NY 10022-3219
10201893   +DDR-SAU Wendover Phase II, LLC,  c/o Midtown Acquisitions,  Attn: Jennifer Donovan,
             65 East 55th Street,  New York, NY 10022-3219
10201903   +DDR/1st Carolina Crossings South LLC,  c/o Midtown Acquisitions,  Attn: Jennifer donovan,
             65 East 55th Street,  New York, NY 10022-3219
10201889   +DDRC Walks @ Highwood Preserve I LLC,  c/o Midtown Acquisitions,  Attn: Jennifer Donovan,
             65 East 55th Street,  New York, NY 10022-3219
10201917   +DDRM Hilltop Plaza LP,  c/o Midtown Acquisitions,  Attn: Jennifer donovan,
             65 East 55th Street,  New York, NY 10022-3219
10201908   +DDRM Skyview Plaza LLC,  c/o Midtown Acquisitions,  Attn: Jennifer Donovan,
             65 East 55th Street,  New York, NY 10022-3219
10201905   +DDRTC CC Plaza LLC,  c/o Midtown Acquisitions,  Attn: Jennifer donovan,  65 East 55th Street,
             New York, NY 10022-3219
10201891   +DDRTC Columbiana Station I LLC,  c/o Midtown Acquisitions, LP,  Attn: Jennifer Donovan,
             65 East 55th Street,  New York, NY 10022-3219
10201858   +DDRTC Creeks at Virginia Center, LLC,  c/o Midtown Acquisitions, LP,  Attn: Jennifer Donovan,
             65 East 55th Street,  New York, NY 10022-3219
11253648   +DDRTC McFarland Plaza, LLC,  c/o Midtown Acquisitions,  Attn: Jennifer donovan,
             65 East 55th Street,  New York, NY 10022-3219
10201896   +DDRTC Newman Pavilion LLC,  c/o Midtown Acquisitions,  Attn: Jennifer donovan,
             65 East 55th Street,  New York, NY 10022-3219
10201904   +DDRTC Southlake Pavilion LLC,  c/o Midtown Acquisitions,  Attn: Jennifer donovan,
             65 East 55th Street,  New York, NY 10022-3219
10201877   +DDRTC Sycamore Commons, LLC,  c/o Midtown Acquisitions, LP,  Attn: Jennifer Donovan,
             65 East 55th Street,  New York, NY 10022-3219
10201906   +DDRTC T&C LLC,  c/o Midtown Acquisitions,  Attn: Jennifer Donovan,  65 East 55th Street,
             New York, NY 10022-3219
10201898   +DDTRC McFarland Plaza, LLC,  c/o Developers Diversified Realty,  Corporation,
             3300 Enterprise Parkway,  Beachwood, OH 44122-7200
8571205     DFS SERVICES LLC,  C/O BRIAN SIROWER, ESQ.,  QUARLES & BRADY LLP,  TWO NORTH CENTRAL AVENUE,
             PHOENIX, AZ  85004-2391
8615095    +DIM Vastgoed, N.V.,  c/o Amy Pritchard Williams,  214 North Tryon Street,  Suite 4700,
             Charlotte, NC 28202-2367
9915974    +DMARC 2006-CD2 DAVIDSON PLACE, LLC,  c/o Mindy Mora,  BPP-VA LLC,
             200 South Biscayne Blvd # 2500,  Miami, FL 33131-5340
9916316    +DMARC 2006-CD2 POUGHKEEPSIE, LLC,  c/o Mindy A. Mora,  BPP-NY LLC,
             200 South Biscayne Blvd # 2500,  Miami, FL 33131-5340
11353750   +DOLLINGER LOST HILLS ASSOCIATES,  c/o Contrarian Funds LLC,  411 West Putnam Ave. # 425,
             Greenwich, CT 06830-6263
9935907    +Daily Journal,  c/o Argo Partners,  12 West 37th Street, 9th Floor,  New York, NY 10018-7480
9923110    +Daily News Record,  Cl #595696, Amt. $7,670.72,  PO Box 193,  Harrisonburg, VA 22801-0193
9932375    +Daily Oklahoman,  c/o Argo Partners,  12 West 37th St., 9th Floor,  New York, NY 10018-7480
10806789   +Daily Republic, The,  c/o Debt Acquisitions Company of America,  1565 Hotel Circle South,
             Suite 310,  San Diego, CA 92108-3419
9229318     Dallas Cowboys Football Club Ltd. & Pro Silver Sta,  1 Cowboys Oarkway,  Irving, TX 75063
9602614    +Daly City Partners I, LLP,  88 Kearny Street,  Suite 1818,  San Francisco, CA 94108-5523
10812822   +Davis Enterprise,  c/o Debt Acquisition Company of America,  1565 Hotel Circle South,
             Suite 310,  San Diego, CA 92108-3419
8703551     Dawn vonBechmann,  Attn: Neil E. McCullagh, Esq.,  Cantor Arkema, P.C.,  P.O. Box 561,
             Richmond, Va 23218-0561
11825853   +De Rito Pavilions 140, LLC,  c/o Nach & Banen,  2001 East Campbell Ave. # 103,
             Phoenix, AZ 85016-5573
10766359   +DeMatteo Management Inc,  c/o United States Debt Recovery,,  5575 Kietzke Lane,  Suite A,
             Reno, NV 89511-2085
8581072    +DeMatteo Management, Inc.,  c/o Jennifer V. Doran, Esq.,  Hinckley Allen & Snyder LLP,
             28 State Street,  Boston, MA 02109-1776
10800825   +Debt Acquisition Company of America V, LLC,  1565 Hotel Circle S #310,  San Diego CA 92108-3419
10138741   +Dentici Family Limited Partnership,  c/o United States Debt Recovery V,LP,  5575 Kietzke Lane,
             Suite A,  Reno, NV 89511-2085
10138742   +Dentici Limited Family Partnership,  c/o Farallon Capital Mgmt, LLC,
             One Maritime Plaza, Suite 2100,  San Francisco, CA 94111-3511
```

```
11095283      Desert Home Communities Of OK,   HSBC Bank USA,   VonWin,   Dept CH 16354,
              Palatine, LR 60055-6354
10201890     +Developers Diversified Realty Corp,   c/o Developers Diversified Realty,   Corporation,
              3300 Enterprise Parkway,   Beachwood, OH 44122-7200
8578346      +Developers Diversified Realty Corp.,   Attn: Eric C. Cotton,   3300 Enterprise Parkway,
              Beachwood, OH 44122-7200
8570420      +Developers Diversified Realty Corp.,   c/o Eric Cotton,   3300 Enterprise Parkway,
              PO Box 227042,   Beachwood, OH 44122-7200
8570419      +Developers Diversified Realty Corp.-DDR,   c/o Midtown Acquisitions,   Attn: Jennifer Donovan,
              65 East 55th Street,   New York, NY 10022-3219
8570418      +Developers Diversified Realty Corp.-DDR,   c/o Midtown Acquisitions, LP,   Attn: Jennifer Donovan,
              65 East 55th Street,   New York, NY 10022-3219
11339998     +Dick's Sporting Goods Inc.,   c/o Midtown Acquisitions,   65 East 55th Street,
              New York, NY 10022-3219
8577114      +Dicker-Warmington Properties,   c/o Stephen Spence & Scott Adkins,   1200 North Broom Street,
              Wilmington, DE 19806-4204
9179449      +Digital Innovations, LLC,   3436 N. Kennicott,   Arlington Heights, IL 60004-7814
8592221      +Discovery Communications, Inc. (4109),   c/o Szabo Associates, Inc.,
              3355 Lenox Road NE, 9th Floor,   Atlanta, GA 30326-1394
10254779     +Dish Doctors, The,   6385 Rt. 96,   Victor, NY 14564-1411
8582907      +Ditan Distribution LLC,   c/o Michael S. Kogan, Esq.,   Ervin, Cohen & Jessup LLP,
              9401 Wilshire Boulevard, Suite 900,   Beverly Hills, California 90212-2974
8572548      +Dollar Tree Store, Inc.,   8 Scott Kipnis, Rachel Greenberger &,
              Nicholas Malito Esqs, Hofheimer Gartlir,   530 Fifth Ave.,   New York, NY 10036-5101
8712287      +Donahue Schriber Realty Group, L.P.,   c/o Nancy Hotchkiss, Esquire,   Trainor Fairbrook,
              980 Fulton Avenue,   Sacramento, CA 95825-4558
8719787      +Donahue Schriber Realty Group, L.P.,   c/o Trainor Fairbrook,   Nancy Hotchkiss, Esq.,
              980 Fulton Avenue,   Sacramento, CA 95825-4558
9937952      +Dorel Juvenile Group Inc,   Barnes & Thornburg LLP,   c o Alan K Mills,   11 S Meridian St,
              Indianapolis, IN 46204-3535
9833036      +Dover Master Fund II, L.P.,   c/o Contrarian Funds, LLC,   411 West Putnam Ave. # 425,
              Greenwich, CT 06830-6263
8649784      +Dunwell, Donovan,   c/o Chiariello & Chiariello,   118-21 Queens Boulevard, Ste. 603,
              Forest Hills, NY 11375-7206
8617383       Duquesne Light Company,   c/o Kirk B. Burkley, Esquire,   Bernstein Law Firm, P.C.,
              Suite 2200, Gulf Tower,   Pittsburgh, PA 15219
10005951     +E&A Northeast Limited Partnership,   21 Custom House Street, Suite #450,   Boston, MA 02110-3552
8568654      +E&A Northeast Limited Partnership,   c/o Christine D. Lynch, Esq.,   Peter D. Bilowz, Esq.,
              Goulston & Storrs, PC,   400 Atlantic Avenue,   Boston, MA 02110-3333
11702682      EBC Marketing Inc.,   HSBC Bank USA,   Von Win,   Dept CH16354,   Palatine, IL 60055-6354
10631520     +EEOC Jamal Booker and Christopher Snow,   c/o United States Debt Recovery, VIII, L,
              5575 Kietzke Lane,   Suite A,   Reno, NV 89511-2085
9846233      +EMC Insurance Companies,   PO BOX 712,   Des Moines, IA 50306-0712
10098177      Eastern Security Corp,   120 Broadway, No. 36,   New York, NY 10271-0002
10100141     +Eastern Security Corporation,   c/o Contrarian Capital Management, LLC,
              411 West Putnam Ave. # 425,   Greenwich, CT 06830-6263
10653126     +Eastman Kodak Co.,   c/o Midtown Acquisitions,   Attn: Jennifer Donovan,   65 East 55th Street,
              New York, NY 10022-3219
8695142       Edwin Watts Golf Shops, LLC,   c/o Stephen E. Scarce,   6802 Paragon Place, Suite 300,
              Richmond, VA 23230-1655
8620569      +Eel McKee LLC,   c/o Howard, Rice et al.,   Attn: Gary M. Kaplan, Esq.,
              Three Embarcadero Center, 7th Floor,   San Francisco, California 94111-4078
8996666      +Electra Craft Inc,   41 Woodbine Street,   Bergenfield, NJ 07621-3513
11581628     +Electrical Management Group Inc,   c/o United States Debt Recovery XI,   5575 Kietzke Lane # A,
              Reno, NV 89511-2085
8615100      +Encinitas PFA, LLC,   c/o Amy Pritchard Williams,   214 North Tryon Street,   Suite 4700,
              Charlotte, NC 28202-2367
8607425      +Engineered Structures, Inc,   c/o Contrarian Capital Management, LLC,
              411 West Putnam Avenue-Suite 425,   Greenwich, CT 06830-6263
9883762      +Enid Two LLC,   c o Nancy Isaacson Esq,   75 Livngston Ave,   Roseland, NJ 07068-3737
8593280      +Entergy Arkansas Inc,   c/o Robert W. Mallard,   1105 North Market St. # 1600,
              Wilimington, DE 19801-1201
8593279      +Entergy Gulf States Louisiana,   c/o Robert W. Mallard,   1105 North Market St. # 1600,
              Wilimington, DE 19801-1201
8593278      +Entergy Louisiana, LLC,   c/o Robert W. Mallard,   1105 North Market St. # 1600,
              Wilimington, DE 19801-1201
8593277      +Entergy Mississippi,   c/o Robert W. Mallard,   1105 North Market St. # 1600,
              Wilimington, DE 19801-1201
8593281      +Entergy Texas, Inc,   c/o Robert W. Mallard,   1105 North Market St. # 1600,
              Wilimington, DE 19801-1201
8575375      +Envision Peripherals, Inc,   c/o Gay Richey, Sr. Creidt Manager,   47490 Seabridge Drive,
              Fremont, CA 94538-6548
9878315       Epsilon Interactive Inc,   16 W 20th Street,   New York, NY 10011-4203
8667374      +Equitable Gas Bankruptcy Department,   Attn: Judy Gawlowski,   200 Allegheny Center Mall,
              Pittsburgh, Pa 15212-5339
8571855      +Evergreen Plaza Associates,   c/o John L. Senica,   225 W. Washington, Suite 2600,
              Chicago, IL 60606-3439
11399505     +Evergreen-Mcbowell & Pebble Creek, LLC,   c/o Midtown Acquisitions,   Attn: Jennifer Donovan,
              65 East 55th Street,   New York, NY 10022-3219
```

```
8577124     +Expesite, LLC,   c/o Andria Beckham & Kenneth Johnson,   100 S. Third Street,
             Columbus, OH 43215-4214
8868147     +Express Services, Inc.,   P.O. Box 179,   Piedmont, OK 73078-0179
8572509     +F&M Properties, Inc.,   % Fred B. Ringel, Esq.,   Robinson Brog Leinwand Greene et al,
             1345 Ave. of the Americas,   New York, NY 10105-0302
8574638    #+F.R.O., LLC IX,   c/o Timothy F. Brown,   Arent Fox LLP,   1050 Connecticut Ave. NW,
             Washington, DC 20036-5369
9116446     +FCMA, LLC,   Gerald J. Ghinelli, Managing Member,   430 Commerce Blvd.,
             Carlstadt, NJ 07072-3013
11502752    +FM Facility Maintenance LLC,   c/o United States Debt Recovery,   5575 Kietzke Lane, Suite A,
             Reno, NV 89511-2085
11501996    +FM Facility Maintenance LLC fka IPT LLC,   c o Saiber LLC,   Nancy A Washington Esq,
             One Gateway Center 13th Fl,   Newark, NJ 07102-5323
9735697     +FR E2 Property Holdings, LP,   707 Eagleview Blvd., Suite 110,   Exton, PA 19341-1159
9898469    #+FRO LLC IX,   Arent Fox LLP,   c o Christopher J Giamio,   1050 Connecticut Ave NW,
             Washington, DC 20036-5369
9784677     +Faber Bros Inc,   G David Dean,   Cole Schotz Meisel Forman & Leonard PA,
             300 E Lombard St Ste 2000,   Baltimore, MD 21202-3233
9784678     +Faber Bros Inc,   G David Dean Esq,   300 E Lombard St Ste 2000,   Baltimore, MD 21202-3233
8891336     +Fairfax County, VA,   Office of the County Attorney,   12000 Government Center Pkwy.,   Suite 549,
             Fairfax, Virginia 22035-0001
8593129     +Faram Muskegon, LLC,   c/o Paul K. Campsen, Esq.,   Kaufman & Canoles, P.C.,   P. O. Box 3037,
             Norfolk, VA 23514-3037
8577738     +Federal Realty Investment Trust,   c/o Ballard Spahr Andrews & Ingersoli,
             51st Floor-Mellon Bank Center,   1735 Market Street,   Philadelphia, PA 19103-7599
11972736    +Federal Warranty Services Corp.,   HSBC Bank USA, NA,   Dept CH - 19554,
             Palatine, IL 60055-0001
9650435     +Fire Materials Group LLC,   Paul J Leeds Esq,   Higgs Fletcher & Mack LLP,
             401 West A St Ste 2600,   San Diego, CA 92101-7913
9735716     +First Industrial Realty Trust, Inc.,   707 Eagleview Blvd., Suite 110,   Exton, PA 19341-1159
11639461     Flintlock Northridge, LLC,   HSBC Bank USA NA,   Von win,   Dept Ch 163 54,
             Palatine, IL 60055-6354
11411839     Fonegear,   HSBC Bank USA NA,   VonWin,   Dept CH 16354,   Palatine, IL 60055-6354
8696163     +Food Lion LLC,   c/o Linda Lemmon Najjoum,   Hunton & Williams LLP,
             1751 Pinnacle Drive, Suite 1700,   McLean, Virginia 22102-3836
9714951    #+Forecast Danbury Limited Partnership,   Attn Lynette Francoise,
             c o Forest Properties Management,   19 Needham St,   Newton, MA 02461-1624
8641709     +Four Star International Trade,   c/o Wendy M. Mead,   11 Pleasant St. # 30,
             Worcester, MA 01609-3232
10100139     Fuji,   Fujifilm USA, Inc.,   HSBC BANK USA NA,   VonWin,   Dept CH 16354,
             Palatine, IL 60055-6354
9076343     +Funai Service Corporation,   5653 Creekside Parkway,   Suite A,   Lockbourne, OH 43137-9272
11201284    +Furniture Values International,   c/o FMCA HSBC Bank USA NA,   VonWin,   Dept CH 163554,
             Palatine, IL 60055-0001
11829631    +GECMC 2005-C2 CC Parent, LLC,   c/o Jeffrey I. Snyder,   1450 Brickell Avenue # 2300,
             Miami, FL 33131-3456
11555459    +GELCO CORPORATION,   DBA GE FLEET SERVICES,   ATTN KEITH BERGQUIST, BANKRUPTCY LITIGAT,
             THREE CAPITAL DR,   EDEN PRAIRIE, MN 55344-3890
11266376    +GRI EQY Sparkleberry Square LLC,   c/o Aaron Kitlowski,   Vice President & General Counsel Equity,
             410 Park Avenue, Suite 1220,   New York, NY 10022-9461
10201895    +GS Erie LLC,   c/o Midtown Acquisitions,   Attn: Jennifer donovan,   65 East 55th Street,
             New York, NY 10022-3219
8578296     +Garmin International, Inc.,   Attn: Andrew Etkind,   1200 East 151st Street,
             Olathe, KS 66062-3426
11556357    +Gelco Corporation dba Fleet Services,   c/o Contrarian Capital Management, LLC,
             411 West Putnam Avenue, Suite 425,   Greenwich, CT 06830-6263
8615571     +General Growth Properties, Onc,   c/o Robert L. LeHane,   101 Park Ave.,
             New York, NY 10178-0002
8687309      Giant Eagle, Inc.,   c/o Darlene M. Nowak, Esq.,   Marcus & Shapira LLP,
             35th Floor One Oxford Centre,   Pittsburgh PA 15219
8686083     +Giant Eagle, Inc.,   101 Kappa Drive,   Pittsburgh PA 15238-2833
8888216     +Glenmoor Limited Partnership,   c/o Kevin L. Sink, Attorney,   P.O. Box 18237,
             Raleigh, NC 27619-8237
11571742    +Gloria Scarnati,   PO Box 8005,   Pittsburgh, Pa 15216-0805
11336591    +Goodmill, LLC,   c/o Jeffrey Kurtzman,   1835 Marekt St. Ste 1400,   Philadelphia, PA 19103-2945
11545727     Gravois Bluffs IIIm LLC,   HSBC Bank USA NA,   VonWin,   Dept CH 163554,
             Palatine, IL 60055-6354
8614959     +Greece Ridge, LLC,   c/o Thomas W. Daniels,   1265 Scottsville Rd.,   Rochester, NY 14624-5104
8601826     +Green 521 5th Avenue LLC,   c/o Stempel Bennett Claman & Hochberg, P,
             675 Third Avenue, 31st floor,   New York, New York 10017-5721,   Attn: Edmond P. O'Brien, Esq.
8719786     +Greenback Associates,   c/o Trainor Fairbrook,   Nancy Hotchkiss, Esq.,   980 Fulton Avenue,
             Sacramento, CA 95825-4558
11281298    +Gregory Lee McCall,   U.S.M # 15064-045/USP LOMPOC,   3901 Klein Blvd,   Lompoc, CA 93436-2706
9923045     +HAMILTON SECURITY & INVESTIGATIONS,   Claim #250, Amt. $19,505.50,   12764 Big Rock Way,
             Trenton, IL 62293-4557
10062971    +HAYDEN MEADOWS JV,   Jill Hollowell,   TMT DEVELOPMENT CO INC,   805 SW Broadway Ste 2020,
             PORTLAND, OR 97205-3360
10038975  +++HITACHI AMERICA LTD,   2420 FENTON ST # 200,   CHULA VISTA CA  91914-3516
             (address filed with court: HITACHI AMERICA LTD,   900 HITACHI WAY,   CHULA VISTA, CA 91914)
9890541     +HOWELLS HEATING & AC,   PO BOX 2048,   ASHLAND, VA 23005-5048
```

```
9237422     +HRB Digital LLC, f/k/a H&R Block DIgital Tax Solut,   One H&R Block Way,
             Kansas City, MO 64105-1905
10037716     HSBC Bank USA NA,   c/o Fujifilm USA, Inc.,   VonWin,   Dept CH 16354,   Palatine, IL 60055-6354
10603214    +Hallaian Brothers, a general partnership,   2416 W Shaw 104,   Fresno, CA 93711-3303
9959350     +Hampton Mental Health Assoc,   2208 Executive Dr., Suite C,   Hampton, VA 23666-6603
10832742    +Hardymon, James F.,   c/o Debt Acquisition Company of America,
             1565 Hotel Circle South, Suite 310,   San Diego, CA 92108-3419
11792154    +Harvest/NPE LP,   c/o Farallon Capital Mgmt, LLC,   One Maritime Plaza, Suite 2100,
             San Francisco, CA 94111-3511
8685598      Heartland Regional Medical Center,   c/o Michael I. Mossman, Attorney at Law,   P.O. Box 330129,
             Nashville, TN 37203-7501
10890500    +Heritage Plaza LLC,   9986 Manchester Rd.,   St. Louis  MO 63122-1934
10585613    +Herndon, Thomas J,   9611 Custer Rd No 2138,   PLANO, TX 75025-6524
8574843     +Hewlett Packard Company,   c/o Roy Terry, Jr.,   600 E. Main Street, 20th Floor,
             Richmond, VA 23219-2430
8578136     +Hewlett-Packard Company,   Attn: Ramona Neal/Chris Patafio,   11307 Chinden Blvd., MS 314,
             Boise, ID 83714-1021
8672552      Hillson Electric Incorporated,   c/o: Gary V. Fulghum,   Seigfreid, Bingham,
             2800 Commerce Tower, 911 Main Street,   Kansas City, MO  64105
10144020     HireRight Solutions Inc., FKA USIS Commerical,   c/o US Bank Corp. TrustServices,
             60 Livingston Ave.,   EP-MN-WS3T,   ST. Paul, MN 55107-2292
9253200     +Holiday Foliage, Inc.,   kristine Vanzutphen,,   VP of Operations,   2592 Otay Center Dr.,
             San Diego, CA 92154-7611
10848120    +Holiday Inn,   c/o Debt Acquisition Company of America,   1565 Hotel Circle South Suite 310,
             San Diego, CA 92108-3419
9624585      Hollingsworth Capital Partners Intermodal LLC,   J Calvin Ward Esq,   PO Box 900,
             Knoxville, TN 37901-0900
8607208     +Home Depot USA, Inc.,   c/o Melissa S. Hayward,   LOCKE LORD BISSELL & LIDDELL LLP,
             2200 Ross Avenue, Suite 2200,   Dallas, Texas 75201-2748
8582425     +Homero Alonso Mata,   c/o David G. Reynolds, Esq.,   PO Box 1700,   Corrales, NM 87048-1700
8581311     +Homero Mata,   c/o David G. Reynolds, Esq.,   PO Box 1700,   Corrales, NM 87048-1700
8840578     +Horizon Connections, Inc,   c/o Robert Dodd & Associates, LLC,   303 S. Mattis, Ste. 201,
             Champaign, IL 61821-3070
10837242    +Houston Community Newspapers,   c/o Debt Acquisition Company of America,
             1565 Hotel Circle South Suite 310,   San Diego, CA 92108-3419
9799737     +IBM Corporation,   1 New Orchard Rd,   Armonk, NY 10504-1783
9799736     #IBM Corporation,   c/o IBM Corporation,   Bankruptcy Coordinator,   13800 Diplomat Dr.,
             Dallas, TX 75234-8812
8596848     #+IBM Corporation,   c/o Vicky Namken,   13800 Diplomat Dr.,   Dallas, TX 75234-8812
9959348     +ICI Dulux Paint Centers,   P.O. Box 905066,   Charlotte, NC 28290-5066
9912785     +ICT GROUP INC,   100 BRANDYWINE BLVD,   NEWTOWN, PA 18940-4002
10256620     Ideal Technology Inc.,   HSBC Bank USA NA,   Dept CH 16354,   Palatine, IL  60055-6354,   USA
8601627     +Illinois Dept. of Employment Security,   Attorney General Section - 9th Floor,   33 S. State St.,
             Chicago, IL 60603-2808
8981838      Imagination Entertainment,   Kristen Fleming, COO,   Attention: 6161 Santa Monica Blvd,
             Suite 100,   Los Angeles, CA 90038
9662227     +Imagitas Inc,   48 Woerd Ave, Suite 101,   Waltham, MA 02453-3824
8673700     +Impressions Marketing Group,   7951 Angleton Ct.,   Lorton, VA 22079-1012
10100137     Industriaplex, Inc.,   HSBC BANK USA NA,   VonWin,   Dept CH 16354,   Palatine, IL 60055-6354
10029746     Industriaplex, Inc.,   HSBC Bank USA NA,   Von Win,   Dept CH 16354,   Palatine, IL 60055-6354
8596898     #+InfoPrint Solutions Company,   c/o IBM Corporation,   ATTN: Vicky Namken,   13800 Diplomat Dr.,
             Dallas, TX 75234-8812
9624583      Infogain Corporation,   Julie H Rome Banks,   Binder & Malter LLP,   2775 Park Ave,
             Santa Clara, CA 95050-6004
10201870    +Inland-SAU Greenville Point, LLC,   c/o Midtown Acquisitions, LP,   Attn: Jennifer Donovan,
             65 East 55th Street,   New York, NY 10022-3219
8568677      Interstate Augusta Properties LLC,   c/o Christine D. Lynch, Esq.,   Peter D. Bilowz, Esq.,
             Gouslton & Storrs, P.C.,   400 Atlantic Avenue,   Boston, MA 02110-3333
8680886     +Interstate Waste Services,   c/o RMS Bankruptcy Recovery Services,   P.O. Box 5126,
             Timonium, Maryland 21094-5126
10005948    +Invotex, Inc. d/b/a Invotex Group,   c/o Longacre Opportunity Fund, LP,
             1325 Avenue of the Americas, 28th Floor,   New York, NY 10019-6583,   Attn: Vladimir Jelisavcic
8825927     +Ion Audio, LLC,   200 Scenic View Drive,   Suite 201,   Cumberland, RI 02864-1847
8672723     +Iron Mountain Information Management, Inc.,   c/o Frank F. McGinn, Esq.,
             Bartlett Hackett Feinberg P.C.,   155 Federal Street, 9th Floor,   Boston, MA 02110-1610
9735918     +JOHNSTOWN SHOPPING CENTER LLC,   c/o United States Debt Recovery V. LP,   5575 Kietzke Lane,
             Suite A,   Reno, NV 89511-2085
9938076      JOURNAL STAR,   1 NEWS PLAZA,   PEORIA, IL 61643-0001
10023940     JP Associates,   100 Naamans Rd, Ste. 5F,   Claymont, DE 19703-2700,   Attn: Mark Anchor
8596627     +JWC/Loftus LLC,   2595 Canyon Blvd. Suite 250,   Boulder, CO 80302-6744
9105238     +Jack D Daniels,   P.O. Box 215,   Jonesborough, TN 37659-0215
8575334     +James Donaldson,   Core Properties, Inc.,   831 East Morehead St. Ste 445,
             Charlotte, NC 28202-2784
11825838    +James H. Wimmer, Jr.,   12519 Regiment Ln.,   Fredericksburg, VA 22407-5202
10452657     Jantzen Dynamic Corporation,   c/o Peter D. Bilowz, Esq.,   Goulston & Storrs, P.C.,
             400 Atlantic Avenue,   Boston, MA 02110-3333
9758865     +Jefferies Leveraged Credit Products, LLC,   c/o Midtown Acquisitions LP,   Attn: Jennifer Donovan,
             65 East 55th St.,   New York, NY 10022-3219
9989589      John D Brush & Co Inc dba Sentry Group,   900 Linden Ave,   Rochester, NY 14625-2700
```

District/off: 0422-7          User: sewardt          Page 31 of 118          Date Rcvd: Dec 16, 2013
                             Form ID: redacttr       Total Noticed: 2040

9020448    +John E. Hilton,  Carmody MacDonald, P.C.,  120 South Central Ave.,  Suite 1800,
            Clayton, MO 63105-1726
8672551     John Rohrer Contracting Company, Inc.,  c/o: Gary V. Fulghum,  Seigfreid, Bingham,
            2800 Commerce Tower, 911 Main Street,  Kansas City, MO 64105
8723692    +Johnson City Crossing L.P.,  950 East Paces Ferry Road, Suite 975,  Atlanta, GA 30326-1180
10403668   +Johnstown Shopping Center LLC,  C/O United States Debt Recovery VIII,LP,
            940 Southwood Blvd, Suite 101,  Incline Village, NV 89451-7401
10403635    Johnstown Shopping Center LLC,  C/O Kent Property Management,  6001 Landerhaven Dr Ste D,
            4425 Military Trail Unit 202,  Clevland, OH  44124
8684467    +K&G/Dearborn, LLC,  c/o Jess R Bressi Esq,  19800 MacArthur Blvd Ste 500,
            Irvine CA 92612-2480
11326597   +KB Columbus I-CC LLC,  c/o Seaport V LLC,  360 Madison Avenue, 22nd Floor,
            New York, NY 10017-7111
8701318    +KCOP Television (303),  c/o Szabo Associates, Inc.,  3355 Lenox Road NE, 9th Floor,
            Atlanta, GA 30326-1395
9169800    +KEF America, Inc.,  10 Timber Lane,  Marlboro, NJ 07746-1444
8748595    +KENTUCKY DEPARTMENT OF REVENUE,  LEGAL BRANCH - BANKRUPTCY SECTION,  ATTN: LEANNE WARREN,
            P O BOX 5222,  FRANKFORT KY 40602-5222
8767332    +KPLR Television (8097),  c/o Szabo Associates, Inc.,  3355 Lenox Road NE, 9th Floor,
            Atlanta, GA 30326-1395
8605100    +KPNX-TV (367),  c/o Szabo Associates, Inc.,  3355 Lenox Road NE, 9th Floor,
            Atlanta, GA 30326-1394
8623647    +KSDK-TV (0361),  c/o Szabo Associates, Inc.,  3355 Lenox Road NE, 9th Floor,
            Atlanta, GA 30326-1394
8581075    +KTNV Television (0869),  c/o Szabo Associates, Inc.,  3355 Lenox Road NE, 9th Floor,
            Atlanta, GA 30326-1395
8701392    +KTTV Television (1795),  c/o Szabo Associates, Inc.,  3355 Lenox Road NE, 9th Floor,
            Atlanta, GA 30326-1395
8623660    +KTVD-TV (8982),  c/o Szabo Associates, Inc.,  3355 Lenox Road NE, 9th Floor,
            Atlanta, GA 30326-1394
8692432    +KTVI Television (372),  c/o Szabo Associates, Inc.,  3355 Lenox Road NE, 9th Floor,
            Atlanta, GA 30326-1395
8581016    +KTVK/KASW Television (7070),  c/o Szabo Associates, Inc.,  3355 Lenox Road NE, 9th Floor,
            Atlanta, GA 30326-1395
8623708    +KUSA-TV (0295),  c/o Szabo Associates, Inc.,  3355 Lenox Road NE, 9th Floor,
            Atlanta, GA 30326-1394
8623704    +KXTV-TV (1475),  c/o Szabo Associates, Inc.,  3355 Lenox Road NE, 9th Floor,
            Atlanta, GA 30326-1394
8687440    +Katsky Korins LLP,  Attn: Steven H. Newman, Esquire,  605 Third Avenue,
            New York, NY 10158-1699
9880060    +Kelley, Walter W. for Sherwood Properties LLC,  PO Box 70879,  Albany, GA 31708-0879,  USA
10837247    Kent & McBride PC,  c/o Debt Acquisition Company of America,  1656 Hotel Circle South Suite 310,
            San Diego, CA 92108
8681046    +Kina Thompson,  c/o Linda J. Brame,  111 W. Main St. P.O. box 700,  Marion, IL 62959-0700
9870919    +Kirea Export Insurance Corporation,  c/o Junghey June Yeum,  1114 Avenue of the Americas,
            New York, NY 10036-7703
8658711    +Klipsch, LLC,  c/o Michael K. McCrory,  BARNES & THORNBURG LLP,  11 S. Meridian Street,
            Indianapolis, IN 46204-3535
9306338    +Korea Export Insurance Corporation,  c/o Duane Morris,  Attn: William C. Heuer,  1540 Broadway,
            New York, NY 10036-4086
8578229    +L.G. Electronics USA, Inc,  Attn: Brian Wehr % H. Jason Gold,  Wiley Rein LLP,
            7925 Jones Branch Dr.,  McLean, VA 22102-3365
8610452    +LA Dept of Revenue,  PO Box 66658,  Baton Rouge, LA 70896-6658
9624581    +LENOVO INC,  MICHAEL ONEILL SR VP & GEN COUNSEL,  1009 THINK PL,  MORRISVILLE, NC 27560-9002
9926240    +La Crosse Technology,  2817 Losey Blvd South,  La Crosse, WI 54601-7366,  Attn: Manda Shah
10356405    LaSalle Bank NA, as trustee for JPMCC 2004-PNC1,  c/o Midland Loan Services,
            c/o Benesch Friedlander,  200 Public Square, Suite 2300,  Cleveland, OH  44114-2378
10030159   +Labor Ready,  c/o Argo Partners,  12 West 37th Street, 9th Floor,  New York, NY 10018-7480
9949866    +Lacrosse Technology Ltd. Web Sales,  2809 Losey Blvd. South,  Lacrosse, WI 54601-7366
10173719   +Lafayette Consolidated Govmt,  P.O. Box 4308,  Attn: Alarm Enforcement,
            Lafayette, LA 70502-4308
10787037   +Lancaster Propane Gas Inc,  Lancaster Propane, PA,  2860 Yellow Goose Rd,
            Lancaster, PA 17601-1814
10772180   +Lancaster Propane Gas, Inc.,  c/o Contrarian Capital Management,  411 West Putnam Ave. # 425,
            Greenwich, CT 06830-6263
8617068    +Landmark Communications, Inc.,  c/o Paul A. Driscoll,  Pender & Coward, P.C.,
            222 Central Park Avenue, Suite 400,  Virginia Beach, VA 23462-3026
8672553     Lang Construction, Inc.,  c/o: Gary V. Fulghum,  Seigfreid, Bingham,
            2800 Commerce Tower, 911 Main Street,  Kansas City, MO 64105
10837250   +Laredo Morning Times,  c/o Debt Acquisition Company of America,
            1565 Hotel Circle South Suite 310,  San Diego, CA 92108-3419
10147240   +Las Vegas Land & Development Company,  c/o U.S Bank Corporate Trust,  60 Livingston Ave.,
            St. Paul, MN 55107-2292
9927097     Laurier Furniture Ltd.,  Cl #1729, Amt. $67,841.48,  153 Boul Laurier #100,
            Laurier-Station, QC G0S1N0,  Canada
10117819    LeClair Ryan, Professional Corporation,  Contrarian Capital Management, LLC,
            411 West Putman Ave. # 425,  Greenwich, CT 06830
10115944    LeClairRyan,  951 E Byrd St.,  PO Box 2499,  Richmond, VA 23218-2499
9075643    +Lenovo (United States) Inc.,  1009 Think Place,  Morrisville, NV 27560-9002

```
8578183    +Lexington Lion Weston I LP,   c/o Brian P. Hall,   1230 Peachtree St., N.E.,
            Suite 3100, Promenade II,   Atlanta, GA 30309-3574
11261463   +Local Counsel for County of Alameda Treasurer- Tax,   Jerrell E. Williams,   Christopher S. Colby,
            VANDEVENTER BLACK LLP,   P. O. Box 1558,   Richmond, VA 23218-1558
10255039   +Longacre Institutional Opportunity Fund, L.P.,   810 Seventh Avenue, 33rd Floor,
            New York, NY 10019-5869,   Attn: Vladimir Jelisavcic
9152691    +Longacre Opportunity Fund, L.P.,   810 Seventh Avenue, 33rd Fl,   New York, NY 10019-5869,
            Attn: Vladimir Jelisavcic
9810716    +Longacre Opportunity Offshore Fund, Ltd.,   810 Seventh Avenue, 33rd Floor,
            New York, NY 10019-5869,   Attn: Vladimir Jelisavcic
9111305    +Loren Stocker,   d/b/a Vanity International,   1431 Camino Del Mar, Suite D,
            Del Mar, CA 92014-2572
10104157   +LumiSource Inc,   c/o US bank Corporate Trust Services,   60 Livingston Ave.,   EP-MN-WS3T,
            St. Paul, MN 55107-2292
10607056   +MALIK, ALI I,   68 MARK SMITH DR,   MANDEVILLE, LA 70471-5300
9246863    +MARTINAIR INC,   P.O. BOX 485,   SANDSTON, VA 23150-0485
8720848     MDS Realty II, LLC,   c/o Meredith L. Yoder, Esq.,   Parker, Pollard & Brown, P.C.,
            6802 Paragon Place, Suite 300,   Richmond, VA 23230-1655
11371417   +MDS Realty, LLC,   c/o Midtown Acquisition,   65 East 55th St.,   New York, NY 10022-3219
9743038     MHW Warner Robins, LLC,   c/o Corporate Propert Group Inc,   7332 Office Park Pl, Ste 101,
            Melbourne, FL 32940-8241
9740802    +MIA Brookhaven LLC,   1056 Wellington Way 200,   Lexington, KY 40513-2000
11327519   +MINER FLEET MANAGEMENT GROUP,   c/o Contrarian Capital Management,
            411 West Putnam Avenue-Ste 425,   Greenwich, CT 06830-6263
11555458   +MK KONA COMMONS LLC,   RUSSELL K. KAUPU,   THE MACNAUGHTON GROUP,   1288 ALA MOANA, SUITE 208,
            HONOLULU, HI 96814-4233
11556356   +MK Kona Commons LLC,   c/o Contrarian Capital Management, LLC,   411 West Putnam Avenue-Suite 425,
            Greenwich, CT 06830-6263
10093881   +MR Keene Mill 1 LLC,   1700 K Street, NW, Suite 600,   Washington, DC 20006-3816
10389495    Mack Pack,   HSBC Bank USA NA,   VonWin,   Dept CH 163554,   Palatine, IL 60055-0001
10389569    Mack Pack,   HSBC Bank USA NA,   VonWin,   Dept. 163554,   Palatine, IL 60055-6354
10295147    Madcow International Group Ltd,   HSBC Bank USA NA,   VonWin,   Dept 16354,
            Palatine, IL 60055-6354
10153090   +Madison Waldorf LLC,   2300 Wilson Blvd 7th Floor,   Arlington, VA 22201-5424
9152687    +Majesco Entertainment Company,   160 Raritan Center Parkway,   Edison NJ 08837-3637,
            Attn: Adam Sultan
8608684    +Mall Properties and U.S. 41 & I-285 Company,   c/o Morgan Lewis & Bockius LLP,   101 Park Avenue,
            New York, NY 10178-0060,   Attn: Neil E. Herman
8691414    +Mallview Plaza Company, Ltd.,   c/o Carnegie Management and Development,
            27500 Detroit Rd., Ste. 300,   Westlake, Ohio 44145-5913
9994051    +Manatee County Florida,   P.O. Box 1000,   Bradenton, FL 34206-1000
11588066   +Manteca Stadium Park LP,   c/o Contrarian Capital Management,   411 West Putnam Ave. # 425,
            Greenwich, CT 06830-6263
8701307    +Marco Portland General Partnership,   Attention: Carol Southard,   29435 Weeping Willow Drive,
            Agoura Hills, CA 91301-4136
8567200     Mark Browning,   Assistant Attorney General,   Bankruptcy & Collections Division,   PO Box 12548,
            Austin, TX 78711 2548
9112606    ##+Market Force Information, Inc.,   248 Centennial Parkway,   Suite 150,
            Louisville, CO 80027-1347
8693218    +Maryland Acquisitions, LLC,   c/o Miles & Stockbridge P.C.,   1751 Pinnacle Drive,   Suite 500,
            McLean, VA 22102-3833
10452631   +Mathieu Rosinsky,   3450 Northlake Boulevard, Suite 210,   Palm Beach Gardens FL 33403-1710
10084628   +McCracken Walker & Rhoads LLP,   123 South Broad Street,   Philadelphia, PA 19109-1099,
            Attn: Joseph O'Neil, Jr.
8589705    +McKinley, Inc.,   c/o Seth A. Drucker, Esq.,   Honigman Miller Schwartz and Cohn LLP,
            2290 First National Building,   660 Woodward Avenue,   Detroit, MI 48226-3516
9956202    +Meadowbrook Village LP,   c/o Argo Partners,   12 West 37th Street, 9th Floor,
            New York, NY 10018-7480
9765589    +Mercer,   Attn: Joanne Flowers,   777 S Figueroa St Ste 1900,   Los Angeles, CA 90017-5817
10173428   +Mercury Tech Partners Inc.,   c/o Jefferies Leveraged Credit Pro. LLC,   One Station Place,
            Three North,   Stamford, CT 06902
10169143   +Mercury Tech Partners Inc.,   PO Box 906,   Conover, NC 28613-0906
11235828   +Meridian Village LLC,   c/o Charles Royce,   K&L Gates, LLP,   925 Fourth Avenue,   Suite 2900,
            Seattle, WA 98104-1158
9898468    +Metro Signs Inc.,   23544 Hoover Road,   Warren, MI 48089-1990
10374117   +Mibarev Development I LLC,   c/o Thomas R Lynch,   Bradley Arant Boult Cummings LLP,
            1615 L Street, NW, Suite 1350,   Washington, DC 20036-5668
10374122   +Mibarev Development I LLC,   c/o Thomas R Lynch,   1615 L Street NW, Suite 1350,
            Washington, DC 20036-5668
10374119   +Mibarev Development I LLC,   c/o Thomas R Lynch,   Bradley Arant Boult Cummings LLP,
            1615 L Street NW, Suite 1350,   Washington, DC 20036-5668
10374163    Mibarev Development I, LLC,   c/o Thomas R Lynch,   Bradley Arant Boult Cummings LLP,
            Washington, DC 20036
9095984    +Micro Product Distributors,   89450 NW 27th St.,   Miami, FL 33172
8592418    +Middle Tennessee Electric Membership Corporation,   555 New Salem Road,
            Murfreesboro, TN 37129-3390
9420703    +Midland Loan Services, Inc.,   Attn: Josh Azinger,   10851 Mastin, Suite 300,
            Overland Park, KS 66210-1690
10201910   +Midtown Acquisitions,   65 East 55th Street, 20th Floor,   New York, NY 10022-3219
```

```
11186132    +Midtown Acquisitions,   DDR MDT Grandville Marketplace,   65 East 55th Street, 20th Floor,
             New York, NY 10022-3219
11186127    +Midtown Acquisitions,   re: DDR Highland Grove LLC,   65 East 55th Street, 20th Floor,
             New York, NY 10022-3219
10201894    +Midtown Acquisitions LP,   65 East 55th Street, 20th Floor,   New York, NY 10022-3219
10908524    +Midtown Acquisitions LP,   JPMorgan NY1-A436,   65 East 55th Street,   New York, NY 10022-3219,
             Attn: Jennifer Donovan
10908529     Midtown Acquisitions LP,   JPMorgan NY1-M138,   East 55th Street,   New York, NY 10022,
             Attn: Jennifer Donovan
11186129    +Midtown Acquisitions. LP,   re: DDR Southeast Cortez,   65 East 55th Street, 20th Floor,
             New York, NY 10022-3219
8644353     +Mike B. Dohrmann,   34945 N Karan Swiss Circle,   Queen Creek, AZ 85143-4856
10089903    +Miller & Martin,   832 Georgia Avenue,   Suite 1000,   Volunteer Building,
             Chattanooga, TN 37402-2289
9881608      Millstein Industries LLC,   Joshua M Farber Esq,   Meyer Unkovic & Scott LLP,
             1300 Oliver Building,   Pittsburgh, PA 15222
11120524    +Mitac USA Inc.,   c/o Mathew Rosencrans,   The Royal Bank of Scotland,plc,   600 Washington Blvd.,
             Stamford, CT 06901-3726
10557022    +Mitsubishi Digital Electronics America, Inc.,   c/o Midtown Acquisitions L.P.,
             65 East 55th Street, 20th Floor,   New York, New York 10022-3219,   Attention: Jennifer Donovan
8582426     +Monarch Alternative Capital LP,   c/o Andrew Herenstein,   535 Madison Ave.,
             New York, NY 10022-4214
9319473     +Monarch Master Funding Ltd,   535 Madison Ave,   26th Floor,   New York, NY 10022-4255
9973404     +Montage Inc.,   NW5803,   P.O. Box 1450,   Minneapolis, MN 55485-1450
9973405     +Montage Inc.,   3050 Center Pointe Dr.,  Suite 50,   Roseville, MN 55113-1180
10374015    +Montgomery County Trustee,   c/o Matthew J. Ellis, attorney,   121 S. Third St.,
             Clarksville, TN 37040-3403
10084629    +Montgomery McCracken Et Al,   123 South Broad Street,   Philadelphia, PA 19109-1099,
             Attn: Joseph O'Neil, Jr.
10942682    +Myrtle Beach Farms Co.,Inc.,   c/o B. Keith Poston,   PO Box 11070(29211-1070),
             Columbia, SC 29211-1070
10094670    +Myrtle Beach Farms Company,   PO Box 11070,   Columbia, SC 29211-1070
8583956      NPP Development LLC,   c/o Christine D. Lynch, Esq.,   Goulston & Storrs, P.C.,
             400 Atlantic Avenue,   Boston, MA 02110-3333
8667550     +National Glass & Gate,   c/o Coface North America, Inc.,   50 Millstone Rd., Bldg. 100, Ste. 360,
             East Windsor, NJ 08520-1415
9889146     +National Retail Properties, Inc.,   c/o David Byrnes, ESQ,   450 South Orange Ave.,   Suite 900,
             Orlando, FL 32801-3339
10490829    +National Service Alliance,   Whitehead Randy,   National Services Alliance NSA,
             6762 South 1300 East,   Salt Lake City, UT 84121-2719
10495194    +National Service Alliance, Inc.,   c/o Contrarian Capital Management,
             411 West Putnam Ave. # 425,   Greenwich, CT 06830-6263
9821271      Newmen Technology Co Ltd,   Attn Fish Chou,   Tongsheng Village,   No 1Newmen Rd,
             Longhua, Shenzhen 518109,   China
8697812     +Newport News Shopping Center, LLC,   Paul K. Campsen,   Kaufman & Canoles, P.C.,
             150 W. Main Street, Suite 2100,   Norfolk, VA 23510-1681
8749372     +North American Roofing Services, Inc.,   c/o Doug Frankey,   3 Winner Circle,
             Arden, NC 28704-3156
8701894     #+Northeast Verizon Wireless,   PO Box 3397,   Bloomington, IL 61702-3397
9973402     +Northern California Compactors,   P.O. Box 5489,   Pleasanton, CA 94566-1489
10807702    +Nyko Technologies Inc,   c/o United States Debt Recovery, X LP,   5575 Kietzke Lane,   Suite A,
             Reno, NV 89511-2085
9938089     +OBSERVER DISPATCH, THE,   MARY SCHOLEFIELD,   221 ORISKANY PLAZA,   UTICA, NY 13501-1201
11794340     OCI,   HSBC Bank USA,   Dept CH-19554,   Palatine, IL 60055-9554
8669976    ++OHIO BUREAU OF WORKERS COMPENSATION,   LAW SECTION BANKRUPTCY UNIT,   P O BOX 15567,
             COLUMBUS OH 43215-0567
            (address filed with court:  Ohio Bureau of Workers' Compensation,   PO Box 15567,
             Columbus, Ohio 43215-0567)
8607718      OHIO DEPARTMENT OF TAXATION,   BANKRUPTCY DIVISION,   P.O. BOX 530, COLUMBUS, OH. 43216
8588482     +ON Corp US, Inc.,   ON Corp,   c/o Olshan Grundman Frome Rosenzweig & W.,   65 East 55th Street,
             New York, New York 10022-3219
11101467     ONICS,LLC,   HSBC Bank,   VonWin,   Dept CH 16354,   Palatine, IL 60055-6354
9737581     +ORIX Capital Markets, LLC,   c/o Gregory A. Cross, Esq.,   Venable LLP,
             750 East Pratt Street, Suite 900,   Baltomore, MD 21202-3157
11261454    +Office of the County Counsel,   County of Alameda,   John Thomas Seyman,
             1221 Oak St., Suite 450,   Oakland, CA 94612-4226
8596806     +Oklahoma County Treasurer,   c/o Tammy Jones,   320 Robert S. Kerr,
             Oklahoma City, OK 73102-3457
9604796     +Olympus Corporation,   c/o Olympus Imaging America Inc.,   3500 Corporate Parkway,
             Center Valley, PA 18034-8229
11675273    +OmniMount Systems, Inc.,   c/o Ergotron,   1181 Trapp Road,   Eagan, MN 55121-1325
9908391     +Onkyo USA Corporation,   18 Park Way,   Upper Saddle River, NJ 07458-2353
9833008     +Optoma,   715 Sycamore Drive,   Milpitas, CA 95035-7465,   Attn: Karen Parsons
8681901     +Oracle USA, Inc.,   c/o Shawn M. Christianson,   Buchalter Nemer,   333 Market St., 25th Floor,
             San Francisco, CA 94105-2126
8700430     +Orange Grove Apartments, LLC dba Camelback Center,   c/o Valerie L. Marciano, Esq.,
             Jaburg & Wilk, PC,   3200 North Central Avenue, #2000,   Phoenix, Arizona 85012-2463
9134614     +Organizational Concepts Intl LLC,   John R Kurhne, EVP & COO,   730 Second Avenue S Ste 730,
             Minneapolis, MN 55402-2449
```

```
11316257   +Osprey Audit Specialists,   c/o Midtown Acquisitions LP,   Attn: Jennifer Donovan,
            65 East 55th Street,   New York, NY 10022-3219
8587594    +PNY Technologies, Inc.,   c/o Angela Abreu,   McCarter & English, LLP,   Four Gateway Center,
            100 Mulberry Street,   Newark, NJ 07102-4056
11555684   +POTOMAC FESTIVAL II LLC,   C O WENDY D PULLANO,   BREGMAN BERBERT SCHWARTZ & GILDAY LLC,
            7315 WISCONSIN AVE STE 800 W,   BETHESDA, MD 20814-3202
11336593   +PR Beaver Valley Limited Partnership,   c/o Jeffrey Kurtzman,   1835 Marekt St. Ste 1400,
            Philadelphia, PA 19103-2945
11336594   +PR Christiana, LLC,   c/o Jeffrey Kurtzman,   1835 Marekt St. Ste 1400,
            Philadelphia, PA 19103-2945
11336592   +PRGL Paxton, LP,   c/o Jeffrey Kurtzman,   1835 Marekt St. Ste 1400,
            Philadelphia, PA 19103-2945
10449107    PRICEGRABBER.COM, INC.,   c/o U.S. Bank Corporate Trust Services,   60 Livingston Ave.,
            EP-MN-WS3T,   St. Paul, MN 55107-2292
10159891   +Pacific Supply,   5005 Windplay Drive, Ste. 4,   El Dorado Hills, CA 95762-9334
8569508    #+Pamela Gale Johnson,   Baker & Hostetler, LLP,   1000 Louisiana, Ste. 2000,
            Houston, TX 77002-5018
8699198    +Pan AM Equities, Inc.,   c/o Law Offices of David A. Greer PLC,
            500 East Main Street, Suite 1225,   Norfolk, Virginia 23510-2274
8578076    +Pan Am Equities, Inc.,   c/o Michael J. Sage,   O'Melveny & Myers,   7 Times Square,
            New York, NY 10036-6524
10872193    Panattoni Contruction, Inc.,   HSBC Bank USA NA,   VonWin,   Dept CH 16354,
            Palatine IL 60055-6354
8607210    +Parago, Inc.,   c/o Melissa S. Hayward,   LOCKE LORD BISSELL & LIDDELL LLP,
            2200 Ross Avenue, Suite 2200,   Dallas, Texas 75201-2748
8571089    +Paramount Home Entertainment,   c/o Michael L. Tuchin,   Klee, Tuchin, Bogdanoff & Stern LLP,
            1999 Avenue of the Stars, 39th Fl.,   Los Angeles, CA 90067-6049
8691730    +Parker Bullseye LLC,   c/o Joel T. Marker,   McKay, Burton & Thurman,
            170 South Main St.,  Suite 800,   Salt Lake City, UT 84101-1656
11336588   +Parkside Realty,   c/o Jeffrey Kurtzman,   1835 Marekt St. Ste 1400,
            Philadelphia, PA 19103-2945
8603698    +Pasadena Independent School District,   c/o Dexter D. Joyner,   Law Office of Dexter D. Joyner,
            4701 Preston Avenue,   Pasadena, Texas 77505-2050
8673969    #+Patrick S. Longood,   8124 Hampton Spring Road,   Chesterfield, Virginia 23832-2030
8593127    +Pelkar Muskegon, LLC,   c/o Paul K. Campsen, Esq.,   Kaufman & Canoles, P.C.,   P. O. Box 3037,
            Norfolk, VA 23514-3037
10162182    Pembrooke Crossing, LTD.,   c/o Katten Muchin Rosenman LLP,   2029 Century Park East, Suite 2600,
            Los Angeles, CA 90067-3012
10017990   +Permission Data LLC,   c/o Contraman Capital Management, LLC,   411 West Putnam Avenue # 425,
            Greenwich, CT 06830-6263
8615828    +Phoenix Property Company,   c/o Jason Binford,   Haynes and Boone, LLP,
            2323 Victory Avenue, Suite 700,   Dallas, TX 75219-7673
10074934   +Phoenix Property Company,   c/o Mark Mullin,   Haynes & Boone, LLP,
            2323 Victory Avenue, Suite 700,   Dallas, TX 75219-7673
8601078    +Pima County Treasurer & Pima County, Arizona,   c/o Pima County Attorney's Office,
            32 N. Stone Avenue, Ste 2100,   Tucson, AZ 85701-1458
8785786     Pinnacle Systems, Inc.,   c/o Bill Coats, Esq.,   White & Case LLP,
            3000 El Camino Real, 5 Palo Alto Sq.,   Palo Alto, CA 94306
8785819     Pinnacle Systems, Inc.,   c/o William Sloan Coats/Peter J. Carney,   WHITE & CASE LLP.,
            3000 El Camino Real,5 Palo Alto Sq., 9th,   Palo Alto, CA 94306
11567998   +Pioneer Electronics USA Inc,   c/o United States Debt Recovery, XI LP,
            5575 Kietzke Lane, Suite A,   Reno, NV 89511-2085
9942561     Pittsburgh Post Gazette,   34 Boulevard of the Allies,   Pittsburgh, PA 15222-1204,
            Attn: Henry Gorman
10821370   +Planet Replay , LLC,   c/o Contraman Capital Management, LLC,   411 West Putnam Avenue-Suite 425,
            Greenwich, CT 06830-6263
8670516    +Plantation Point Development, LLC,   c/o Lyndel Anne Mason,
            CAVAZOS HENDRICKS POIROT & SMITHAM P.C.,   900 Jackson St.,Ste 570, Founders Sq.,
            Dallas, TX 75202-2413
8600376     Platform-A Inc.,   HSBC Bank USA,   VonWin,   Dept CH 16354,   Palatine, IL 60055-6354
8655675    +Plaza Las Americas, Inc.,   c/o Holland & Knight LLP,   James H. Rollins, Esq.,
            Suite 2000, One Atlantic Center,   1201 West Peachtree Street, N.E.,   Atlanta, GA 30309-3449
8589805    +Polaris Circuit City, LLC,   8800 Lyra Drive, Suite 550,   Columbus, Ohio 43240-2107,
            Attn:  Franz A. Geiger
8692842    +Port Arthur Holdings, III, Ltd.,   c/o David H. Cox, Esq.,   Jackson & Campbell, PC,
            1120 20th Street, NW, Suite 300-S,   Washington, DC 20036-3437
11556358   +Potomac Festival II, LLC,   c/o Contraman Capital Management, LLC,
            411 West Putnam Avenue, Suite 425,   Greenwich, CT 06830-6263
8710856    +Power Sales,   Attn: Toni Evans,   801 N Meadowbrook,   Olathe, KS 66062-5443
8615097    +PrattCenter, LLC,   c/o Midtown Acquisitions,   Attn: Jennifer Donovan,   65 East 55th Street,
            New York, NY 10022-3219
9110851    +Premier Resources International, LLC,   7905A Cessna Avenue,   Gaithersburg, Maryland 20879-4113
8685620    +Pretlow & Pretlow, P.C.,   200 N. Main Street,   Suffolk, VA 23434-4421
8685623    +Pretlow & Pretlow, PC,   200 N. Main Street,   Suffolk, VA 23434-4421
8648811    +PriceGrabber.com, Inc.,   c/o Joseph D. Frank,   Frank/Gecker LLP,
            325 North LaSalle Street, Suite 625,   Chicago, Illinois 60654-6465
8586830    +Prince George's Station Office, LLC,   c/o Taylor Development and Land,
            7201 Wisconsin Avenue, Suite 500,   Bethesda, MD 20814-4848
8586669    +Prince George's Station Retail, LLC,   c/o Taylor Development and Land,
            7201 Wisconsin Avenue, Suite 500,   Bethesda, MD 20814-4848
```

District/off: 0422-7          User: sewardt          Page 35 of 118          Date Rcvd: Dec 16, 2013
                              Form ID: redacttr       Total Noticed: 2040

```
9735689      +Prince Georges Station Retail, LLC,   c/o William C. Crenshaw,   901 New York Avenue, N.W.,
              Washington, DC 20001-4432
8604948      +Public Service of North Carolina,   c/o David B. Wheeler, Esq.,   Moore & Van Allen PLLC,
              P.O. Box 22828,   Charleston, SC 29413-2828
9905456       PuntoAparte Communications, Inc,   Orlando J. Salichs, President,   PO Box 906636,
              San Juan, PR 00906
10123721     +Quality Project Management, LLC,   c/o Contrarian Capital Management, LLC,
              411 West Putnam Ave. # 425,   Greenwich, CT 06830-6263
10168307      R.J. Ventures, LLC,   c/o Contrarian Capital Management,   411 West Putman Ave. # 425,
              Greenwich, CT 06830
10168603     +RJ Ventures, LLC,   c/o Jess Bressi, Esq.,   Luce Forward Hamilton & Scripps LLP,
              2050 Main Street, Suite 600,   Irvine, CA 92614-8261
10287691     +RJ Ventures, LLC,   1801 Avenue of the Stars, Suite 920,   Los Angeles, CA 90067-5803
8593049      +RLV Village Plaza, LP,   c/o Paul K. Campsen, Esq.,   Kaufman & Canoles, P.C.,   P. O. Box 3037,
              Norfolk, VA 23514-3037
8593124      +RLV Vista Plaza, LP,   c/o Paul K. Campsen, Esq.,   Kaufman & Canoles, P.C.,   P. O. Box 3037,
              Norfolk, VA 23514-3037
9938080      +ROCKFORD REGISTER STAR,   PO BOX 439,   ROCKFORD, IL 61105-0439
8593048      +Ramco JW, LLC,   c/o Paul K. Campsen, Esq.,   Kaufman & Canoles, P.C.,   P. O. Box 3037,
              Norfolk, VA 23514-3037
8593047      +Ramco West Oaks I, LLC,   c/o Paul K. Campsen, Esq.,   Kaufman & Canoles, P.C.,   P. O. Box 3037,
              Norfolk, VA 23514-3037
9822511      +Rancon Realty Fund IV,   Ronald K Brown Jr,   Law Offices of Ronald K Brown Jr APC,
              901 Dove St Ste 120,   Newport Beach, CA 92660-3018
8582821       Ray Mucci's Inc.,   c/o Christine D. Lynch, Esq.,   Goulston & Storrs, P.C.,
              400 Atlantic Avenue,   Boston, MA 02110-3333
8593126      +Rebs Muskegon, LLC,   c/o Paul K. Campsen, Esq.,   Kaufman & Canoles, P.C.,   P. O. Box 3037,
              Norfolk, VA 23514-3037
10415273     +Red Mtn. Asst Fund,I, LLC,   Successor to The City Portfolio, LLC,
              c/o Contrarian Capital Mgt. LLC,   411 West Putnam Ave. # 425,   Greenwich, CT 06830-6263
11781963     +Red Rose Commons, L.P.,   c/o Jeffrey Kurtman,   1835 Market Street, Suite 1400,
              Philadelphia, PA 19103-2945
8656186      +Reliance Figueroa Associates, L.P.,   c/o Lambert Development LLC,   5 Hanover Square,
              New York, NY 10004-2614
8656800      +Reliance Figueroa Associates, L.P.,   c/o Aaron R. Cahn,   Carter Ledyard & Milburn LLP,
              Two Wall Street,   New York, New York 10005-2072
10619000      Remount Road Associates LLC,   c/o Jefferies Leveraged Credit Product,   One Station Place,
              Three North,   Stamford, CT 06902
10026116     +Reporter Herald,   201 E. 5th St.,   P.O. Box 59,   Loveland, CO 80539-0059
9740799      +Retail Data LLC,   PO Box 6691,   Richmond, VA 23230-0691
9740800      +Retail Data LLC,   Chris Ferguson,   2235 Staples Mill Rd, Ste 300,   Richmond, VA 23230-2942
9758862      +Retail MDS Inc.,   2909 Sunset Ave.,   Norristown, PA 19403-4419
9840411      +Retail Property Group,   101 Plaza Real South, Suite 200,   Boca Raton, FL 33432-4856
8703450       Richard T. Miller, Jr.,   Attn: Neil E. McCullagh, Esq.,   Cantor Arkema, P.C.,   P.O. Box 561,
              Richmond, VA 23218-0561
9950330      +Richmond Times Dispatch,   Richmond Newspapers,   PO Box 27775,   Richmond, VA 23261-7775
9937994      +Richmond Times Dispatch,   c/o Contraian Capital Management, LLC,
              411 West Putnam Avenue, Suite 425,   Greenwich, CT 06830-6263
10028638     +Ricmac Equities Corporation,   c/o Contrarian Capital Management LLC,
              411 West Putnam Ave. # 425,   Greenwich, CT 06830-6263
10028639     +Ricmac Equities Corporation,   Attn Janet M Meiburger,   The Meiburger Law Firm PC,
              1493 Chain Bridge Rd Ste 201,   McLean, VA 22101-5726
8596668      +RioCan,   c/o Linda Madway, VP Gen Coun,   RioCan America Management Inc.,
              307 Fellowship Rd., Ste 116,   Mt. Laurel, NJ 08054-1233
8590045      +Ritz Motel Company,   c/o Seth A. Drucker, Esq.,   Honigman Miller Schwartz and Cohn LLP,
              2290 First National Building,   660 Woodward Avenue,   Detroit, MI 48226-3516
10032308     #+Rival Communications,   921 Washington Ave.,   Hagerstown, MD 21740-5258
10201916     +Riverdale Retail Associates, LC,   c/o Midtown Acquisitions, LP,   Attn: Jennifer Donovan,
              65 East 55th Street,   New York, NY 10022-3219
8673707      +Riverside Claims LLC,   P.O. Box 626,   New York, NY 10024-0626
8673699      +Riverside Claims LLC,   P.O. Box 626,   Planetarium Station,   New York, NY 10024-0626
10908525     +Robert Klyman,   JPMorgan Chase Bank,   Mail Code: NY1-M138,   383 Madison Ave, 237th Fl.,
              New York, NY 10179-0001,   Attn: Jeff Panzo
8723691      +Ronus Meyerland Plaza L.P.,   3290 Northside Parkway, Suite 250,   Atlanta, GA 30327-2215
10437747     +Rossmoor Shops LLC,   c/o Capital Sources, LLC,   One University Plaza, Ste 312,
              Hackensack, NJ 07601-6205
8568676       Route 146 Millbury LLC,   c/o Christine D. Lynch, Esq.,   Peter D. Bilowz, Esq.,
              Goulston & Storrs, P.C.,   400 Atlantic Avenue,   Boston, MA 02110-3333
11130445     +Rusin Maciorowski & Friedman,   10 S Riverside Plaza, Suite 1530,   Chicago, IL 60606-3833
8568678       S.R. Weiner & Associates Inc.,   c/o Christine D. Lynch, Esq.,   Peter D. Bilowz, Esq.,
              Goulston & Storrs, P.C.,   400 Atlantic Avenue,   Boston, MA 02110-3333
10917766     +SANTA ROSA TOWN CENTER LLC,   c/o United States Debt Recovery X LP,   5575 Kietzke Lane,
              Suite A,   Reno, NV 89511-2085
8593405      +SAP Retail, Inc. and Business Objects,   c/o Brown & Connery LLP,   6 North Broad Street,
              Woodbury, NJ 08096-4635
9937993      +SBLM Architects PC,   c/o Contrarian Capital Management, LLC,   411 West Putnam Avenue-Suite 425,
              Greenwich, CT 06830-6263
9679507      +SCC San Angelo Partners Ltd A Texas Limited Partne,   Attn Joseph Friedman,
              co Kane Russell Coleman & Logan PC,   3700 Thanksgiving Tower,   1601 Elm St,
              Dallas, TX 75201-4701
```

District/off: 0422-7        User: sewardt           Page 36 of 118        Date Rcvd: Dec 16, 2013
                           Form ID: redacttr        Total Noticed: 2040

```
11571303    +SJ COLLINS ENTERPRISES LLC ET AL,   ATTN JAMES S CARR ESQ,   KELLEY DRYE & WARREN LLP,
             101 PARK AVE,   NEW YORK, NY 10178-0062
10201865    +SM Newco Hattiesburg, LLC,   c/o Midtown Acquisitions, LP,   Attn: Jennifer Donovan,
             65 East 55th Street,   New York, NY 10022-3219
10766360    +SPECIFIC MEDIA LLC F/K/A SPECIFIC MEDIA INC,   c/o United States Debt Recovery, X LP,
             5575 Kietzke Lane,   Suite A,   Reno, NV 89511-2085
9938134      STATE JOURNAL REGISTER, THE,   P O BOX 219,   SPRINGFIELD, IL 627050219
10585614    +STEINBACH DAVID,   32002 N 19TH LN,   PHOENIX, AZ 85085-7097
11664631    +SWEETWATER ASSOCIATES LIMITED PARTNERSHIP,   c/o Contratian Capital Management LLC,
             411 West Putnam Ave., Ste 425,   Greenwich, CT 06830-6263
10892643    +Sacco of Maine, LLC,   c/o Goldman & Van Beek, P.C.,   John P. Van Beek, Esq.,   Neil D. Goldman.,
             510 King Street, Suite 416,   Alexandria, VA 22314-3142
8868285     +Salamander Designs,   Attention: Salvatore R. Carraba,   811 Blue Hills Avenue,
             Bloomfield, CT 06002-3709
8578159     +Samsung Electronics America, Inc.,   Phillip J. Landau, Esq.,   Akerman Senterfitt,
             350 E. Las Olas Blvd, Ste. 1600,   Ft. Lauderdale, FL 33301-4247
8659743     +Samsung Electronics America, Inc.,   Attn: Joseph McNamara,   105 Challenger Rd.,
             Ridgefield Park, NJ 07660-2113
8749458     +Sara L. Chenetz, Esq.,   Sonnenschein Nath & Rosenthal LLP,
             601 South Figueroa Street, Suite 2500,   Los Angeles, CA 90017-5709
8619522     +Savitri Cohen,   c/o Ronald G. Dunn,   40 Beaver St.,   Albany, NY 12207-1530
8616777     +Savitri Cohen,   c/o Ronald G. Dunn,   Gleason, Dunn, Walsh & O'Shea,   40 Beaver Street,
             Albany, New York 12207-1502
9665811     +Scoggin Worldwide Fund Ltd,   660 Madison Ave,   New York, NY 10065-8405
9697203     +Scoggin Worldwide Fund, Ltd.,   Attn: Nicole Kramer,   660 Madison Ave.,
             New York, NY 10065-8405
11844637    +Scott D. Mainwasing,   2450 Old Brick Rd # 1539,   Glen Allen, VA 23060-6001
8975901     +Screamin Express,   1112 Little Spring Hill Dr,   Ocoee, FL 34761-1829
10801759    +Scripps Networks Interactive, Inc.,   1180 Avenue of the Americas,   New York, NY 10036-8406
10356404    +Seaport V LLC,   c/o The Seaport Group LLC,   360 Madison Avenue,   New York, NY 10017-7138
9059599     +Seferino Sanchez,   1511 North California,   Chicago, IL 60622-1673
9735214     +Sennheiser Electronic Corp.,   1 Enterprise Drive,   Old Lyme, CT 06371-1568
8580933     +Sharp Electronics Corporation,   c/o Borges & Associates, LLC,   Counsel for Sharp Electronics,
             575 Underhill Blvd.- Ste 118,   Syosset, NY 11791-3438
9623538     +Shelbyville Road Plaza LLC,   Kevin A Lake Esq,   PO Box 1558,   Richmond, VA 23218-1558
9875681     +Sherwood Properties LLC,   PO Box 70879,   Albany, GA 31708-0879,   USA
8623541     +Shimenti Construction Company LLC,   118 North Bedford Road,   Mount Kisco, New York 10549-2553
8578297     +Simon Property Group, Inc.,   Attn: Ronald M. Tucker,   225 W. Washington St.,
             Indianapolis, IN 46204-3438
10846066    +Sir Barton Place LLC,   c/o United States Debt Recovery, X LP,   5575 Kietzke Lane,   Suite A,
             Reno, NV 89511-2085
8606930      Sir Barton Place, LLC,   c/o John P. Brice,   WYATT, TARRANT & COMBS, LLP,
             250 West Main Street, Suite 1600,   Lexington, KY  40507-1746
8577090     +Sirius XM Radio, Inc.,   c/o Eric D. Goldberg,   Stutman, Treister & Glatt,
             1901 Avenue of The Stars, 12th Floor,   Los Angeles, CA 90067-6013
9278209     +Site A, LLC,   Ann K. Crenshaw, Esq. & Paul K. Campsen,,   Kaufman & Canoles, P.C.,
             2101 Parks Avenue, Suite 700,   Virginia Beach, VA 23451-4160
9854100     +Sitoa Corporation,   Calbert Lai CEO & President,   981 Industrial Rd Ste C,   Suite 1400,
             San Carlos, CA 94070-4150
9738331     +Smart Micro USA No 1 LP,   1055 Trend Dr Ste 103,   Carrollton, TX 75006-5462
9662134     #Sonnet Investments, LLC,   c/o Terra Enterprises Inc.,   11812 San Vicente Blvd., Suite 510,
             Los Angeles, CA 90049-5081
8582379     +Sony Electronic, Inc,   c/o Lloyd Sarakin,   1 Sony Drive, MD #1E-4,   Park Ridge, NJ 07656-8002
8825783      Sony Electronics Inc.,   16530 Via Esprillo,   San Diego, CA 92127-1898
8620865     +Sony Pictures Entertainment Inc.,   c/o Sara L. Chenetz, Esq.,
             Sonnenschein Nath & Rosenthal LLP,   601 S. Figueroa Street, Suite 2500,
             Los Angeles, CA 90017-5709
8749457     +Sony Pictures Home Entertainment Inc.,   c/o Paul M. Black, Esq.,   Spilman Thomas & Battle, PLLC,
             P. O. Box 90,   Roanoke, VA 24002-0090
10252990    +Source Interlink Distribution LLC,   c/o Contrarian Capital Management,
             411 West Putnam Avenue, Suite 425,   Greenwich, CT 06830-6263
10252989    +Source Interlink Media LLC,   c/o Source Interlink Companies Inc,
             27500 Riverview Center Blvd, Ste 400,   Bonita Springs, FL 34134-4331
8604947     +South Carolina Electric & Gas Company,   c/o David B. Wheeler, Esq.,   Moore & Van Allen PLLC,
             P.O. Box 22828,   Charleston, SC 29413-2828
10201900    +Southeast Rome, L.L.C.,   c/o Developers Diversified Realty,   Corporation,
             3300 Enterprise Parkway,   Beachwood, OH 44122-7200
11134107    +Southland Acquisitions LLC Lease No 3634,   c/o United States Debt Recovery XI LP,
             940 Southwood Blvd # 101,   Incline Village, NV 89451-7401
8657405     +Southland Acquisitions, LLC,   c/o United States Debt Recovery, XI LP,   5575 Kietzke Lane,
             Suite A,   Reno, NV 89511-2085
9604800     +Southpaw Credit Opportunity Master Fund LP,   2 West Greenwich Office Park, 1st Floor,
             Greenwich, CT 06831-5155
9735694     +Southpaw Koufax, LLC,   c/o Midtown Acquisitions,   Attn: Lorraine Conti/Lourdes Manent,
             65 East 55th Street, 19th Floor,   New York, NY 10022-3355
8886304     +St. Cloud Associates,   c/o Adam M. Spence,   Spence & Buckler, P.C.,   (Brandywine/CircuitCity),
             P.O. Box 20369,   Baltimore, MD 21284-0369
8639905     +State of Michigan, Department of Treasury,   3030 W. Grand Blvd.,   Suite 10-200,
             Detroit, MI 48202-6030
8826229     +Sylvania Lighting Services,   100 Endicott Street,   Danvers, MA 01923-3781
```

```
12078260   +TERRANOMICS CROSSROADS ASSOCIATES,   C/O ANDREW RAPP,   WOLFSTONE PLANCHOT & BLOCH PS INC,
            1111 3RD AVE, STE 1800,   SEATTLE, WA 98101-3217
10066264   +THE WEST CAMPUS SQUARE CO LLC,   C/O Farallon Capital Mgmt, LLC,   One Maritime Plaza, Suite 2100,
            San Francisco, CA 94111-3511
11725814   +THQ Inc.,   c/o United States Debt Recovery, VIII LP,   5575 Kietzke Lane,   Suite A,
            Reno, NV 89511-2085
9075509    +THQ, Inc.,   c/o United States Debt Recovery,   5575 Kietzke Lane,   Suite A,
            Reno, NV 89511-2085
9229548    +THQ, Inc.,   101 W. 103rd Street,   Indianapolis, IN 46290-1102
10294555   +THQ, Inc.,   c/o United States Debt Recovery,   940 Southward Blvd, # 101,
            Incline Village, NV 89451-7401
8569340    +THQ, Inc.,   c/o Jeffer Mangels Butler & Marmaro LLP,   1900 Avenue of the Stars 7th Floor,
            Los Angeles, CA 90067-4308,   Attn: David M. Poitras P.C.
12027561   +TI PI Texas, LLC Dudley Mitchell,   Properties TX et al,   HSBC Bank USA,   Dept CH 19554,
            Palatine, IL 60055-0001
8641143    +TKG Coffee Tree, L.P.,   c/o Eugene Chang,   Stein & Lubin LLP,
            600 Montgomery Street, 14th Floor,   San Francisco, CA 94111-2716
12025700    TMW Weltfonds Rolling Acres Plaza LP,   HSBC Bank USA, NA,   Dept CH-19554,
            Palatine, IL 60055-9554
9233671    +TN Dept of Labor & Workforce Dev-Unemployment Ins,   c/o TN Atty. General, Bankruptcy Div.,
            P.O. Box 20207,   Nashville, TN 37202-4015
9125174    +TN Dept. of Treasury - Unclaimed Property,   c/o TN Atty. General, Bankruptcy Div.,
            P.O. Box 20207,   Nashville, TN 37202-4015
8571856    +TPG Management Inc.,   c/o John L. Senica,   225 W. Washington, Suite 2600,
            Chicago, IL 60606-3439
11388334   +TRANE US INC,   C O WAGNER FALCONER & JUDD LTD,   MARK O ANDERSON,   1700 IDS CTR,
            MINNEAPOLIS, MN 55402-8664
10493730   +TRC Associates, LLC,   c/o Samco Properties, Inc.,   455 Fairway Drive Suite 301,
            Deerfield Beach, FL 33441-1815
11139135   +TXU Energy Retail Company LLC,   Robert S. Westermann, Esq.,   Hirschler Fleischer,
            2100 East Cary Street,   Richmond, Virginia 23223-7270
10036409   +Tampa Tribune,   202 South Parker Street,   Tampa, FL 33606-2395,   Attn: Joyce Rosenthal
8566899    +Taubman Landlords,   c/o The Taubman Landlords,   Attn. Andrew S. Conway,
            200 East Long Lake Road, Suite 300,   Bloomfield Hills, MI 48304-2324
8596783    +Tax Collector of Madison County, AL.,   c/o Lynda Hall,   100 Northside Sq.,
            Huntsville, AL 35801-8815
8614653    +The City of New York,   ATTN: Gabriela Cacuci,   100 Church St. Room 5/223,
            New York, NY 10007-2604
9024540    +The Columbus Dispatch,   c/o Carl A. Eason, Equire,   Convergence Center IV,
            301 Bendix Road, Suite 500,   Virginia Beach, VA 23452-1388
8888934    +The Dispatch Printing Co.,   34 South Third Street,   Columbus, OH 43215-4201
8575594    +The Goldenberg Group,   c/o Jeffrey Kurtzman,   260 S. Broad Street,
            Philadelphia, PA 19102-5021
8719785    +The Marvin L. Oates Trust,   c/o Trainor Fairbrook,   Nancy Hotchkiss, Esq.,   980 Fulton Avenue,
            Sacramento, CA 95825-4558
8603636    +The McClatchy Company, et al.,   c/o Paul J. Pascuzzi,   Felderstein Fitzgerald,
            Willoughby & Pascuzzi LLP,   400 Capitol Mall, Suite 1450,   Sacramento, CA 95814-4434
8578816    +The Miner Corporation,   c/o Ray Battaglia,   OPPENHEIMER, BLEND, ET.AL.,
            711 Navarro, Suite 600,   San Antonio, Texas 78205-1796
9662140    +The Seaport Group LLC,   360 Madison Avenue, 22nd Floor,   New York, NY 10017-7138
8577766    +The Ziegler Companies,   c/o Mitchell Weitzman,   2300 Wilson Blvd. 7th Floor,
            Arlington, VA 22201-5424
8633296    +Thirty & 141, L.P.,   John E. Hilton,   Carmody MacDonald,   120 S. Central Ave., Ste. 1800,
            Clayton, MO 63105-1726
9229461    +Thomson Inc., f/k/a Thomson Multimedia, Inc.,   101 W 103rd Street,   Indianapolis, IN 46290-1102
9956208    +Topline Appliance Depot, Inc.,   c/o Argo Partners,   12 West 37th Street, 9th Floor,
            New York, NY 10018-7480
11877063   +Torrance Towne Center Associates LLC,   c/o United States Debt Recovery, XII LP,
            5575 Kietzke Lane, Suite A,   Reno, NV 89511-2085
8574859    +Toshiba America Consumer Products, LLC,   c/o Jeremy S. Friedberg,   One Corporate Center,
            10451 Mill Run Circle, Suite 1000,   Owings Mills, Maryland 21117-5519
8571346    +Toshiba America Consumer Products, LLC,   82 Totowa Road,   Wayne, NJ 07470-3191
8571347    +Toshiba America Information Systems, Inc.,   9740 Irvine Blvd.,   Irvine, CA 92618-1608
10682787    Tourbillon Corporation,   c/o Jefferies Leveraged,   One Station Place,   Three North,
            Stamford, CT 06902
11392611   +Trane US, Inc.,   c/o Contrarian Capital Management LLC,   411 West Putnam Avenue--Suite 425,
            Greenwich, CT 06830-6261
8582354    +Travelers,   One Tower Square, 5MN,   Hartford, CT 06183-0002,   ATTN: Mike Lynch
8691381    +Traverse Square Company, Ltd.,   c/o Carnegie Management and Development,
            27500 Detroit Rd., Ste. 300,   Westlake, Ohio 44145-5913
10455424    Triangle Equities Junction LLC,   HSBC Bank USA NA,   VonWin--Dept CH 163554,
            Palatine, IL 60055-6354
9120600    +Trout Segall & Doyle Winchester Properties,   9690 Deereco Road,   Timonium, MD 21093-6991
9927288    +Tulsa World,   Cl #1419 & 5733, Amt. 43,836.95,   315 Boulder Ave,   Tulsa, OK 74102-1770
11064258   +Tysons 3 LLC,   c/o Contrarian Capital Management LLC,   411 West Putnam Avenue-Suite 425,
            Greenwich, CT 06830-6263
8566065    +Tysons 3, LLC and its management agent,   The Ziegler Companies, LLC,
            c/o Mitchell B. Weitzman, Esq.,   Bean Kinney & Korman, PC,   2300 Wilson Blvd., 7th Floor,
            Arlington, VA 22201-5424
8577745    +Tysons3, LLC,   c/o Mitchell Weitzman,   2300 Wilson Blvd., 7th Floor,   Arlington, VA 22201-5424
```

District/off: 0422-7          User: sewardt          Page 38 of 118          Date Rcvd: Dec 16, 2013
                             Form ID: redacttr       Total Noticed: 2040

12040498    +U.S. Bank National Association, as Trustee,   Bilzin Surnberg Baena Price LLP,
             Atbr: Jeffey Snyder, Esq,   1450 Brickell Avenue, 23 Floor,   Miami, Florida 33131-3456
8632561     +UBI Soft, Inc.,   c/o Coface North America, Inc.,   50 Millstone Rd., Bldg. 100, Ste. 360,
             East Windsor, NJ 08520-1415
8588378     +UPS Ground Freight, Inc.,   c/o Faye Feinstein/Christopher Combest,   Quarles & Brady LLP,
             500 W. Madison St., Suite 3700,   Chicago, IL 60661-4591
9095986     +US Debt Recovery III, LP,   c/o Midtown Aquisitions,   Attn: Jennifer Donovan,
             65 East 55th Street,   New York, NY 10022-3219
9624692     +US Debt Recovery LLC,   c/o Midtown Acquisitions,   Attn: Jennifer Donovan,   65 EAst 55th Street,
             New York, NY 10022-3219
9624557     +US Debt Recovery V, LP,   c/o Contrarian Capital Management,   411 West Putnam Ave. # 425,
             Greenwich, CT 06830-6263
11502003    +US Debt Recovery XI, LP,   5575 Kietzke Lane,   Suite A,   Reno, NV 89511-2085
8703678      US Signs, Inc.,   c/o U.S. Bank Corporate Trust Services,   60 Livingston Avenue,   EP-MN-WS3T,
             St. Paul , MN 55107-2292
8615098     +UTC I, LLC,   c/o Midtown Acquisitions,   Attn: Jennifer Donovan,   65 East 55th St.,
             New York, NY 10022-3219
8588377     +United Parcel Service, Inc.,   c/o Faye Feinstein/Christopher Combest,   Quarles & Brady LLP,
             500 W. Madison St., Suite 3700,   Chicago, IL 60661-4591
11515254    +United States Debt Recovery III LP,   c/o Midtown Acquisitions,   Attn: Jennifer Donovan,
             65 East 55th Street,   New York, NY 10022-3219
11725833    +United States Debt Recovery III LP,   5575 Kietzke Lane,   Suite A,   Reno, NV 89511-2085
11725834    +United States Debt Recovery IV LLV,   5575 Kietzke Lane,   Suite A,   Reno, NV 89511-2085
12000617     United States Debt Recovery V LP,   as assignee of Enid Two LLC,
             c/o Farallon Capital Management LLC,   Once Maritime Plaza Ste 2100,   ATTN: Michael Linn,
             San Francisco, CA 94111
11725813    +United States Debt Recovery V LP assignee of,   Faber Brothers Inc.,   5575 Kietzke Lane,
             Suite A,   Reno, NV 89511-2085
11689114    +United States Debt Recovery V, L.P.,   c/o Farallon Capital Management, LLC,
             One Maritime Plaza Suite 2100,   San Francisco, CA 94111-3511,   Attn: Michael Linn
11725812    +United States Debt Recovery VLP,   c/o Midtown Acquisitions,   Attn: Jennifer Donovan,
             65 East 55th Street,   New York, NY 10022-3219
11702653    +United States Debt Recovery, LLC,   c/o Midtown Acquisitions,   Attn: Jennifer Donovan,
             65 East 55th Street,   New York, NY 10022-3219
11725830    +United States Debt Recovery, LLC,   5575 Kietzke Lane,   Suite A,   Reno, NV 89511-2085
11725871    +United States Debt Recovery, V LP,   c/o Farallon Capital Management LLC,
             One Maritime Plaza, Ste 2100,   ATTN: Michael Linn,   San Francisco, CA 94111-3511
10153079    +Universal Display and Fixtures Company,   c/o Robert D. Albergotti, Esq.,   Haynes and Boone, LLP,
             2323 Victory Avenue, Suite 700,   Dallas, TX 75219-7673
8695517     +Universal Remote Control, Inc.,   c/o Rattet Pasternak & Gordon-Oliver, LL,
             550 Mamaroneck Avenue, Suite 510,   Harrison, NY 10528-1609
8566500     #+UrbanCal Oakland, II LLC,   c/o Baker & Hostetler, LLP,   ATTN: Laura Lawton Gee,
             1000 Louisiana Street, Suite 2000,   Houston, TX 77002-5018
11991444    +VESTAR QCM, L.L.C.,   C/O WILLIAM NOVOTNY,   MARSICAL WEEKS MCINTYE & FRIEDLANDER PA,
             2901 NORTH CENTRAL AVENUE, STE. 200,   PHOENIX, AZ 85012-2797
10806929    +VIWY LP,   c/o United States Debt Recovery, X LP,   5575 Kietzke Lane,   Suite A,
             Reno, NV 89511-2085
9673472     +Vadim Rylov,   c/o Righetti Law Firm, P.C.,   456 Montgomery Street, Ste. 1400,
             San Francisco, CA 94104-1247
8615099     +Valley Corners Shopping Center, LLC,   c/o Amy Pritchard Williams,   214 North Tryon Street,
             Suite 4700,   Charlotte, NC 28202-2367
8691506     +Verizon Inc.,   404 Brock Drive,   Bloomington, IL 61701-2654
10032307    +Viking Termite & Pest Control,   P.O. Box 230,   Bound Brook, NJ 08805-0230
9965630     +Vision Communications Co.,   P.O. Box 598,   Lakewood, CA 90714-0598
8868289     +VonWin Capital Management, LP,   261 Fifth Avenue, 22nd Floor,   New York, NY 10016-7701
9116448     +VonWin Capital Management, LP,   Attn: Roger Von Spiegel,   261 Fifth Avenue, 22nd Floor,
             New York, NY 10016-7701
8868287     +VonWin Capital Management, LP,   Attn: Roger Von Spiegel, Managing Direc,
             261 Fifth Avenue, 22nd Floor,   New York, NY 10016-7701
8605185     +WATL-TV (3477),   c/o Szabo Associates, Inc.,   3355 Lenox Road NE, 9th Floor,
             Atlanta, GA 30326-1394
9916358     +WBCMT 2005C21 S Ocean Gate Ave LimitedPartnership,   c/o Mindy A. Mora,   Crown CCL LLC,
             200 South Biscayne Blvd. # 2500,   Miami, FL 33131-5340
9965631     +WBNX TV,   c/o Szabo Associates, Inc.,   2255 Lenox Rd NE, 9th Fl.,   Atlanta, GA 30324-4305
8633430     +WBNX-TV (2749),   c/o Szabo Associates, Inc.,   3355 Lenox Road NE, 9th Floor,
             Atlanta, GA 30326-1394
10900731    +WCC Properties, LLC,   c/o Douglas A. Scott, PLC,   1805 Monument Ave., Suite 311,
             Richmond Virginia 23220-7005
8701781     +WEC 99A-2, LLC,   116 Gulfstream Road,   Palm Beach, Florida 33480-4708,   Attn: Robert K. Wood
11524609    +WEINGARTEN NOSTAT INC,   c/o Contrarian Capital Management,   411 West Putnam Ave. # 425,
             Greenwich, CT 06830-6263
11524610    +WEINGARTEN REALTY INVESTORS,   ATTN JENNY J HYUN ESQ,   2600 CITADEL PLZ DR STE 125,
             HOUSTON, TX 77008-1351
9908757     +WEISER SECURITY SERVICES INC,   PO BOX 51720,   NEW ORLEANS, LA 70151-1720
8572555     +WEND-FM Radio/WRFX-FM Radio,   c/o Szabo Associates, Inc.,   3355 Lenox Road NE, 9th Floor,
             Atlanta, GA 30326-1395
8680609     +WESH Television (72),   c/o Szabo Associates, Inc.,   3355 Lenox Road NE, 9th Floor,
             Atlanta, GA 30326-1395
8680080     +WFLA Television (78),   c/o Szabo Associates, Inc.,   3355 Lenox Road NE, 9th Floor,
             Atlanta, GA 30326-1395

```
8680604     +WFTS Television (1742),   c/o Szabo Associates, Inc.,   3355 Lenox Road NE, 9th Floor,
             Atlanta, GA 30326-1395
8581096     +WFTX Television (8669),   c/o Szabo Associates, Inc.,   3355 Lenox Road NE, 9th Floor,
             Atlanta, GA 30326-1395
8592226     +WGAL-TV (0762),   c/o Szabo Associates, Inc.,   3355 Lenox Road NE, 9th Floor,
             Atlanta, GA 30326-1394
8605098     +WHP-TV (5666),   c/o Szabo Associates, Inc.,   3355 Lenox Road NE, 9th Floor,
             Atlanta, GA 30326-1394
8680138     +WKCF Television (8783),   c/o Szabo Associates, Inc.,   3355 Lenox Road NE, 9th Floor,
             Atlanta, GA 30326-1395
8605133     +WKYC-TV (2038),   c/o Szabo Associates, Inc.,   3355 Lenox Road NE, 9th Floor,
             Atlanta, GA 30326-1394
8605053     +WLYH-TV (507),   c/o Szabo Associates, Inc.,   3355 Lenox Road NE, 9th Floor,
             Atlanta, GA 30326-1394
8692484     +WMAR Television (158),   c/o Szabo Associates, Inc.,   3355 Lenox Road NE, 9th Floor,
             Atlanta, GA 30326-1395
8592232     +WNCN-TV (8602),   c/o Szabo Associates, Inc.,   3355 Lenox Road NE, 9th Floor,
             Atlanta, GA 30326-1394
8613532     +WOFL Television (862),   c/o Szabo Associates, Inc.,   3355 Lenox Road NE, 9th Floor,
             Atlanta, GA 30326-1395
8819815     +WPBF Television 6663,   c/o Szabo Associates, Inc.,   3355 Lenox Road NE, Ste. 945,
             Atlanta GA 30326-1357
9923105     +WPVI TV,   c/o Argo Partners,   12 West 37th Street, 9th Floor,   New York, NY 10018-7480
8611389     +WRBW Television (7079),   c/o Szabo Associates, Inc.,   3355 Lenox Road NE, 9th Floor,
             Atlanta, GA 30326-1395
11388335    +WRI CAMP CREEK MARKETPLACE II LLC,   ATTN JENNY J HYUN ESQ,   C O WEINGARTEN REALTY INVESTORS,
             2600 CITADEL PLAZA DR STE 125,   HOUSTON, TX 77008-1351
11392802    +WRI Camp Creek Marketplace II, LLC,   c/o Contrarian Capital Management,
             411 West Putnam Ave.-Suite 425,   Greenwich, CT 06830-6263
11388336     WRI OVERTON PLAZA LP,   c/o Contrarian Capital Management, LLC,
             411 West Putman Avenue--Suite 425,   Greenwich, CT 06830
8680608     +WSOC Television (227),   c/o Szabo Associates, Inc.,   3355 Lenox Road NE, 9th Floor,
             Atlanta, GA 30326-1395
8623705     +WTSP-TV (6307),   c/o Szabo Associates, Inc.,   3355 Lenox Road NE, 9th Floor,
             Atlanta, GA 30326-1394
8623567     +WUSA-TV (0518),   c/o Szabo Associates, Inc.,   3355 Lenox Road NE, 9th Floor,
             Atlanta, GA 30326-1394
8605048     +WXIA-TV (0277),   c/o Szabo Associates, Inc.,   3355 Lenox Road NE, 9th Floor,
             Atlanta, GA 30326-1394
10598159    +Walnut Capital Partners-Lincoln Place,   c/o Midtown Acquisitions,
             65 E. 55th Street, 20th Floor,   New York, NY 10022-3219
10975916     Warner Home Video,   Division of Warner Bros Home Entertainme,
             c/o Contrarian Capital Management,   411 West Putnam Avenue, Suite 425,   Greenwich, CT 06830
9105240     +Washington County Tennessee Trustee,   Jack D Daniels,   P.O. Box 215,
             Jonesborough, TN 37659-0215
8691383     +Water Tower Square Limited Partnership,   c/o Carnegie Management and Development,
             27500 Detroit Rd., Ste. 300,   Westlake, Ohio 44145-5913
8588453     +Watercress Assoc., LP, LLP, dba Pearlridge Ctr.,   c/o Douglas D. Kappler, Esq.,
             Levene, Neale, Bender, Rankin & Brill,   10250 Constellation Blvd # 1700,
             Los Angeles, CA 90067-6253
8698394     +Wayne VF, LLC and Vornado Realty Trust,   c/o W. Williams,   Wilson Elser,
             8444 Westpark Dr #510,   Mclean VA 22102-5138
8698392     +Wayne VF, LLC and Vornado Realty Trust,   c/o Walter L. Williams, Esquire,
             Wilson Elser Moskowitz Edelman & Dicker,,   8444 Westpark Drive - Ste. 510,
             McLea, VA 22102-5138
8578345     +Weidler Settlement Class,   Attn: C. Jones & Martin Fletcher,   Whiteford Taylor & Preston LLP,
             3190 Fairview Park Dr., Ste. 300,   Falls Church, VA 22042-4559
8570467     +Weingarten Realty Ivestors,   c/o Jenny J. Hyun,   2600 Citadel Plaza Drive,
             Houston, TX 77008-1390
8570466     +Weingarten Realty Ivestors-WRI,   c/o Robert L. LeHane,   Kelley Drye & Warren,   101 Park Ave.,
             New York, NY 10178-0062
8570465     +Weingarten Realty Ivestors-WRI,   c/o James S. Carr,   Kelley Drye & Warren,   101 Park Ave.,
             New York, NY 10178-0062
10876836    +Wells Fargo Bank, N.A., as Trustee for the Registe,   1450 Brickell Avenue, Suite 2300,
             Miami, Florida 33131-3456
9589041     +Wells Fargo Business Credit, Inc.,   John M. Stewart, Senior Vice President,
             100 East Wisconsin Avenue,   Suite 1400,   Milwaukee, WI 53202-4107
9929618     +Wells Fargo Shareowner SVCS,   c/o Argo Partners,   12 West 37th Street, 9th Floor,
             New York, NY 10018-7480
10143355     Westlake Limited Partnership,   HSBC Bank USA NA,   VonWin,   Dept CH 16354,
             Palatine, IL 6055-6354
9935601     +Wilbur Co, J,   PO Box 413066,   Kansas City, MO 64141-3066
9472935     +William E. Butler, as General Receiver,   c/o David E. Eash,   221 N. Wall, # 500,
             Spokane, WA 99201-0824
8681045     +William Gower,   c/o Linda J. Brame,   111 W. Main St. P.O. box 700,   Marion, IL 62959-0700
8574760     +Williamson County et al,   co Michael Reed,   P.O. Box 1269,   Round Rock, TX 78680-1269
9923111     +Winchester Star,   C1# 595687, Amt. $7,539.18,   2 North Kent St,   Winchester, VA 22601-5038
8700961     +Windsail Properties LLC,   Brenda Moody Whinery, Esq.,   Mesch Clark & Rothschild PC,
             259 North Meyer Avenue,   Tucson AZ 85701-1090
9372020     +Wireless Solutions LLC,   2720 E Phillips Rd,   Greer, SC 29650-4815
```

```
District/off: 0422-7         User: sewardt        Page 40 of 118         Date Rcvd: Dec 16, 2013
                            Form ID: redacttr      Total Noticed: 2040

8683953      Woodlawn Trustees, Incorporated,   c/o Michael P. Falzone,   Hirschler Fleischer, PC,
             P.O. Box 500,   Richmond, VA 23218-0500
11975333    +Working Machines Corp,   c/o United States Debt Recovery XII,LP,   5575 Kietzke Lane, Suite A,
             Reno, NV 89511-2085
9878410      Wyoming Tribune Eagle,   702 W. Lincoln Way,   Cheyenne, WY  82001-4397
8683086     +Yellow Transporation,   c/o RMS Bankruptcy Recovery Services,   P.O. Box 5126,
             Timonium, Maryland 21094-5126
8683088     +Yellow Transporation,   c/o RMS Bankruptcy Recovery Services,   P.O. Box 5126,
             Timonium, Maryland 21094-5126
10140981     iDeal Technology Inc.,   HSBC Bank USA NA,   VonWin,   Dept CH 16354,   Palatine, IL 60055-6354
10180515    +iGate Global Solutions,   c/o Jonathan S. Storper, Esq.,   Hanson Bridget LLP,
             425 Market Street, 26th Floor,   San Francisco, CA 94105-5401,   Telephone: 415-777-3200
10180532    +iGate Global Solutions, Limited,   c/o Emily M. Charley, Esq.,   Hanson Bridgett LLP,
             425 Market Street, 26th Floor,   San Francisco, CA 94105-5401,   Telephone: 415-777-3200

Notice by electronic transmission was sent to the following persons/entities by the Bankruptcy Noticing Center.
aty         +E-mail/Text: sharon.floyd@fortworthtexas.gov Dec 17 2013 02:32:08    Christopher B. Mosley,
             City of Fort Worth,   1000 Throckmorton Street,   Fort Worth, TX 76102-6311
aty         +E-mail/Text: ecfnotifications@penderlaw.com Dec 17 2013 02:32:17    Clive N. Morgan,
             6712 Atlantic Boulevard,   Jacksonville, FL 32211-8730
aty         +E-mail/Text: dallas.bankruptcy@LGBS.com Dec 17 2013 02:32:17    Elizabeth Weller,
             Linebarger Goggan Blair & Sampson,LLP,   2323 Bryan Street, Suite 1600,   Dallas, TX 75201-2644
aty         +E-mail/Text: gcunningham@qmblaw.com Dec 17 2013 02:32:04    Gary H. Cunningham,
             Giarmarco Mullins & Horton,   101 W. Big Beaver Rd,   Floor 10,   Troy, MI 48084-5280
aty         +E-mail/Text: bpatrick@smithcashion.com Dec 17 2013 02:32:05    H. Brent Patrick,
             Smith Cashion & Orr, PLC,   231 Third Avenue North,   Nashville, TN 37201-1603
aty         +E-mail/Text: jsdlaw@msn.com Dec 17 2013 02:32:01    J. Scott Douglass,   909 Fannin, Ste. 1800,
             Houston, TX 77010-1016
aty          E-mail/Text: JKrieger@greenbergglusker.com Dec 17 2013 02:32:20    Jeffrey A. Krieger,
             Greenberg Glusker Fields, et al,   1900 Avenue of the Stars, Suite 2100,
             Los Angeles, CA 90067-4590
aty         +E-mail/Text: lucian@blankrome.com Dec 17 2013 02:32:03    John E. Lucian,   Blank Rome LLP,
             One Logan Square,   Philadelphia, PA 19103-6998
aty         +E-mail/Text: houston.bankruptcy@LGBS.com Dec 17 2013 02:32:16    John P. Dillman,
             Linebarge Goggan Blair & Sampson LLP,   P.O. Box 3064,   Houston, TX 77253-3064
aty         +E-mail/Text: DQENOTICES@BERNSTEINLAW.COM Dec 17 2013 02:32:24    S. James Wallace,
             Griffith, McCague & Wallace, P.C.,   The Gulf Tower, #3626,   707 Grant Street, 38th Floor,
             Pittsburgh, PA 15219-1908
aty          E-mail/Text: houston_bankruptcy@LGBS.com Dec 17 2013 02:32:16    Tara L. Grundemeier,
             Linbarger,Goggan, Blair & Sampson,   PO Box 3064,   Houston, TX 77253-3064
aty         +E-mail/Text: houbank@pbfcm.com Dec 17 2013 02:32:24    Yolanda M. Humphrey,
             1235 North Loop West,   Suite 600,   Houston, TX 77008-1772
cr          +E-mail/Text: mkramer@lnrproperty.com Dec 17 2013 02:32:21    Abercorn Common, LLLP,
             c/o LNR Partners LLC,   1601 Washington Ave.,   Suite 700,   Miami Beach, FL 33139-3165
cr          +E-mail/Text: tstewart@bangordailynews.com Dec 17 2013 02:32:06
             Bangor Daily News d/b/a Bangor Publishing Company,   c/o Thomas K. Stewart,   P.O. Box 1329,
             491 Main Street,   Bangor, MA 04401-6296
cr          +E-mail/Text: mark@ogdenpartners.com Dec 17 2013 02:32:08    Central Investments, LLC,
             Mark Ordower, PC,   333 S. Desplaines Street,   Suite 207,   Chicago, IL 60661-5594
cr          +Fax: 954-764-7770 Dec 17 2013 03:45:32    City of Homestead, Florida,   Weiss Serota Helfman,
             c/o Douglas R. Gonzales,   200 E. Broward Blvd.,   Suite 1900,   Fort Lauderdale, FL 33301-1949
cr          +E-mail/PDF: bankruptcy.court@mesaaz.gov Dec 17 2013 02:33:21    City of Mesa,
             Tax Audit & Collections,   Po Box 1466,   Mesa, AZ 85211-1466
cr          +Fax: 954-764-7770 Dec 17 2013 03:45:32    City of Miramar, FL,   Weiss Serota Helfman,
             c/o Douglas R. Gonzales,   200 E. Broward Blvd.,   suite 1900,   Fort Lauderdale, FL 33301-1949
cr           E-mail/Text: Andrew.Thompson@ci.san-rafael.ca.us Dec 17 2013 02:32:01    City of San Rafael,
             1400 Fifth Avenue,   PO Box 151560,   San Rafael, CA 94915-1560
cr          +E-mail/Text: jludwig@clevelandconstruction.com Dec 17 2013 02:32:13
             Cleveland Construction, Inc.,   c/o Daniel Wireman, Esq.,   5390 Courseview Drive,
             Mason, OH 45040-2362
cr           E-mail/Text: cmabankruptcy@nisource.com Dec 17 2013 02:32:09    Columbia Gas of Massachusetts,
             2025 Roosevelt Ave.,   PO Box 2025,   Springfield, MA  01102-2025
cr           E-mail/Text: houston_bankruptcy@LGBS.com Dec 17 2013 02:32:16    Cypress-Fairbanks ISD,
             c/o John P. Dillman,   Post Office Box 3064,   Houston, TX 77253-3064
cr          +E-mail/Text: mkramer@lnrproperty.com Dec 17 2013 02:32:21    Decatur Plaza I, LLC,
             c/o LNR Partners, LLC,   1601 Washington Ave.,   Suite 700,   Miami Beach, FL 33139-3165
cr           E-mail/Text: houston_bankruptcy@LGBS.com Dec 17 2013 02:32:16    Fort Bend County,
             c/o John P. Dillman,   Post Office Box 3064,   Houston, TX 77253-3064
cr           E-mail/Text: brnotices@dor.ga.gov Dec 17 2013 02:32:08    State of Georgia Dept. of Revenue,
             Compliance Division,   PO Box 161108,   Atlanta, GA  30321
tor          E-mail/Text: arapoport@haincapital.com Dec 17 2013 02:32:23    Hain Capital Group, LLC,
             301 Route !7 N,   7th Floor,   Rutherford, NJ 07070
tee         +E-mail/Text: arapoport@haincapital.com Dec 17 2013 02:32:23    Hain Capital Group, LLC,
             301 Route 17 N,   7th Floor,   Rutherford, NJ 07070-2569
cr          +E-mail/Text: arapoport@haincapital.com Dec 17 2013 02:32:23    Hain Capital Holdings, LLC,
             301 Route 17 North,   7th Floor,   Rutherford, NJ 07070-2599
cr           E-mail/Text: houston_bankruptcy@LGBS.com Dec 17 2013 02:32:16    Harris County, et al,
             c/o John P. Dillman,   Post Office Box 3064,   Houston, TX 77253-3064
cr           E-mail/Text: bankruptcy@co.henrico.va.us Dec 17 2013 02:32:22    Henrico County, Virginia,
             County Attorney,   P.O. Box 90775,   Henrio, VA 23273-0775
```

Notice by electronic transmission was sent to the following persons/entities by the Bankruptcy Noticing Center
(continued)

| | | |
|---|---|---|
| cr | | E-mail/Text: cio.bncmail@irs.gov Dec 17 2013 02:32:07      Internal Revenue Service, 400 N 8th Street, Box 76,   Stop Room 898,   Richmond, VA   23219 |
| cr | | +E-mail/Text: spradlta@jacksoncounty.org Dec 17 2013 02:32:22      Jackson County, c/o  Theresa Spradling,   PO Box 1569,   Medford, OR  97501-0242 |
| cr | | E-mail/Text: rminkoff@jefferies.com Dec 17 2013 02:32:15      Jefferies Leveraged Credit Products, LLC,   One Station Place,   Three North, Stamford, CT  06902 |
| cr | | +E-mail/Text: kbuck1159@aol.com Dec 17 2013 02:32:09      Karen L. Buckley, 7615 Mineral Spring Ct.,   Springfield, VA 22153-2307 |
| cr | | +E-mail/Text: ktbuchanan@bellsouth.net Dec 17 2013 02:32:05      Kisha T. Buchanan, 523 Joe B. Jackson Pkwy,   Murfreesboro, TN 37127-7109 |
| cr | | +E-mail/Text: dallas.bankruptcy@LGBS.com Dec 17 2013 02:32:17      Longview ISD, Linebarger Goggan Blair & Sampson, LLP,   c/o Elizabeth Weller,   2323 Bryan Street Ste 1600, Dallas, TX 75201-2644 |
| cr | | E-mail/Text: skipnmatte@yahoo.com Dec 17 2013 02:32:04      Maria Teresa Cameron,   PO Box 3751, Costa Mesa, CA  92628-3751 |
| cr | | +E-mail/Text: mfrauen@windstream.net Dec 17 2013 02:32:07      Marian B. Frauenglass, 105 Brian Drive,   Warner Robins, GA 31088-7918 |
| cr | | +E-mail/Text: mmccabemediator@comcast.net Dec 17 2013 02:32:04      Michael McCabe,   P.O. Box B, Villa Grande, CA 95486-0090 |
| cr | | +E-mail/Text: mtucker122@verizon.net Dec 17 2013 02:32:03      Michael Tucker, 11310 Wycombe Park Lane,   Glenn Dale, MD 20769-2029 |
| cr | | E-mail/Text: ecfnotices@dor.mo.gov Dec 17 2013 02:32:02      Missouri Department of Revenue, General Counsel's Office,   301 W. High Street, Room 670,   PO Box 475, Jefferson City, MO  65105-0475 |
| cr | | E-mail/Text: houston_bankruptcy@LGBS.com Dec 17 2013 02:32:16      Montgomery County, c/o Joh P. Dillman,   Post Office Box 3064,   Houston, TX  77253-3064 |
| cr | | +E-mail/Text: solmara@globalnw.com Dec 17 2013 02:32:11      National Western Life Insurance Company,   c/o Mortgage Loan Dept.,   850 East Anderson Lane, Austin, TX 78752-1602 |
| cr | | +E-mail/Text: tc_legal_services@pbcgov.org Dec 17 2013 02:32:14      Palm Beach County Tax Collector,   PO Box 3715,   West Palm Beach, FL 33402-3715 |
| cr | | +Fax: 202-326-4112 Dec 17 2013 03:45:32      Pension Benefit Guaranty Corporation, Office of the Chief Counsel,   1200 K Street, N.W.,   Suite 340,   Washington, DC 20005-4030 |
| cr | | +E-mail/PDF: rmscedi@recoverycorp.com Dec 17 2013 02:47:10      Recovery Management Systems Corporation,   25 SE 2nd Ave Ste 1120,   Miami, FL 33131-1605 |
| cr | | +E-mail/Text: thmpsn5@aol.com Dec 17 2013 02:32:06      Richard Thompson,   11313 Edgewood Farm Ct., Richmond, VA 23233-1823 |
| cr | | +E-mail/Text: leslee@sharplawoffices.com Dec 17 2013 02:32:05      Rick Sharp, 1008 Wedgeland Drive,   Raleigh, NC 27615-5928 |
| cr | | +E-mail/Text: dallas.bankruptcy@LGBS.com Dec 17 2013 02:32:17      Smith County, Linebarger Goggan Blair & Sampson, LLP,   c/o Elizabeth Weller,   2323 Bryan Street Ste 1600, Dallas, TX 75201-2644 |
| cr | | +E-mail/Text: mkramer@lnrproperty.com Dec 17 2013 02:32:21      Starpoint Properties, 2005-C1 Shoppes of Plantation Acres, LLC,   c/o LNR Partners, LLC,   1601 Washington Ave., Suite 700,  Miami Beach, FL 33139-3165 |
| cr | | +E-mail/Text: pfurlow@dixonmidland.com Dec 17 2013 02:32:10      TFL Enterprise, LLC, 980 North Michigan Ave.,   Suite 1540,   Chicago, IL 60611-7568 |
| cr | | E-mail/Text: bankruptcynoticing@polktaxes.com Dec 17 2013 02:32:23      Tax Collector For Polk County, FL,   Of Joe G. Tedder,   PO Box 2016,   Bartow, FL  33831-2016 |
| cr | | E-mail/Text: bankruptcynoticing@polktaxes.com Dec 17 2013 02:32:23      Tax Collector, Polk County, Florida,   Joe G. Tedder, CFC,   Delinquency and Enforcement, PO Box 2016,   Bartow, FL  33831-2016 |
| cr | | +E-mail/Text: taylorbphillips@comcast.net Dec 17 2013 02:32:09      Taylor B. Phillips,   Apt. 511, 8875 Costa Verde Blvd.,   San Diego, CA 92122-6659 |
| cr | | +E-mail/Text: tsignor@gburgtimes.com Dec 17 2013 02:32:25      Times & News Publishing Company, 1570 Fairfield Road,   Gettysburg, PA 17325-7252 |
| cr | | +E-mail/Text: rnies@wolffsamson.com Dec 17 2013 02:32:04      Toys R Us - Delaware, Inc., c/o Wolff & Samson PC,   Attn: Karen L. Gilman, Esq.,   One Boland Drive, West Orange, NJ 07052-3686 |
| cr | | E-mail/Text: ebn@vermontgas.com Dec 17 2013 02:32:21      Vermont Gas,   PO Box 467, Burlington, VT  05402-0467 |
| cr | | E-mail/Text: krishna.patel@vonage.com Dec 17 2013 02:32:20      Vonage Holdings, Inc., attn: Angelique Electra,   23 Main Street, D2-180,   Holmdel, NJ  07733-2136 |
| cr | | +E-mail/Text: debhenkle@alliantenergy.com Dec 17 2013 02:32:04      Wisconsin Power & Light, 300 Sheridan Ave.,   Centerville, IA 52544-2625 |
| 9938210 | | +E-mail/Text: LSI@LIQUIDITYSOLUTIONS.COM Dec 17 2013 02:32:25      Absolute Computer Solutions, c/o Liquidity Solutions, Inc.,   One University Plaza, Suite 312,   Hackensack, NJ 07601-6205 |
| 10611806 | | +E-mail/Text: LSI@LIQUIDITYSOLUTIONS.COM Dec 17 2013 02:32:25      Ali I Malik, c/o Liquidity Solutions, Inc,   One University Plaza, Ste 312,   Hackensack, NJ 07601-6205 |
| 8750450 | | +E-mail/Text: hcosta@bouldercounty.org Dec 17 2013 02:32:02      Boulder County Treasurer, P.O. Box 471,   Boulder, Colorado 80306-0471 |
| 10003991 | | +E-mail/Text: jkane@jefferies.com Dec 17 2013 02:32:19      Brandywine Grande C LP, c/o Jefferies Leveraged Credit Products,   One Station Place, Three North, Stamford, CT 06902-6800 |
| 10181391 | | +E-mail/Text: LSI@LIQUIDITYSOLUTIONS.COM Dec 17 2013 02:32:25      Buckhead Triangle LP, c o Liquidity Solutions Inc,   One University Plz Ste 312,   Hackensack, NJ 07601-6205 |

Notice by electronic transmission was sent to the following persons/entities by the Bankruptcy Noticing Center
(continued)
10214312    +E-mail/Text: LSI@LIQUIDITYSOLUTIONS.COM Dec 17 2013 02:32:25      CARMA INTERNATIONAL,
              c/o Liquidity Solutions, Inc.,   One University Plaza, Suite 312,   Hackensack, NJ 07601-6205
8677685     +E-mail/Text: citjaxbankruptcy@cit.com Dec 17 2013 02:32:05
              CIT Technology Financing Services, Inc.,   10201 Centurion Parkway N. #100,
              Jacksonville, OH 32256-4114
8641633      E-mail/Text: bankruptcy@cpsenergy.com Dec 17 2013 02:32:09      CPS Energy - Bankruptcy Section,
              145 Navarro - Mail Drop 101013,   San Antonio, TX  78205
11276245    +E-mail/Text: LSI@LIQUIDITYSOLUTIONS.COM Dec 17 2013 02:32:25      Cables Unlimited Inc,
              c/o Liquidity Solutions, Inc.,   One University Plaza, Suite 312,   Hackensack, NJ 07601-6205
9962020     +E-mail/Text: gcunningham@gmhlaw.com Dec 17 2013 02:32:05      Carrollton Arms LLC,
              c/o Gary H Cunningham Esq,   101 W Big Bear Rd, 10th Fl,   Troy, MI 48084-5280
9255730     +E-mail/Text: mark@ogdenpartners.com Dec 17 2013 02:32:08      Central Investments LLC,
              c/o Mark Ordower,   Suite 207,   333 South Desplaines,   Chicago, IL 60661-5594
8575617      E-mail/Text: ebcalvo@pbfcm.com Dec 17 2013 02:32:01      City Hurst, Mansfiled ISD, Carroll ISD,
              c/o Elizabeth Banda,   PO Box 13430,   Arlington, TX 76094-0430
8575615      E-mail/Text: ebcalvo@pbfcm.com Dec 17 2013 02:32:01
              City of Cedar Hill, Burleson ISD, Arlington ISD,   c/o Elizabeth Banda,   PO Box 13430,
              Arlington, TX 76094-0430
8782773      E-mail/Text: customer.service@florence-ky.gov Dec 17 2013 02:32:21      City of Florence,
              PO Box 1357,   Florence KY 41022-1357
8693721     +E-mail/Text: dallas.bankruptcy@LGBS.com Dec 17 2013 02:32:17      City of Frisco,
              c/o Elizabeth Weller,   Linebarger Goggan Blair & Sampson, LLP,   2323 Bryan Street, Suite 1600,
              Dallas, TX 75201-2644
9908258     +E-mail/Text: lrogers@hged.com Dec 17 2013 02:32:14      City of Holyoke Gas & Electric Department,
              99 Suffolk Street,   Holyoke, MA 01040-5082
8628131     +Fax: 954-764-7770 Dec 17 2013 03:45:32      City of Homestead, FL,   c/o Douglas R. Gonzales, Esq.,
              Weiss Serota Helfman,   200 E. Broward Blvd., Suite 1900,   Fort Lauderdale, FL 33301-1949,
              954-763-4242
8575618      E-mail/Text: ebcalvo@pbfcm.com Dec 17 2013 02:32:01      City of Lake Worth,   c/o Elizabeth Banda,
              PO Box 13430,   Arlington,TX 76094-0430
8693766     +E-mail/Text: dallas.bankruptcy@LGBS.com Dec 17 2013 02:32:17      City of Memphis,
              c/o Elizabeth Weller,   Linebarger Goggan Blair & Sampson, LLP,   2323 Bryan Street, Suite 1600,
              Dallas, TX 75201-2644
8628132     +Fax: 954-764-7770 Dec 17 2013 03:45:32      City of Miramar, FL,   c/o Douglas R. Gonzales,
              Weiss Serota Helfman,   200 E. Broward Blvd., Suite 1900,   Fort Lauderdale, FL 33301-1949,
              954-763-4242
8671825     +E-mail/PDF: BANKRUPTCY.NOTICES@RICHMONDGOV.COM Dec 17 2013 02:32:51      City of Richmond,
              Department of Public Utilities,   730 E. Broad Street, 5th Floor,
              Richmond, Virginia 23219-1861
10725454     E-mail/Text: dreinhardt@co.clark.in.us Dec 17 2013 02:32:15      Clark County Treasurer,
              c/o David Reinhardt,   PO Box 1508,   Jefferson, IN 47131-1508
8600964      E-mail/Text: houston_bankruptcy@LGBS.com Dec 17 2013 02:32:16      Cypress Fairbanks ISD,
              c/o John P Dillman,   Linebarger Goggan Blair & Sampson LLP,   P.O. Box 3064,
              Houston, Tx. 77253-3064
8578489     +E-mail/Text: dallas.bankruptcy@LGBS.com Dec 17 2013 02:32:17      Dallas County,
              Linebarger Goggan Blair & Sampson LLP,   Elizabeth Weller,   2323 Bryan Street, Suite 1600,
              Dallas, TX 75201-2637
8572197     +E-mail/Text: dallas.bankruptcy@LGBS.com Dec 17 2013 02:32:17      Dallas County and Tarrant County,
              % Linebarger Goggan Blair & Sampson LLP,   Attn: Elizabeth Weller, Esq.,
              2323 Bryan St., Ste. 1600,   Dallas, TX 75201-2637
11461483    +E-mail/Text: LSI@LIQUIDITYSOLUTIONS.COM Dec 17 2013 02:32:25      David Zargari,
              c/o Liquidity Solutions, Inc.,   One University Plaza, Ste 312,   Hackensack, NJ 07601-6205
11392606    +E-mail/Text: LSI@LIQUIDITYSOLUTIONS.COM Dec 17 2013 02:32:25      E-Rewards Inc.,
              c/o Liquidity Solutions, Inc.,   One University Plaza, Suite 312,   Hackensack, NJ 07601-6205
8689371      E-mail/Text: bklaw2@centurylink.com Dec 17 2013 02:32:19      Embarq,   PO Box 7971,
              Shawnee Mission,  KS 66207-0971
8600914      E-mail/Text: houston_bankruptcy@LGBS.com Dec 17 2013 02:32:16      Fort Bend County,
              c/o John P Dillman,   Linebarger Goggan Blair & Sampson LLP,   P.O. Box 3064,
              Houston, Tx. 77253-3064
10186375     E-mail/Text: rminkoff@jefferies.com Dec 17 2013 02:32:15      Green Pond Group Inc.,
              c/o Jefferies Leveraged Credit Products,   one Station Place,   Three North,
              Stamford, CT 06902
8626594     +E-mail/Text: dallas.bankruptcy@LGBS.com Dec 17 2013 02:32:17      Gregg County,
              c/o Laurie A. Spindler,   Linebarger Goggan Blair & Sampson, LLP,
              2323 Bryan Street, Suite 1600,   Dallas, TX 75201-2644
8693654     +E-mail/Text: dallas.bankruptcy@LGBS.com Dec 17 2013 02:32:17      Gregg County,
              c/o Elizabeth Weller,   Linebarger Goggan Blair & Sampson, LLP,   2323 Bryan Street, Suite 1600,
              Dallas, TX 75201-2644
8654027      E-mail/Text: bankruptcy@co.henrico.va.us Dec 17 2013 02:32:22      HENRICO COUNTY,
              P.O. BOX 90775,   HENRICO, VIRGINIA 23273-0775
9169691     +E-mail/Text: arapoport@haincapital.com Dec 17 2013 02:32:23      Hain Capital Holdings, LLC,
              301 Route 17 N, 7th Floor,   Rutherford, NJ 07070-2599
8572463     +E-mail/Text: scott.kercheval@hamiltonbeach.com Dec 17 2013 02:32:10
              Hamilton Beach Brands, Inc.,   Bill Ray,   4421 Waterfront Drive,   Glen Allen, VA 23060-3375
8919898      E-mail/Text: houston_bankruptcy@LGBS.com Dec 17 2013 02:32:16      Harris County TRA,
              c/o John P Dillman,   Linebarger Goggan Blair & Sampson LLP,   P.O. Box 3064,
              Houston, Tx. 77253-3064

Notice by electronic transmission was sent to the following persons/entities by the Bankruptcy Noticing Center
(continued)
```
8600909       E-mail/Text: houston_bankruptcy@LGBS.com Dec 17 2013 02:32:16       Harris County et al,
              c/o John P Dillman,   Linebarger Goggan Blair & Sampson LLP,    P.O. Box 3064,
              Houston, Tx. 77253-3064
10337921      +E-mail/Text: jkane@jefferies.com Dec 17 2013 02:32:19       HighJump Software Inc.,
              c/o Jeffries Leveraged Credit Prod. LLC,   One Station Place,Three North,
              Stamford, CT 06902-6800
10040129      +E-mail/Text: LSI@LIQUIDITYSOLUTIONS.COM Dec 17 2013 02:32:25       Hitachi America, Ltd.,
              c/o Liquidity Solutions, Inc.,   One University Plaza, Suite 312,   Hackensack, NJ 07601-6205
9908262       +E-mail/Text: lrogers@hged.com Dec 17 2013 02:32:14       Holyoke Gas & Electric Department,
              99 Suffolk Street,   Holyoke, MA 01040-5082
10617956      +E-mail/Text: LSI@LIQUIDITYSOLUTIONS.COM Dec 17 2013 02:32:25       Iannucci Development Corp,
              c/o Liquidity Solutions, Inc.,   One University Plaza, Suite 312,   Hackensack, NJ 07601-6205
8578547       +E-mail/Text: dallas.bankruptcy@LGBS.com Dec 17 2013 02:32:17       Irving ISD,
              Linebarger Goggan Blair & Sampson LLP,   Elizabeth Weller,   2323 Bryan Street, Suite 1600,
              Dallas, TX 75201-2637
10576243      +E-mail/Text: LSI@LIQUIDITYSOLUTIONS.COM Dec 17 2013 02:32:25       James M. Freeman,
              c/o Liquidity Solutions, Inc.,   One University Plaza, STe 312,   Hackensack, NJ 07601-6205
8584107       E-mail/Text: susanp@taxcollector.com Dec 17 2013 02:32:15
              Ken Burton, Jr., Manatee County Tax Collector,   PO Box 25300,   Bradenton, FL 34206-5300
10798007      +E-mail/Text: LSI@LIQUIDITYSOLUTIONS.COM Dec 17 2013 02:32:25       Kimberly Betts,
              c/o Liquidity Solutions, Inc.,   One University Plaza, Suite 312,   Hackensack, NJ 07601-6205
12016615      +E-mail/Text: LSI@LIQUIDITYSOLUTIONS.COM Dec 17 2013 02:32:25       Klipsch Audio Technologies LLC,
              c/o Liquidity Solutions, Inc.,   One University Plaza, Suite 312,   Hackensack, NJ 07601-6205
8660718       E-mail/PDF: resurgentbknotifications@resurgent.com Dec 17 2013 02:33:42       LVNV Funding LLC,
              Resurgent Capital Services,   PO Box 10587,   Greenville, SC 29603-0587
8996723       +E-mail/Text: LSI@LIQUIDITYSOLUTIONS.COM Dec 17 2013 02:32:25       Liquidity Solutions Inc.,
              One University Plaza,   Suite 312,   Hackensack, NJ 07601-6205
9962985       +E-mail/Text: jkane@jefferies.com Dec 17 2013 02:32:19       MRV Wanamaker LC,
              c/o Jefferies Leveraged Crd Product,   One Station Place Three North,   Stanford, CT 06902-6800
11358415      +E-mail/Text: mkramer@lnrproperty.com Dec 17 2013 02:32:21       MSCI 2007-IO13 Retail 5555,
              c/o LNR Partners, LLC,   Attn: Juan Mira,   1601 Washington Avenue, Suite 700,
              Miami Beach, FL 33139-3165
8567308       +E-mail/Text: LSI@LIQUIDITYSOLUTIONS.COM Dec 17 2013 02:32:25       Madison Waldorf, LLC,
              c/o Liquidity Solutions, Inc,   One University Plaza, Suite 312,
              Hackensack, New Jersey 07601-6205
11733085      +E-mail/Text: LSI@LIQUIDITYSOLUTIONS.COM Dec 17 2013 02:32:25       Mayfair MDCC Busines Trust,
              c/o Liquidity Solutions, Inc.,   One university Plaza, Ste 312,   Hackensack, NJ 07601-6205
10564748      +E-mail/Text: jkane@jefferies.com Dec 17 2013 02:32:19
              McAlister Square Partners a Texas Limited Partners,   c/o Jefferies Leveraged Credit,
              One Station Place, Three North,   Stamford, CT 06902-6800
8600989       E-mail/Text: houston_bankruptcy@LGBS.com Dec 17 2013 02:32:16       Montgomery County,
              c/o John P Dillman,   Linebarger Goggan Blair & Sampson LLP,    P.O. Box 3064,
              Houston, Tx. 77253-3064
10373899      +E-mail/Text: ziperez@mcgtn.net Dec 17 2013 02:32:21       Montgomery County Trustee,
              350 Pageant Lane, Ste 101 B,   Clarksville, TN 37040-3813
10043336      +E-mail/Text: LSI@LIQUIDITYSOLUTIONS.COM Dec 17 2013 02:32:25
              PRICERUNNER USA A VALUE CLICK INC COMPANY,   c/o Liquidity Solutions, Inc.,
              One University Plaza, Suite 312,   Hackensack, NJ 07601-6205
10129170      E-mail/Text: rminkoff@jefferies.com Dec 17 2013 02:32:15       Palm Springs Mile Associates Ltd.,
              c/o Jefferies Leveraged Credit Products,   One Station Place,   Three North,
              Stamford, CT 06902
8670283       +E-mail/Text: BKRMailOps@weltman.com Dec 17 2013 02:32:18       RAY FOGG CORPORATE PROPERTIES, LLC.,
              C/O WELTMAN, WEINBERG & REIS,   323 W. LAKESIDE AVE., 2ND FL,   CLEVELAND, OH 44113-1085
8608600       E-mail/PDF: rmscedi@recoverycorp.com Dec 17 2013 02:47:10
              Recovery Management Systems Corporation,   25 S.E. 2nd Avenue, Suite 1120,
              Miami, FL 33131-1605
10618999      E-mail/Text: rminkoff@jefferies.com Dec 17 2013 02:32:15       Remount Road Associates LLC,
              c/o Jefferies Leveraged Credit Products,,   One Station Place,   Three North,
              Stamford, CT 06902
8619562       +E-mail/Text: dallas.bankruptcy@LGBS.com Dec 17 2013 02:32:17       Rockwall CAD,
              Linebarger Goggan Blair & Samspon, LLP,   c/o Elizabeth Weller,   2323 Bryan Street, Suite 1600,
              Dallas, TX 75201-2644
8619466       +E-mail/Text: dallas.bankruptcy@LGBS.com Dec 17 2013 02:32:17       Rockwall County,
              Linebarger Goggan Blair & Samspon, LLP,   c/o Elizabeth Weller,   2323 Bryan Street, Suite 1600,
              Dallas, TX 75201-2644
10664530      +E-mail/Text: LSI@LIQUIDITYSOLUTIONS.COM Dec 17 2013 02:32:25       SCHMIDT, GARY,
              c/o Liquidity Solutions, Inc.,   One University Plaza, Suite 312,
              Hackensack, New Jersey 07601-6205
10375685      +E-mail/Text: LSI@LIQUIDITYSOLUTIONS.COM Dec 17 2013 02:32:25       SEBRING Retail Assoc. LLC,
              c/o Liquidity Solutions, Inc.,   One University Plaza, Ste 312,   Hackensack, NJ 07601-6205
8624896       E-mail/Text: appebnmailbox@sprint.com Dec 17 2013 02:32:12       Sprint Nextel  Correspondence,
              Attn Bankruptcy Dept,   PO Box 7949,   Overland Park KS 66207-0949
8624897       E-mail/Text: appebnmailbox@sprint.com Dec 17 2013 02:32:13       Sprint Nextel Distribution,
              Attn: Bankruptcy Dept,   P.O. Box 3326,   Englewood, CO 80155-3326
9535248       +E-mail/Text: depauldinng@seminoletax.org Dec 17 2013 02:32:10       Seminole County Tax Collector,
              PO Box 630 S,   Sanford, Florida 32772-0630
11742787      +E-mail/Text: LSI@LIQUIDITYSOLUTIONS.COM Dec 17 2013 02:32:25       Shopzilla Inc.,   dba BizRate,
              c/o Liquidity Solutions Inc.,   One University Plaza, # 312,   Hackensack, NJ 07601-6205
```

District/off: 0422-7          User: sewardt          Page 44 of 118          Date Rcvd: Dec 16, 2013
                             Form ID: redacttr       Total Noticed: 2040

Notice by electronic transmission was sent to the following persons/entities by the Bankruptcy Noticing Center
(continued)
8619471        +E-mail/Text: dallas.bankruptcy@LGBS.com Dec 17 2013 02:32:17     Smith County,
                Linebarger Goggan Blair & Samspon, LLP,   c/o Elizabeth Weller,    2323 Bryan Street, Suite 1600,
                Dallas, TX 75201-2644
10435596       +E-mail/Text: LSI@LIQUIDITYSOLUTIONS.COM Dec 17 2013 02:32:25     Sullivan Crosby Trust,
                c/o Liquidity Solutions, Inc,   One University Plaza,  Suite 312,    Hackensack, NJ 07601-6205
10056718       +E-mail/Text: LSI@LIQUIDITYSOLUTIONS.COM Dec 17 2013 02:32:25
                THE IRVINE COMPANY FASHION ISLAND SHOPPING CENTER,   c/o Liquidity Solutions Inc.,
                One University Plaza, Suite 312,   Hackensack, NJ 07601-6205
10056716       +E-mail/Text: LSI@LIQUIDITYSOLUTIONS.COM Dec 17 2013 02:32:25
                THE IRVINE COMPANY THE MARKET PLACE,   c/o Liquidity Solutions, Inc.,
                One University Plaza, Suite 312,   Hackensack, NJ 07601-6205
10294547       +E-mail/Text: arapoport@haincapital.com Dec 17 2013 02:32:23     THQ Inc.,
                c/o Hain Capital Holdings, LTD,   301 Route 17, 7th Floor,   Tutherford, NJ 07070-2599,
                Attn: Ganna Liberchuk
9315461        +E-mail/Text: arapoport@haincapital.com Dec 17 2013 02:32:23     THQ, Inc.,
                c/o Hain Capital Holdings, Ltd.,   301 Route 17 North, 7th Floor,    Rutherford, NJ 07070-2599
8578535        +E-mail/Text: dallas.bankruptcy@LGBS.com Dec 17 2013 02:32:17     Tarrant County,
                Linebarger Goggan Blair & Sampson LLP,   ELizabeth Weller,    2323 Bryan Street, Suite 1600,
                Dallas, TX 75201-2637
8580805         E-mail/Text: bankruptcynoticing@polktaxes.com Dec 17 2013 02:32:23
                Tax Collector for Polk County, Florida,   Office of Joe G. Tedder, CFC,   c/o Bonnie Holly,
                PO Box 2016,   Bartow, Florida  33831-2016
8676701         E-mail/Text: BKRMailOps@weltman.com Dec 17 2013 02:32:18     The Columbus Dispatch,
                c/o Weltman, Weinberg & Reis Co.,   PO Box 93596,   Cleveland, OH 44101-5596
10176069       +E-mail/Text: jkane@jefferies.com Dec 17 2013 02:32:19     The Daily Progress,
                c/o Jefferies Leveraged,   Credit Products, LLC,   One Station Place, Three North,
                Stamford, CT 06902-6800
10547500       +E-mail/Text: LSI@LIQUIDITYSOLUTIONS.COM Dec 17 2013 02:32:25     Todd M. Krajewski,
                c/o Liquidity Solutions, Inc.,   One University Plaza, Ste 312,   Hackensack, NJ 07601-6205
8619458        +E-mail/Text: dallas.bankruptcy@LGBS.com Dec 17 2013 02:32:17     Tom Green CAD,
                Linebarger Goggan Blair & Sampson, LLP,   c/o Elizabeth Weller,    2323 Bryan Street, Suite 1600,
                Dallas, TX 75201-2644
8687596        +E-mail/Text: saxonl@chesterfield.gov Dec 17 2013 02:32:23     Treasurer Chesterfield County,
                PO Box 70,   Chesterfield VA 23832-0906,   attn: Laura Glovier,   (804) 751-4915
11488171        E-mail/Text: rminkoff@jefferies.com Dec 17 2013 02:32:15     Tutwiler Properties Ltd.,
                c/o Jefferies Leveraged Credit,   One Station Place,   Three North,   Stamford, CT   06902
10454733       +E-mail/Text: LSI@LIQUIDITYSOLUTIONS.COM Dec 17 2013 02:32:25     UNITED PACKAGING SUPPLY CO,
                c/o Liquidty Solutions, Inc.,   One University Plaza, Suite 312,   Hackensack, NJ 07601-6205
8583553        +E-mail/Text: krishna.patel@vonage.com Dec 17 2013 02:32:20     Vonage Marketing Inc.,
                Angelique Electra,   Vice President - Law,   23 Main Street,   Holmdel, NJ 07733-2136
8583494        +E-mail/Text: krishna.patel@vonage.com Dec 17 2013 02:32:20     Vonage Marketing Inc.,
                c/o Angelique Electra,   Vice President - Law,   23 Main Street,   Holmdel, NJ 07733-2136
9229223        +E-mail/Text: Bankruptcy-Notifications@we-energies.com Dec 17 2013 02:32:03     WE Energies,
                PO Box 2046,   Milwaukee, WI 53201-2046
11498417       +E-mail/Text: LSI@LIQUIDITYSOLUTIONS.COM Dec 17 2013 02:32:25     William Cimino,
                c/o Liquidity Solutions, Inc.,   One University Plaza, Suite 312,   Hackensack, NJ 07601-6205
                                                                                                 TOTAL: 146

                    ***** BYPASSED RECIPIENTS (undeliverable, * duplicate) *****
aty             Christian & Barton, L.L.P.
aty             Hodgson Russ LLP
aty             Ivan M. Gold
aty             J. R. Smith
aty             John M. Brom,   Querrey & Harrow, Ltd.
aty             Lauren Lonergan Taylor,   Duane Morris LLP
aty             Rachel N. Greenberger
aty             Scott Shaw
aty             Troutman Sanders LLP
aty             Vivieon E. Kelley
aty             Yolandad M Humphrey,   Perdue, Brandon, Fiedler, Collins & Mott
tr              Circuit City Stores, Inc. Liquidating Trust
cr              1030 W. North Ave. Bldg. LLC
cr              120 Orchard LLC
cr              1251 Fourth Street Investors, LLC
cr              13630 Victory Boulevard, LLC
tor             19th Street Investors Inc.
intp            36 Monmouth Plaza LLC
cr              3725 Airport Boulevard, LP
tee             412 South Broadway Realty LLC
cr              427 Orchard LLC
cr              444 Connecticut Avenue, LLC, Store #3690
cr              502-12 86th Street LLC
cr              553 Retail, LLC
cr              601 Plaza LLC
cr              680 S. Lemon Ave. Co.
intp            99 Cents Only Stores
cr              AAC Management Corp.
cr              ACXIOM CORPORATION

```
                ***** BYPASSED RECIPIENTS (continued) *****
cr              ADT Security Services, Inc.
cr              ALCAL/Arcade Contracting, Inc.
cr              ANG Newspapers
cr              AOL LLC
cr              AT&T
cr              AT&T Capital Services, Inc.
cr              AT&T Corp.
cr              AVR CPC Associates, LLC
cr              Aaron Hornstra
cr              Acadia Realty Limited Partnership
cr              Acosta Strommen P.A
cr              Ada Alicea
cr              Ada Alicea, on behalf of herself and all others si
cr              Ada County Assessor's Office
intp            Advance Publications, Inc.
cr              Advance Real Estate Management, LLC
cr              Advertising.com Inc.
cr              Agree Limited Partnership
cr              Ahmad Paul Whitney
cr              Aiptek, Inc.
cr              Akamai Technologies, Inc.
cr              Alameda County Treasurer
cr              Alameda Newspaper Group, Inc.
cr              Alameda Newspapers, Inc.
prf             Alfred H. Siegel
cr              Alief ISD, et al
cr              Allen County Treasurer
cr              Alliance Entertainment Corporation
cr              Altamonte Springs Real Estate Associates, LLC
intp            Alvarez & Marsal Canada, ULC
intp            AmCap Arborland LLC
intp            AmCap NorthPoint LLC
cr              AmREIT, a Texas Real Estate Investment Trust
cr              Amargosa Palmdale Investments, LLC
cr              American Electric Power
cr              American National Insurance Company
cr              American Power Conversion Corp.
cr              Ammon Properties, LC
cr              Amore Construction Company
cr              Andrews Electronics
cr              Angela Ross
cr              Anna Thomas
cr              Annapolis Plaza LLC
cr              Anthony Erickson, d/b/a A.C.E.Enterprises
cr              Anthony Martinez
cr              Apex Digital, Inc.
cr              Applied Predictive Technologies, Inc.
intp            Arboretum of South Barrington, LLC
cr              Archos, Inc.
cr              Argyle Forest Retail I, LLC
cr              Arizona Department of Revenue
cr              Arlington ISD
cr              Arlington ISD, et al.
cr              Ashkenazy Management Corp.
cr              Atlantic City Electric
cr              Audio Authority Corporation
cr              Audiovox Corporation
cr              Austin Community College
cr              Austin Independent School District
cr              Averatec/Trigem USA
cr              BISSELL Homecare, Inc.
cr              Bagby & Russell Electric Company, Inc.
cr              Baltimore Gas and Electric Company
cr              Bank of America, N.A.
cr              Bank of America, N.A., as Agent
cr              Barbara Lay
cr              Basser-Kaufman
cr              Bay Area News Group East Bay, LLC
cr              BayAreaNews Group
cr              BayAreaNewsGroup
cr              Baybrook MUD 1
cr              Bear Valley Road Partners LLC
cr              Becker Trust LLC
cr              Bel Air Square LLC
cr              Belkin International
cr              Bell County, County of Denton, Midland Central App
cr              Bell Microproducts, Inc.
cr              Bell'O International Corp.
cr              Bella Terra Associates, LLC
```

```
                ***** BYPASSED RECIPIENTS (continued) *****
cr              Belleville News-Democrat
cr              Bellingham Herald
cr              Benderson Development Company, LLC
cr              Benenson Capital Company
cr              Benton County Treasurer
cr              Berkadia Commercial Mortgage LLC
cr              Bethesda Softworks, LLC
cr              Beverly Gemini Investments, LLC
cr              Bexar Co., Cameron Co., El Paso, Frisc
cr              Biloxi Sun Herald
cr              Bizport, Ltd.
cr              Blount County Trustee
cr              Bond C.C. I Delaware Business Trust
cr              Bond Circuit IV Delaware Business Trust
cr              Bond Circuit VIII Delaware Business Trust
cr              Bond-Circuit IV Delaware Business Trust
intp            Bond-Circuit IX Delaware Business Trust
cr              Boston Gas Company
cr              Boulevard North, LP
intp            Bradenton Herald
cr              Brandywine Grande C, L.P.
cr              Brazoria County Tax Office
intp            Brick-70, LLC
cr              Brighton Commercial, L.L.C.
cr              Brownsville Independent School District
cr              Brownsville Public Utilities Board
cr              Bruce H. Besanko
intp            Bruce H. Besanko
cr              Burleson ISD
cr              Bush Industries, Inc.
cr              Buzz Oates, LLC
cr              C1 West Mason Street LLC
cr              CAP Brunswick, LLC
cr              CB Richard Ellis / Louisville, LLC
cr              CC - Virginia Beach, LLC
cr              CC Acquisition, L.P.
cr              CC Colonial Trust
cr              CC Grand Junction Investors 1998, LLC
cr              CC Hamburg NY Partners, LLC
cr              CC Joilet Trust
cr              CC Joilet Trust
tor             CC Kingsport 98, LLC
cr              CC Kingsport 98, LLC
cr              CC Merrilville Trust
cr              CC Plaza Joint Venture, LLP
cr              CC Properties LLC
cr              CC Springs, L.L.C.
cr              CC-Investors 1995-6
intp            CCDC Marion Portfolio, L.P.
cr              CCMS 2005 CD1 Hale Road LLC
cr              CDB Falcon Sunland Plaza, LP
cr              CGCMT 2006 C5 Glenway Avenue LLC
cr              CHK, LLC
cr              CIM/Birch St., Inc.
cr              CK Richmond Business Services #2, LLC
cr              CMAT 1999 C1 Kelly Road, LLC
cr              CMAT 1999 C2 Bustleton Avenue Limited Partnership
cr              CMAT 1999 C2 Emporium Drive LLC
cr              CMAT 1999 C2 Idle Hour Road LLC
cr              CMAT 1999 C2 Lawrence Road LLC
cr              CMAT 1999 C2 Moller Road LLC
cr              CMAT 1999 C2 Ridgeland Retail LLC
cr              COFAL Partners, L.P
cr              COMSYS Information Technology Services, Inc. and C
unk             CP Nord du Lac JV, LLC
cr              CSFB 2005-C1 Shoppes of Plantation Acres, LLC
unk             CT
cr              CWCapital Asset Management LLC
cr              Cameron Bayonne Urban Renewal, LLC's (f/k/a Camero
cr              Cameron County
cr              Canon U.S.A., Inc
cr              Capital Centre LLC
cr              Cardinal Capital Partners
cr              Caribbean Display & Construction, Inc.
cr              Carlyle-Cypress Tuscaloosa, LLC
cr              Carole Kaylor
cr              Carolina Power & Light Company d/b/a Progress Ener
cr              Carriage Crossing Market Place LLC
cr              Carroll ISD
```

```
            ***** BYPASSED RECIPIENTS (continued) *****
cr          Carrollton Arms, LLC
cr          Catawba County North Carolina
cr          Catellus Operating Limited Partnership
cr          Catellus Operating Limited Partnership
cr          Cellco Partnership d/b/a Verizon Wireless
cr          Cencor Realty
cr          Central Georgia Electric Membership Corporation
intp        Centre Daily Times (State College)
cr          Centre at 38th Street TIC, LLC
cr          Centro Properties Group
cr          Cermak Plaza Associates, LLC
cr          Chalek Company LLC
cr          Charles Booth
cr          Charlotte Observer
cr          Chase Bank USA, National Association
cr          Chelmsford Realty Associates
cr          Children's Discovery Centers of America, Inc.
cr          Chung Hee Kim (Ridgehaven Plaza Shopping Center)
cr          Circuit City Stores, Inc.
cr          Circuit Investors #2, Ltd.
cr          Circuit Realty NJ LLC
cr          Cisco-Linksys, LLC
cr          City Electronics Ltd.,   Unit A 6F Wider Industrial,   58 Tsun Yip Street,   Kwun Tong Kowloon
cr          City and County of Denver
cr          City and County of San Francisco
cr          City of Austin
cr          City of Avondale, Arizona
cr          City of Brighton
cr          City of Colorado Springs
cr          City of Fort Worth
cr          City of Fredericksburg, VA
cr          City of Garland Tax Assessor/Collector
cr          City of McAllen
cr          City of Meriden, Connecticut
cr          City of Midland et al
cr          City of Novi, MIchigan
cr          City of Philadelphia
cr          City of Round Rock
cr          City of Southlake, Texas
cr          City of Waco et al
cr          City of Wichita Falls
cr          Clark County Treasurer
cr          Clean Carton Co., Inc.
cr          Clear Creek ISD
cr          Clementine Tinsley
cr          Cohab Realty, LLC
cr          Collin County Tax Assessor/Collector
cr          Colorado Department of Revenue
cr          Columbia Equities Limited Partnership
cr          Columbia Plaza Shopping Ceter Venture
cr          Columbia State
cr          Columbus Ledger-Enquirer
cr          Commerce Technologies, Inc.
cr          Commonwealth Edison Company
cr          Commonwealth of Virginia, Department of Taxation
cr          Compass Group U.S.A. Inc.
cr          Computer Resource Team, Inc.
cr          Concar Enterprises, Inc.
cr          Connecticut Light and Power Company
cr          Connecticut Natural Gas Company
cr          Connexion Technologies
cr          Consolidated Edison Company of New York, Inc.
cr          Consumer Vision, LLC
cr          Continental Properties Company, Inc.
cr          Contra Costa Times, Inc.
cr          Contra Costs Times
cr          Convergys Customer Management Group Inc.
cr          Cosmo-Eastgate, ltd
cr          Cottonwood Corners-Phase V, LLC
cr          County of Albemarle
cr          County of Henrico
cr          Craig-Clarksville Tennessee LLC
cr          Creditor Express Personnel Services, Inc
cr          Crossgates Commons NewCo, LLC
cr          Crossroads Associates, Ltd.
cr          Crossroads Shopping Center
cr          Crossways Financial Associates, LLC
cr          Cypress Equities
cr          Cypress/CC Marion I, L.P.
```

```
          ***** BYPASSED RECIPIENTS (continued) *****
cr           DDR Corp. f/k/a Developers Diversified Realty Corp
cr           DL Peterson Trust, as Assignee of PHH Vehicle Mana
cr           DMARC 2006 CD2 Davidson Place, LLC
cr           DMARC 2006 Poughkeepsie LLC
cr           Dallas County
cr           Daly City Partners I, L.P
cr           Daly City Partners I, L.P.
cr           Daniel W. Ramsey
cr           Dartmouth Marketplace Associates
cr           De Rito Partners
cr           De Rito Partners Development, Inc.
cr           De Rito Pavilions 139, LLC
cr           DeMatteo Management, Inc.
cr           Deborah Jaynes
cr           Dennis Morgan
cr           Descanso TIC, LLC
cr           Developers Diversified Realty Corporation
cr           Diamond Square, LLC
cr           Diane Granito
cr           Dick's Sporting Goods Inc.
cr           Dick's Sporting Goods, Inc.
cr           Dicker-Warmington Properties
cr           Digital Innovations, LLC
cr           Digital Innovations, LLC on Behalf of VonWin Capit
cr           Dish It Up, Inc
cr           Ditan Distribution LLC
cr           Dollar Tree Stores, Inc.
cr           Dominion East Ohio
cr           Dominion Hope
cr           Dominion Peoples
cr           Donahue Schriber Realty Group, L.P.
cr           Donovan Dunwell
cr           Dorothy Coleman
cr           Douglas County, CO
cr           Drexel Delaware Limited Partnership
cr           Duke Energy Carolinas, LLC
cr           Duke Energy Indiana, Inc.
cr           Duke Energy Kentucky, Inc.
cr           Duke Energy Ohio, Inc.
cr           Duquesne Light Company
cr           E&A Northeast Limited Partnership
cr           EEL McKee LLC
cr           ELL MCKEE LLC
cr           Eagleridge Associates, LLC
cr           Eastman Kodak Company
intp         Eatontown Commons Shopping  Center
cr           Edward A. Alberque
cr           Edwin Targonski
cr           Emilio Gervasio
cr           Empire HealthChoice Assurance, Inc. d/b/a Empire B
cr           EnergyNorth Natural Gas, Inc. d/b/a National Grid
cr           Engineered Structures, Inc.
cr           Enid Two LLC
cr           Entergy Arkansas, Inc.
cr           Entergy Gulf States Louisiana, L.L.C.
cr           Entergy Louisiana, LLC
cr           Entergy Mississippi, Inc.
cr           Entergy Texas, Inc.
cr           Envision Peripherals, Inc.
cr           Ergotron, Inc. f/k/a OmniMount Systems, Inc.
op           Erica Wolff
cr           Estate of Joseph Y. Einbinder,   % Einbinder Properties, LLC
cr           Evergreen Plaza Associates
cr           Expesite, LLC
cr           Express Services, Inc.
cr           F&M Properties, Inc.
cr           FJL-MVP, LLC
cr           FM Facility Maintenance
cr           FM Facility Maintenance, f/k/a IPT, LLC
cr           FR E2 Property Holding, L.P.
cr           FT Orchard LLC
cr           FW CA-BREA Marketplace, LLC,  Regency Centers, L.P
intp         Faber Bros., Inc.
cr           Federal Realty Investment Trust
intp         Federal Warranty Service Corporation
cr           Fifth Third Bank
cr           First Industrial Realty Trust, Inc.
tor          First International Computer of America, Inc.
cr           Fishers Station Development Co.
```

```
District/off: 0422-7        User: sewardt         Page 49 of 118        Date Rcvd: Dec 16, 2013
                           Form ID: redacttr      Total Noticed: 2040
```

              ***** BYPASSED RECIPIENTS (continued) *****
cr          Flintlock Northridge LLC
cr          Florida Power & Light Company
cr          Florida Power Corporation d/b/a Progress Energy Fl
intp        Food Lion LLC
cr          Fort Bend ISD
cr          Fort Bend Independent School District
cr          Fort Bend LID 2
cr          Fort Steuben Mall
cr          Fort Worth ISD
cr          Fort Worth Star-Telegram
cr          Foursquare Properties Inc.
cr          Fox Broadcasting Company
cr          Fox Cable Network Services, LLC
cr          Franklin Spencer Wilson
cr          Franklin Wilson
intp        Fresno Bee
cr          Frisco ISD Tax Assessor/Collector
cr          Fuel Creative, Inc.
unk         G&S Livingston Realty, Inc.
cr          GC Acquisition Corp.
cr          GCCFC 2007-GG9 Abercorn Street Limited Partnership
cr          GECMC 2005 C2 Hickory Hollow LLC
cr          GECMC 2005 C2 Mall Road LLC
cr          GECMC 2005 C2 Parent LLC
cr          GECMC 2005 C2 South Lindbergh LLC
cr          GECMC 2005-C2 Ludwig Drive, LLC
cr          GMS Golden Valley Ranch, LLC
cr          GRI EQY Sparkleberry Square LLC
cr          GRI-EQY (Sparkleberry Square) LLC
cr          Galena Park ISD
cr          Galleria Alpha Plaza, Ltd.
cr          Galleria Plaza, Ltd.
cr          Garland ISD Tax Assessor/Collector
intp        Garmin International, Inc.
cr          Gaston County
cr          Gateway Center Properties III, LLC and SMR Gateway
intp        General Electric Company's Consumer & Industrial D
cr          General Growth Properties, Inc.
cr          General Instrument Corporation d/b/a Home & Networ
cr          Generation H One and Two Limited Partnership
cr          Generation One and Two, LP
cr          Geraldine B. Spink
cr          Glimcher Properties Limited Partnership
cr          Glimcher Properties Limited Partnership, as managi
cr          Glimcher Properties Limited Partnership, as managi
cr          Golf Galaxy, Inc.
cr          Goodmill LLC
cr          Gould Livermore LLC
cr          Granite State Electric
cr          Greater Orlando Aviation Authority
cr          Greece Ridge, LLC
cr          Green 521 5th Avenue LLC
cr          Greenback Associates
cr          Greg Nagy
cr          Greystone Data Systems, Inc.
cr          Grubb & Ellis Mid America PAC
cr          Guiseppina Gervasio
cr          H & R REIT (U.S.) Holdings Inc.
cr          Hagan Properties, Inc.
cr          Hamilton County, Tennessee
cr          Hamilton Crossing
cr          Hamilton Crossing I, LLC
cr          Harris County
cr          Harris County Toll Road Authority
cr          Harry Hallaian
cr          Harvest/HPE LP
cr          Hawaiian Electric Company, Inc
cr          Hewlett Packard Company
cr          Hidalgo County & H.C. Drainage District # 1
cr          Holyoke Crossing Limited Partnership II
cr          Home Depot USA, Inc.
cr          Horizon Technology, LLC
cr          Humble ISD
cr          IKON Office Solutions, Inc.
tee         IMCC Sunland, L.L.C.
cr          IN Retail Fund Algonquin Commons, L.L.C.
cr          Idaho Statesman
cr          Imperial Sales Corp. d/b/a Imperial Sales Company
cr          Indiana Department of State Revenue

```
            ***** BYPASSED RECIPIENTS (continued) *****
cr          Industriaplex, Inc.
cr          Infogain Corporation
cr          Inland Amerian Oklahoma City Penn, L.L.C.
cr          Inland American Chesapeake Crossroads, L.L.C.
cr          Inland American Retail Management LLC
cr          Inland Commercial Property Management,  Inc.
cr          Inland Commercial Property Management, Inc.
cr          Inland Continental Property Management Corp.
cr          Inland Mortgage Capital Corporation
cr          Inland Pacific Property Services LLC
cr          Inland Southeast Darien
cr          Inland Southwest Darien, L.L.C.
cr          Inland Southwest Management LLC
cr          Inland Southwest Management LLC, Inland American R
cr          Inland Traverse City, L.L.C.
cr          Inland US Management LLC
cr          Inland Western Austin Southpark Meadows II Limited
cr          Inland Western Avondale McDowell, L.L.C
cr          Inland Western Cedar Hill Pleasant Run Limited Par
cr          Inland Western College Station Gateway Limited Par
cr          Inland Western Columbus Clifty, L.L.C.
cr          Inland Western Houma Magnolia, L.L.C.
cr          Inland Western Lake Worth Towne Crossing Limited P
cr          Inland Western Lewisville Lakepointe Limited Partn
cr          Inland Western Oswego Gerry Centennial, L.L.C.
cr          Inland Western Phillipsburg Greenwich L.L.C.
cr          Inland Western Richmond Maryland, L.L.C.
cr          Inland Western San Antonio HQ Limited Partnership
cr          Inland Western San Antonio HW Limited Partnership
cr          Inland Western Southlake Corners Limited Partnersh
cr          Inland Western Sugar Land Colony Liimted Partnersh
cr          Inland Western Temecula Commons, L.L.C.
cr          Inland Western West Mifflin Century III, L.P.
cr          InnerWorkings, Inc.
cr          Integrated Label Corporation
cr          International Speedway Square, Ltd.
cr          Interstate Augusta Properties LLC
cr          Island Packet
cr          J. Scott Douglass
cr          J.P. Morgan Chase Bank, N.A.
cr          JMC Manufacturing Inc. dba Inland Fixture
cr          JP Morgan Chase & Co.
cr          JVC Americas Corp. and JVC Company of America
cr          JWC Loftus LLC
cr          Jack Hernandez
cr          Jackson EMC
cr          James Fouskey
cr          James L. Rollins
intp        James M. Stacia
cr          James Oldenburg
cr          Jantzen Dynamic Corporation
intp        Jeff Leopold
cr          Jeffrey R. Leopold
cr          Jeffrey Thibodeau
cr          Jersey Central Power & Light Company
cr          Jessee Perez
cr          Joanne Eisner
cr          John Batioff
cr          Johnny L. Ferguson
cr          Johnson City Crossing, L.P.
cr          Jon C. Geith
cr          Jonathan Card
cr          Jones Lang LaSalle Americas, Inc.
cr          Jordan Landing, LLC
unk         Jose Felix Infante Vasques
cr          Journal Sentinel, Inc.
cr          Judith Rae Minnite
tor         KB Columbus 1-CC, LLC
cr          KB Columbus 1-CC, LLC
cr          KNP
cr          KRG Market Street Village, LP
cr          Kansas City Star
cr          Keith Sanders
cr          Ken J. Young
cr          KeySpan Gas East Corporation
cr          Khanam Fatima Akhter
cr          Kimco Realty Corporation
cr          Kina Thompson
cr          Kinyo Company, Inc.
```

District/off: 0422-7          User: sewardt          Page 51 of 118          Date Rcvd: Dec 16, 2013
                             Form ID: redacttr       Total Noticed: 2040

```
          ***** BYPASSED RECIPIENTS (continued) *****
sp        Kirkland & Ellis LLP
cr        Kite Coral Springs, LLC
cr        Knoxville Utilities Board
tee       Korea Export Insurance Corporation
cr        LC White Plains Retail LLC
cr        LG Electronics USA, Inc.
cr        LNR Partners, Inc.
cr        La Habra Imperial, LLC
cr        LaSalle Bank National Association as Trustee for C
cr        LaSalle Bank National Association f/k/a LaSalle Na
cr        LaSalle Bank National Association f/k/a LaSalle Na
cr        LaSalle Bank National Association, a nationally ch
cr        LaSalle Bank National Association, as trustee for
cr        LaSalle Bank National Association, as trustee for
cr        LaSalle Bank National Association, f/k/a LaSalle N
cr        LaSalle Bank National Association, f/k/a/ LaSalle
cr        LaSalle Bank national Association, as Trustee for
cr        Laguna Gateway Phase 2, LP
cr        Lake Worth Towne Crossing Limited Partnership
cr        Laurel Plumbing, Inc.
cr        Laurie Lambert-Gaffney
cr        Lawrence W. Fay
cr        Lea Company, a Virginia general partnership, the A
cr        Leedell Murphy
cr        Leon Hallaian
cr        Leon Hurney
cr        Lewisville Independent School District
cr        Lexar Media, Inc.
intp      Lexington Herald-Leader
cr        Lexington Lion Weston I LP
cr        Lexmark International, Inc.
cr        Liberty Mutual Insurance Company
cr        Lilly Hallaian
intp      Liquid Asset Partners, LLC
cr        Little Britain Holding, LLC
cr        Long Island Lighting Company d/b/a LIPA
tee       Longacre Opportunity Fund, LP
cr        Loop West, LLC, by its Managing Agent The Wilder C
cr        Los Angeles County Treasurer & Tax Collector
intp      Lowe's HIW, Inc.
cr        Lubbock CAD
cr        Luckoff Land Company, LLC
cr        M & A Industrial Concrete, Inc.
cr        M and M Berman Enterprises
cr        M.I.A. Brookhaven, LLC
cr        MB Fabyan Randall Plaza Batavia, L.L.C.
cr        MB Keene Monadnock, L.L.C.
cr        MHW Warner Robins, LLC
cr        MRV Wanamaker, LC
cr        Macon Telegraph
cr        Macy's Retail Holdings, Inc.
cr        Madcow International Group Limited
cr        Mall Properties and U.S. 41 & I-285 Company
cr        Manteca Stadium Park, L.P.
tor       Manufacturers and Traders Trust Company, as Truste
cr        Manufacturers and Traders Trust Company, as Truste
cr        Manufacturers and Traders Trust Company, as Truste
cr        Marc Realty
cr        Maricopa County Treasurer
cr        Mark Stewart
cr        Market Heights, Ltd
cr        Marple XYZ Associates
cr        Martin Garcia
cr        Martinair, Inc.
cr        Mary LoPresti
cr        Massachusetts Department of Revenue
cr        Massachusetts Electric Company
cr        McAllen ISD
cr        McClatchy Company
cr        McCracken County Clerk
cr        McLennan County
cr        Media General, Inc.
cr        MediaNews Group, Inc.
cr        Melvin Walton Hone
cr        Memorial Square 1021, L.L.C.
cr        Memorial Square 1031, L.L.C.
intp      Merced Sun Star
cr        Merge Computer Group, Inc.
cr        Metropolitan Edison Company
```

District/off: 0422-7        User: sewardt          Page 52 of 118          Date Rcvd: Dec 16, 2013
                           Form ID: redacttr       Total Noticed: 2040

```
                   ***** BYPASSED RECIPIENTS (continued) *****
intp        Miami Herald
cr          Miami-Dade County Tax Collector
cr          Michael Lay
cr          Michigan Consolidated Gas Company
cr          Microsoft Corporation
cr          Midland County Tax Office
cr          Midland Radio Corporation
cr          Mizco International, Inc.
cr          Modelogic, Inc.
cr          Modern Marketing Concepts, Inc.
intp        Modesto Bee
cr          Moncayo Settlement Class
cr          Monster, LLC
cr          Monte Vista Crossings, LLC
cr          Monterey County
cr          Morgan Hill Retail Venture, LP
cr          Morse-Sembler Villages Partnership #4
cr          Motorola Inc.
cr          Mount Berry Square, LLC
cr          Myrtle Beach Farms
cr          Myrtle Beach Farms Co., Inc.
cr          Myrtle Beach Sun News
cr          N.P. Huntsville Limited Liability Company
cr          NAMCO BANDAI Games America Inc.
cr          NAP Northpoint, LLC
cr          NBT Bank, N.A.
cr          NMC Stratford, LLC
cr          NPP Development LLC
cr          Nancy Booth
cr          Narragansett Electric Company
cr          Nashville Electric Service
cr          National Product Care Company
unk         National Registered Agents, Inc.
cr          National Retail Properties, Inc.
unk         National Union Fire Insurance Company of Pittsburg
cr          Navarre Corporation
cr          New River Properties, LLC
cr          New York State Electric and Gas Corporation
cr          Newport News Shopping Center, L.L.C.
cr          Nextag, Inc.
cr          Niagara Mohawk Power Corporation
cr          Niccole Cervanyk
mvnt        Nina Winston
cr          North Carolina Department of Revenue
cr          Northcliff Residual Parcel 4 LLC
cr          Northern Indianna Public Service Company
cr          Nueces County
cr          ON Corp US, Inc. & ON Corp
tee         ON Corp. USA, Inc. and ON Corp.
cr          OTR-Clairemont Square
cr          Office of Attorney General, Pennsylvania Departmen
crcm        Official Committee of Unsecured Creditors
cr          Ohio Bureau of Workers' Compensation
cr          Ohio Department of Commerce
cr          Ohio Department of Taxation
cr          Oklahoma Gas & Electric Company
cr          Old Republic Insurance Company
cr          Olympian
intp        Olympian
cr          Olympus Corporation
cr          Olympus Corporation of the Americas
cr          Onkyo USA Corporation
cr          Optoma Technology, Inc.
cr          Orange and Rockland Utilities
cr          Orangefair Marketplace, LLC
unk         Osprey Audit Specialists, LLC
intp        P.C. Richard & Son, Inc.
cr          P.R. Mechanical, Inc.
cr          P/A Acadia Pelham Manor, LLC
cr          PECO Energy Company
cr          PL Mesa Pavilions LLC
cr          PM Construction Inc.
cr          PR Christiana LLC
cr          PREIT SERVICES, LLC
cr          PRGL Paxton LP
cr          Pacific Castle Groves, LLC
cr          Pacific Supply
cr          Panasonic Corporation of North America
cr          Parago, Inc.
```

District/off: 0422-7         User: sewardt              Page 53 of 118          Date Rcvd: Dec 16, 2013
                            Form ID: redacttr          Total Noticed: 2040

```
          ***** BYPASSED RECIPIENTS (continued) *****
intp          Park National Bank
cr            Park Side Realty LP
cr            Parkdale Village, LP
cr            Parker Bullseye, LLC
intp          Parker Central Plaza Ltd
cr            Parker Central Plaza, Ltd.
cr            Pat Minnite
cr            Pennsylvania Electric Company
cr            Pennsylvania State Treasurer
cr            Pep Boys - Manny, Moe & Jack
cr            Perimeter Mall
cr            Petrovich
cr            Philips International
cr            Philips International Holding Corp.
cr            Piedmont Natural Gas Company
cr            Pierce County
mvnt          Pioneer Electronics, Inc
cr            Placer County
cr            Plantation Point Development, LLC
cr            Plantronics, Inc.
cr            Platform-A Inc.
cr            Plaza Las Americas, Inc.
cr            Plaza Las Palmas LLC., Store 449
mvnt          PlumChoice, Inc.
cr            PlumChoice, Inc.
cr            Point West Plaza II Investors
cr            Potter County Tax Office
cr            Prado, llc
cr            Premier Retail Interiors, Inc.
cr            Premier Retail Networks, Inc
cr            PriceGrabber.com, Inc.
cr            Principal Life Insurance Company
cr            Proview Technology
cr            Public Company Accounting Oversight Board
cr            Public Service Company of New Hampshire
cr            Public Service Electric And Gas Company
cr            RD Bloomfield Associates Limited Partnership
cr            RMRG Portfolio TIC, LLC
cr            RPAI Pacific Property Services LLC (f/k/a Inland P
cr            RPAI Southwest Management LLC (f/k/a Inland Southw
cr            RPAI US Management LLC (f/k/a Inland US Management
cr            Raleigh News & Observer
cr            Ramco West Oaks I, LLC
cr            Rancon Realty Fund IV
cr            Ray Mucci's Inc.
cr            Red Rose Commons Associates, L.P.
cr            Redtree Properties, L.P.
cr            Regency Centers, L.P.
unk           Reliance Figueroa Associates, L.P.
cr            Retail MDS, Inc.
cr            Retail Property Group, Inc.
cr            Ricardo Benjamin Salinas Pliego
cr            Richard Jaynes
cr            RioCan Austin Southpark Meadows II Limited Partner
cr            Robyn N. Davis
cr            Rolling Acres Plaza Shopping Center
cr            Ronus Meyerland Plaza L.P.
cr            Rossmoor Shops, LLC
cr            Roth Tanglewood LLC
cr            Roth Tanglewood, LLC
cr            Route 146 Millbury LLC
cr            Roy Eisner
cr            Ruby Hallaian
cr            Ryan, Inc. f/k/a Ryan & Company, Inc.
cr            S.J. Collins Enterprises, Goodman Enterprises, DeH
cr            S.M. Wilson & Company
cr            S.R. Weiner & Associates Inc.
cr            Sacco of Maine, LLC
intp          Sacramento Bee
cr            Safeco Insurance Company of America
cr            Salamander Designs
cr            Salt River Project
cr            San Bernardino County
cr            San Jose Mercury-News, Inc.
intp          San Luis Obispo Tribune
cr            SanDisk Corporation
cr            Savitri Cohen
cr            Savitri Cohen
cr            Schimenti Construction Company LLC
```

```
           ***** BYPASSED RECIPIENTS (continued) *****
cr         Seagate Technology, LLC
cr         Seminole County Florida Tax Collector
cr         Sennco Solutions, Inc.
cr         Sennheisser Electronic Corp.
cr         Service Saver, Incorporated
cr         ServicePlan of Florida, Inc.
cr         ServicePlan, Inc. and all its Affiliates
unk        Servpro
cr         Shasta County
cr         Shelbyville Road Plaza, LLC
cr         Sherwood
cr         Sherwood America, Inc.
cr         Sherwood Properties, LLC
cr         Shops at Kildeer, LLC
cr         Signal Hill Gateway, LLC
cr         SimVest Real Estate II, LLC
cr         Sima Products Corp.
cr         Sirius XM Radio, Inc
cr         Site A, LLC
cr         Slam Brands, Inc.
cr         Sonoma County Tax Collector
cr         Sony Pictures Entertainment Inc.
cr         Sony Pictures Home Entertainment Inc.
intp       Source Interlink Companies, Inc.
cr         Source Interlink Media, LLC
cr         South Carolina Electric & Gas Company and Public S
cr         South Texas College
cr         South Texas ISD
cr         Southern California Edison Company
cr         Southern Connecticut Gas Company
cr         Southpaw Credit Opportunity Master Fund LP
cr         Southpaw Koufax, LLC
cr         Southwest Gas Corporation
cr         Southwinds. Ltd.
cr         Sparkleberry Two Notch, LLC
cr         Starpoint Property Management, LLC
cr         State of Connecticut Department of Revenue Service
cr         State of Illinois, Department of Revenue
cr         State of New Hampshire Department of Revenue Admin
cr         State of New Jersey - Dept. of Treasury,   Office of Unclaimed Property
cr         Sterling Reporting Services, L.P.
cr         Suemar
cr         Sun Belt General Contractors, Inc
cr         Sun Construction Group, Inc. a/k/a Sun Constructio
cr         Susan M. Johnson
cr         Susan Richardson,   4720 Sadler Green Pl.,   Glen Allen
unk        Sutherland Asbill & Brennan LLP
cr         Swanblossom Investments, LP
cr         Sweetwater Associates, L.P.
intp       Sykes Enterprises Incorporated f/k/a ICT Group, In
intp       Systemax, Inc.
cr         T & T Enterprises
cr         T.D. Farrell Construction, Inc.
cr         THE GOLDENBERG GROUP
cr         THF Chesterfield Two Development, L.L.C.
cr         THF Clarksburg Development One, Limited Liability
intp       THF Harrisonburg Crossing, L.L.C.
cr         THF Harrisonburg Crossing, L.L.C.
cr         THF ONC Development, L.L.C.
cr         THF St. Clairsville Development, L.P.
cr         THQ, Inc.
cr         TPG Management, Inc
cr         TWG Innovative Solutions, Inc.
cr         TXU Engergy Retail Company LLC
cr         Tacoma News, Inc.
cr         Take Two Interactive Software, Inc.
cr         Tamarack Village Shopping Center Limited Partnersh
cr         Tanglewood Park LLC
cr         Tanglewood Park, LLC
cr         Tanglewood Park, LLC; Roth Tanglewood, LLC and Luc
cr         Tarrant County
cr         Taubman Auburn Hills Associates Limited Partnershi
cr         Tax Appraisal District of Bell County et al
cr         Tax Collector of Madison County, Alabama,   c/o Lynda Hall, Tax Collector
cr         Teachers Insurance and Annuity Association of Amer
cr         Team Retail Westbank, Ltd.
cr         Tec-Com Services, Inc.,   dba Micro Tech
cr         TeleDynamics LLP
cr         Tennessee Department of Treasury-Unclaimed Propert
```

```
District/off: 0422-7          User: sewardt           Page 55 of 118        Date Rcvd: Dec 16, 2013
                              Form ID: redacttr        Total Noticed: 2040

             ***** BYPASSED RECIPIENTS (continued) *****
cr           Terranomics Crossroads Associates
cr           Texas Comptroller of Public Accounts
cr           Texas Comptroller of Public Accounts and Texas Wor
cr           Texas Instruments Incorporated
cr           Texas Tax Appraisal Districts of Bell County, Braz
intp         The Agency for Workforce Innovation
cr           The Balogh Companies
cr           The Balogh Companies
cr           The Brooklyn Union Gas Company d/b/a National Grid
cr           The City Portfolio TIC, LLC
cr           The City of New York
cr           The Cleveland Electric Illuminating Company
cr           The Columbus Dispatch
cr           The Daniel Group
cr           The Denver Newspaper Agency, LLP
cr           The Detroit Edison Company
cr           The Hutensky Group
cr           The Leben Family Limited Partnership
cr           The MacNaughton Group
cr           The Marvin L. Oates Trust
cr           The Morris Companies Affiliates
cr           The PM Company
cr           The Parkes Companies Inc.
cr           The Parkes Companies, Inc. d/b/a Parkes Constructi
cr           The West Campus Square Company, LLC
cr           The Woodlands Metro Center MUD
cr           The Woodmont Company
cr           The Ziegler Companies
cr           Thomas C. Bradley
cr           ThomsonWest
cr           Thoroughbred Village
cr           Thoroughbred Village Tennessee, GP
cr           Toledo Edison Company
cr           Torrance Towne Center Associates, LLC
cr           Tourboullin Co.
cr           Town of Enfield Connecticut
cr           Towne Square Plaza
cr           Travis County
cr           Travis County Hospital District
cr           Travis County Tax Assessor-Collector
cr           Travis County Texas
cr           Treasurer of Douglas County, Colorado
mvnt         Tremor Media, Inc.
cr           Tri-City Herald
cr           Triangle Equities Junction LLC
cr           Tritronics, Inc.
cr           Turner Broadcasting System, Inc.
cr           Tutwiler Properties, LTD
cr           Twentieth Century Fox Home Entertainment LLC
cr           Tyler ISD
cr           U.S. 41 & I 285 Company
cr           U.S. Customs and Border Protection
cr           UBS Realty Investors, LLC
cr           US Signs, Inc.
cr           UnCommon, Ltd., a Florida Limited Partnership
cr           Unical Enterprises, Inc
cr           Union County Construction Group, Inc.
cr           Union Square Retail Trust
cr           United Radio, Inc.
cr           Universal Display and Fixtures Company
cr           Uniwest Commercial Realty
cr           VIWY, L.P.
cr           Vance Baldwin, Inc.
cr           Vector Security, Inc.
cr           Ventura In Manhattan, Inc.
cr           Verizon Communications Inc.
cr           Vincent Tully
cr           Virginia Electric and Power Company d/b/a Dominion
cr           Virginia Surety Company, Inc.
cr           Visiontek Products, LLC
cr           WBCMT 2005-C21 South Ocean Gate Avenue Limited Par
cr           WEC 99A-2LLC
cr           WGHP-TV
cr           Wal-Mart Stores, Inc.
cr           Walter E. Hartman & Sally J. Hartman, as Trustee o
cr           Warner Home Video
cr           Washington Commons Associates
cr           Washington Green TIC
cr           Washington Real Estate Investment Trust
```

```
                  ***** BYPASSED RECIPIENTS (continued) *****
mvnt         Wayne VF, LLC
cr           Wayne-Dalton Corp.
cr           Weidler Settlement Class
cr           Weingarten Realty Investors and Its Affiliates
intp         Wells Fargo Bank Northwest, National Association
cr           Wells Fargo Bank, N.A
cr           Wells Fargo Bank, N.A.
cr           Wells Fargo Bank, N.A., as Trustee for Nationslink
cr           Wells Fargo Bank, N.A., as Trustee for the Registe
cr           Wells Fargo Bank, N.A., as successor trustee to Ba
cr           Wells Fargo Business Credit, Inc.
cr           West Marine Products, Inc.
cr           Western Digital Technologies, Inc.
cr           Western Massachusetts Electric Company
cr           Westfield, LLC
cr           Westgate Village, LLC
cr           Whitestone Development Partners, L.P.
cr           Wichita County
cr           Wichita Eagle
cr           Wichita Falls ISD
cr           Willaims Mullen Clark and Dobbins
cr           William Butler,   Reciever For Larry J. Rietz MP, LLC
cr           William Foster
cr           William Gower
cr           Windsail Properties
cr           Woodlands Metro MUD
cr           Woodlands RUD # 1
cr           Woodlawn Trustees Incorporated
cr           Yankee Gas Services Company
cr           Yu-Liang Lei
cr           Yu-Liang Lei
cr           Yuma County
cr           Z-Line Designs, Inc.
8679885      American National Insurance Company
8631387      Benderson Development Company, LLC
8631405      Benderson Development Company, LLC
8574814      CCCC
8844408      California Self-Insurers' Security Fund
8703740      Caribbean Display & Construction, Inc.
9252331      Central Investments LLC
8661433      Cleveland Construction, Inc.
8616160      Columbia Plaza
8725222      Concar Enterprises
8725223      Concar Enterprises
8631388      Continental Properties Company, Inc.
8631407      Continental Properties Company, Inc.
8617709      Cosmo-Eastgate, Ltd.
11221938     Dan Nguyen
8994292      DeMatteo Management, Inc.
8586883      Eagleridge Associates, LLC,
8686079      Giant Eagle, Inc.
8695903      Holyoke Crossing Limited Partnership II
8695921      Holyoke Crossing Limited Partnership II
8700221      Holyoke Crossing Limited Partnership II
8700253      Holyoke Crossing Limited Partnership II
8700255      Holyoke Crossing Limited Partnership II
10236524     Horizon Technology, LLC
10236525     Horizon Technology, LLC
10236526     Horizon Technology, LLC
10237316     Horizon Technology, LLC
8596604      JWC/Loftus, LLC
8596607      JWC/Loftus, LLC
10243611     Jasco Products Company, Inc.
8704061      MD GSI Associates LLC
8749717      Macy's Retail Holdings, Inc.
8598861      Majesco Entertainment Company
8606972      McClatchy Company
8586885      NMC Stratford, LLC
8617713      Northcliff Residual Parcel 4 LLC
8617717      Northcliff Residual Parcel 4 LLC
9065118      Panasonic Corporation of North America
9643142      S.M. Wilson & Company
8703741      SOUTHROADS LLC
8904594      Salem Rockingham LLC
8622658      Shimenti Construction Company, LLC
9017335      SimpleTech by Hitachi Global Storage Technologies
9017445      SimpleTech by Hitachi Global Storage Technologies
8679372      Spring Hill Development Partners, GP, Dickson Mana
10493728     TRC Associates, LLC
```

```
District/off: 0422-7        User: sewardt        Page 57 of 118        Date Rcvd: Dec 16, 2013
                           Form ID: redacttr      Total Noticed: 2040
```

```
            ***** BYPASSED RECIPIENTS (continued) *****
8586884      Torrance Torrance Towne Center Associates, LLC
8574813      VVV
8605305      Ventura In Manhattan, Inc.
8571794      Verizon Wireless
8592402      colorado structures
aty*        +David E. Eash,    221 N. Wall,   # 500,   Spokane, WA 99201-0824
aty*        +David S. Berman,    Riemer & Braunstein,   Three Center Plaza, 6th Floor,   Boston, MA 02108-2003
aty*        +James D. Thornton,    Thornton & Associates,   5030 Sadler Place,   Suite 204,
              Glen Allen, VA 23060-6146
aty*        +Julie H. Rome-Banks,   Binder & Malter, LLP,   2775 Park Avenue,   Santa Clara, CA 95050-6004
aty*        +Plaza Las Palmas, LLC,   Culbert & Schmitt, PLLC,   30C Catoctin Circle, SE,
              Leesburg, VA 20175-3614
cr*         +610 & San Felipe, Inc.,   c/o David H. Cox, Esquire,   Jackson & Campbell, PC,
              1120 20th Street, NW, Suite 300-S,   Washington, DC 20036-3437
cr*         +ASM Capital III, L.P.,   7600 Jericho Turnpike, Suite 302,   Woodbury, NY 11797-1705
cr*         +ASM Capital, L.P.,   7600 Jericho Turnpike, Suite 302,   Woodbury, NY 11797-1705
cr*         +ASM SIP, L.P.,   7600 Jericho Turnpike, Suite 302,   Woodbury, NY 11797-1705
cr*          Amore Construction Company,   c/o John J. Lamoureux,   Carlton Fields, P.A.,   P. O. Box 3239,
              Tampa, FL  33601-3239
cr*         +Argo Partners,   12 West 37th Street, 9th Fl.,   New York, NY 10018-7381
cr*         +Audrey Soltis,   c/o Krister D. Johnson,   14 North Seventh Avenue,   St. Cloud, MN 56303-4753
cr*         +BB Fonds International USA, L.P.,   c/o Jason Binford,   Haynes and Boone, LLP,
              2323 Victory Avenue, Suite 700,   Dallas, TX 75219-7673
cr*         +Bedford Properties, L.L.C.,   c/o Catherine Guastello,   Quarles & Brady LLP,
              Two North Central Avenue,   Phoenix, AZ 85004-2391
cr*         +Blue Heron Micro Opportunities Fund, LLP,   P.O. Box 14610,   Surfside Beach, SC 29587-4610
tee*        +CMAT 1999-C2 RIDGELAND RETAIL, LLC,   Bilzin Sumberg Baena Price & Axelrod LLP,
              200 South Biscayne Blvd,   Suite 2500,   Miami, FL 33131-5340
unk*        +CT Corporation,   1209 Orange Street,   Wilmington, DE 19801-1120
intp*       +CT Corporation,   1209 Orange Street,   Wilmington, DE 19801-1120
cr*         +CWCapital Asset Management LLC,   c/o Venable LLP,   8010 Towers Crescent Drive,   Suite 300,
              Vienna, VA 22182-2723
cr*         +Cameron Group Associates LLP,   c/o Andrew R. Brumby, Esq.,   Shutts & Bowen LLP,
              300 S. Orange Avenue,   Suite 1000,   Orlando, FL 32801-5403
cr*         +Carole Kaylor,   c/o Thomas P. Finn, Esquire,   153 Lakemont Park Blvd.,   Altoona, PA 16602-5943
cr*         +Chatham County Tax Commissioner,   c/o Daniel T. Powers,   P.O. Box 8321,
              Savannah, GA 31412-8321
cr*         +City of New York Dept of Finance,   345 Adams Street,   Brooklyn, NY 11201-3797
cr*         +City of Taylor Michigan,   c/o Kurt M. Kobiljak,   Edelson Building, Suite 200,
              2915 Biddle Avenue,   Wyandotte, MI 48192-5267
cr*         +Classic Tech Development Ltd,   HSBC BANK USA NA,   VonWin,   Dept CH 16354,
              Palatine, IL 60055-0001
cr*         +Cohesion Products, Inc.,   c/o Receivable Management Services,   PO Box 5126,
              Timonium, MD 21094-5126
cr*         +Consumer Vision, LLC,   HSBC Bank USA NA,   VonWin,   Dept CH 16354,   Palatine, IL 60055-0001
cr*         +Contrarian Funds, LLC,   411 West Putnam Ave., Ste. 425,   Greenwich, CT 06830-6263
cr*         +Cormark, Inc.,   1701 Winthrop,   Des Plaines, IL 60018-1941
cr*         +County of Loudoun, VA,   c/o Belkys Escobar,   One Harrison St. SE, (MSC #06),
              Leesburg, VA 20175-3102
cr*          Cousins Properties Incorporated,   c/o Katten Muchin Rosenman LLP,
              2029 Century Park East, Suite 2600,   Los Angeles, CA  90067-3012
cr*         +Credit Suisse International,   11 Madison Avenue, 5th Floor,   New York, NY 10010-3698
tee*        +Credit Suisse Loan Funding LLC,   11 Madison Avenue,   5th Floor,   New York, NY 10010-3698
cr*         +DFS SERVICES LLC,   c/o Brian Sirower, Esq.,   QUARLES & BRADY LLP,   Two North Central Avenue,
              Phoenix, AZ  85004-2391
intp*       +DIRECTV, Inc.,   c/o Joseph R. Sgroi,   HONIGMAN MILLER SCHWARTZ AND COHN LLP,
              2290 First National Building,   Detroit, MI 48226-3583
cr*         +David J. Cacciotti,   9812 Fernleigh Dr.,   Richmond, VA 23235-1834
crcmch*     +Donahue Schriber Realty Group, L.P.,   c/o Nancy Hotchkiss,   Trainor Fairbrook,
              980 Fulton Avenue,   Sacramento, CA 95825-4558
cr*         +Eastern Security Corp.,   c/o Michael E. Hastings, Esq.,
              LeClairRyan, A Professional Corporation,   1800 Wachovia Tower, Drawer 1200,
              Roanoke, VA 24006-1200
cr*         +Federal Warranty Services Corporation,   HSBC Bank USA, NA,   Dept CH-19554,
              Palatine, IL 60055-0001
intp*       +Franklin Wilson,   2 Highland Street,   Port Chester, NY 10573-3382
cr*         +Giant Eagle, Inc.,   101 Kappa Drive,   Pittsburgh, PA 15238-2833
cr*         +Hamilton Beach Brands, Inc.,   Bill Ray,   4421 Waterfront Drive,   Glen Allen, VA 23060-3375
cr*         +Homero Alonso Mata,   c/o David G. Reynolds, Esq.,   PO Box 1700,   Corrales, NM 87048-1700
cr*         +IBM Corporation,   c/o Vicky Namken,   13800 Diplomat Dr.,   Dallas, TX 75234-8812
cr*         +IDeal Technology,   HSBC Bank USA NA,   VonWin,   Dept CH 16354,   Palatine, IL 60055-0001
cr*         +ION Audio, LLC,   200 Scenic View Drive,   Suite 201,   Cumberland, RI 02864-1847
cr*         +Industriaplex, Inc.,   HSBC BANK USA NA,   VonWin,   Dept CH 16354,   Palatine, IL 60055-0001
cr*         +Iron Mountain Information Management, Inc.,   c/o Frank F. McGinn, Esq.,
              Bartlett Hackett Feinberg P.C.,   155 Federal Street, 9th Floor,   Boston, MA 02110-1610
cr*         +James H. Wimmer, Jr., personally,   2205 Sara Ann Ct.,   Aylett, VA 23009-3246
cr*         +Ken Burton, Jr., Manatee County Tax Collector,   PO Box 25300,   Bradenton, FL 34206-5300
cr*         +Liquidity Solutions Inc.,   One University Plaza,   Suite 312,   Hackensack, NJ 07601-6205
```

District/off: 0422-7        User: sewardt           Page 58 of 118        Date Rcvd: Dec 16, 2013
                           Form ID: redacttr        Total Noticed: 2040

```
               ***** BYPASSED RECIPIENTS (continued) *****
cr*       +MDS Realty II, LLC,   c/o Meredith L. Yoder, Esq.,   Parker, Pollard & Brown, P.C.,
           6802 Paragon Place, Suite 300,   Richmond, VA 23230-1655
cr*       +Mack Pack,   HSBC Bank USA NA,   VonWin,   Dept CH 163554,   Palatine, IL 60055-0001
cr*       +Mark H. Turner,   18479 Cattail Spring Dr.,   Leesburg, VA 20176-6846
cr*       +Monarch Alternative Capital, LP,   c/o Andrew Herenstein,   535 Madison Ave.,
           New York, NY 10022-4214
cr*       +Monarch Master Funding Ltd,   535 Madison Avenue,   26th Floor,   New York, NY 10022-4255
cr*       +Montgomery County Trustee,   350 Pageant Lane, Ste 101 B,   Clarksville, TN 37040-3813
cr*       +North American Roofing Services, Inc.,   c/o Doug Frankey,   3 Winner Circle,
           Arden, NC 28704-3156
cr*       +PNY Technologies, Inc.,   c/o Angela Abreu,   McCarter & English, LLP,   Four Gateway Center,
           100 Mulberry Street,   Newark, NJ 07102-4056
cr*        Paramount Home Entertainment,   c/o Michael L. Tuchin,   Klee, Tuchin, Bogdanoff & Stern LLP,
           1999 Avenue of the Stars, 39th Floor,   Los Angeles, CA  90067-6049
cr*       +Phoenix Property Company,   c/o Jason Binford,   Haynes and Boone, LLP,
           2323 Victory Avenue, Suite 700,   Dallas, TX  75219-7673
cr*       +Prince George's Station Retail, LLC,   c/o Taylor Development and Land,   7201 Wisconsin Avenue,
           Suite 500,   Bethesda, MD 20814-4848
cr*       +RLV Vista Plaza, LP,   c/o Paul K. Campsen, Esq.,   Kaufman & Canoles, P.C.,   P. O. Box 3037,
           Norfolk, VA 23514-3037
cr*       +Renukaben S. Naik,   c/o Philip C. Baxa, Esquire,   MercerTrigiani LLP,   16 South Second Street,
           Richmond, VA 23219-3723
cr*       +Scripps Networks Interactive, Inc.,   1180 Avenue of the Americas,   New York, NY 10036-8406
cr*       +THQ, Inc.,   c/o David M. Poitras, P.C.,   Jeffer, Mangels, Butler & Marmaro LLP,
           1900 Ave. of the Stars, 7th Fl.,   Los Angeles, CA 90067-4308
cr*       +TKG Coffee Tree, L.P.,   c/o Eugene Chang,   Stein & Lubin LLP,
           600 Montgomery Street, 14th Floor,   San Francisco, CA 94111-2716
cr*       +Thirty & 141, L.P.,   John E. Hilton,   Carmody MacDonald,   120 S. Central Ave., Ste. 1800,
           Clayton, MO 63105-1726
tee*      +US Debt Recovery LLC,   PO Box 5241,   Incline Village, NV 89450-5241
cr*       +US Debt Recovery VIII, L.P.,   US Debt Recovery VIII, L.P.,   940 Southwood Blvd,   Suite 101,
           Incline Village, NV 89451-7401
cr*       +US Debt Recovery, XI, LP,   5575 Kietzke Lane,   Suite A,   Reno, NV 89511-2085
cr*       +UrbanCal Oakland, II LLC,   c/o Baker & Hostetler, LLP,   ATTN: Laura Lawton Gee,
           1000 Louisiana Street,   Suite 2000,   Houston, TX 77002-5018
cr*       +VonWin Capital Management, LP,   261 Fifth Avenue,   22nd Floor,   New York, NY 10016-7701
cr*       +Vonage Marketing Inc.,   c/o Angelique Electra,   Vice President - Law,   23 Main Street,
           Holmdel, NJ 07733-2136
cr*       +foneGear, LLC,   HSBC Bank USA NA,   VonWin,   Dept CH 16354,   Palatine, IL 60055-0001
8693221*  +44 North Properties, LLC,   c/o Miles & Stockbridge P.C.,   1751 Pinnacle Drive,   Suite 500,
           McLean, VA 22102-3833
8693222*  +44 North Properties, LLC,   c/o Miles & Stockbridge P.C.,   1751 Pinnacle Drive,   Suite 500,
           McLean, VA 22102-3833
8590206*  +507 Northgate LLC,   c/o Christopher M. Alston,   1111 - 3rd Ave., #3400,
           Seattle, WA 98101-3264
8600375*   AOL LLC,   HSBC Bank USA,   VonWin,   Dept CH 16354,   Palatine, IL 60055-6354
10089904* +Blue Heron Micro Opportunities Fund, LLP,   P.O. Box 14610,   Surfside Beach, SC 29587-4610
8896620*  +CC Hamburg NY Partners, LLC,   c/o Mark B. Conlan, Esq.,   Gibbons P.C.,   One Gateway Center,
           Newark, NJ 07102-5324
8799625*  ++CITY OF CHESAPEAKE,   PO BOX 16495,   CHESAPEAKE VA 23328-6495
           (address filed with court: Barbara O. Carraway, City Treasurer,   City of Chesapeake,
           P.O. Box 16495,   Chesapeake, VA 23328-6495)
8782830*   City of Florence,   PO Box 1357,   Florence, KY 41022-1357
8664584*  +City of Newport News,   Office of the City Attorney,   2400 Washington Ave.,
           Newport News, VA 23607-4301
8665345*  +City of Newport News,   Office of the City Attorney,   2400 Washington Ave.,
           Newport News, VA 23607-4301
8786555*  +City of Newport News,   Office of the City Attorney,   2400 Washington Ave.,
           Newport News, VA 23607-4301
10073981* +Classic Tech Development Ltd.,   HSBC BANK USA NA,   VonWin,   Dept CH 16354,
           Palatine, IL 60055-6354
9735243*  +Contrarian Funds, LLC,   411 West Putnam Avenue, Suite 425,   Greenwich, CT 06830-6263
10138751* +Dentici Family Limited Partnership,   c/o United States Debt Recovery V, LP,   5575 Kietzke Lane,
           Suite A,   Reno, NV 89511-2085
10138753* +Dentici Family Limited Partnership,   c/o United States Debt Recovery V, LP,   5575 Kietzke Lane,
           Suite A,   Reno, NV 89511-2085
8686257*  +Giant Eagle, Inc.,   101 Kappa Drive,   Pittsburgh PA 15238-2833
9169705*  +Hain Capital Holdings, Ltd.,   301 Route 17 N, 7th Floor,   Rutherford, NJ 07070-2599
10104295* +Industriaplex, Inc,   HSBC Bank USA NA,   VonWin,   Dept CH 16354,   Palatine, IL 60055-6354
9020555*  +John E. Hilton,   Carmody MacDonald, P.C.,   120 South Central Ave.,   Suite 1800,
           Clayton, MO 63105-1726
8687445*  +Katsky Korins LLP,   Attn: Steven H. Newman, Esquire,   605 Third Avenue,
           New York, NY 10158-1699
8617071*  +Landmark Communications, Inc.,   c/o Paul A. Driscoll,   Pender & Coward, P.C.,
           222 Central Park Avenue, Suite 400,   Virginia Beach, VA 23462-3026
11423106* ++MURIEL TO YANG,   MERCY RIDGE APT L 404,   2525 POT SPRING ROAD,   TIMONIUM MD 21093-2778
           (address filed with court: Muriel To Yang,   Mercy Ridge, Apt. L-404,   2525 Pot Spring Road,
           Timonium, MD 21093)
```

```
District/off: 0422-7        User: sewardt          Page 59 of 118         Date Rcvd: Dec 16, 2013
                           Form ID: redacttr       Total Noticed: 2040

                    ***** BYPASSED RECIPIENTS (continued) *****
8693223*    +Maryland Acquisitions, LLC,   c/o Miles & Stockbridge P.C.,   1751 Pinnacle Drive,   Suite 500,
              McLean, VA 22102-3833
10374178*   +Mibarev Development I , LLC,   c/o Thomas R Lynch,   Bradley Arant Boult Cummings LLP,
              1615 L Street, NW, Suite 1350,   Washington, DC 20036-5668
11186125*   +Midtown Acquisitions,   65 East 55th Street, 20th Floor,   New York, NY 10022-3219
11186121*   +Midtown Acquisitions,LP,   65 East 55th Street, 20th Floor,   New York, NY 10022-3219
8667551*    +National Glass and Gate,   c/o Coface North America, Inc.,
              50 Millstone Rd., Bldg. 100, Ste. 360,   East Windsor, NJ 08520-1415
8571095*    +Paramount Home Entertainment,   c/o Michael L. Tuchin,   Klee, Tuchin, Bogdanoff & Stern LLP,
              1999 Avenue of the Stars, 39th Fl.,   Los Angeles, CA 90067-6049
10162183*   +Pembrooke Crossing, LTD,   c/o Katten Muchin Rosenman LLP,   2029 Century Park East, Suite 2600,
              Los Angeles, CA 90067-3012
10821477*   +Planet Replay , LLC,   c/o Contrarian Capital Management, LLC,   411 West Putnam Avenue-Suite 425,
              Greenwich, CT 06830-6263
8710864*    +Power Sales,  Attn: Toni Evans,   801 N Meadowbrook,   Olathe, KS 66062-5443
9938170*    +ROCKFORD REGISTER STAR,   PO BOX 439,   ROCKFORD, IL 61105-0439
8625007*    +Shimenti Construction Company,   118 North Bedford Road,   Mount Kisco, New York 10549-2553
11134140*   +Southland Acquisitions LLC Lease No 3634,   c/o United States Debt Recovery XI LP,
              940 Southwood Blvd # 101,   Incline Village, NV 89451-7401
8657412*    +Southland Acquisitions, LLC,   c/o United States Debt Recovery XI LP,   5575 Kietzke Lane,
              Suite A,   Reno, NV 89511-2085
11139165*   +TXU Energy Retail Company LLC,   Robert S. Westermann, Esq.,   Hirschler Fleischer,
              2100 East Cary Street,   Richmond, Virginia 23223-7270
8566900*    +Taubman Landlords,   c/o The Taubman Landlords,   Attn. Andrew S. Conway,
              200 East Long Lake Road, Suite 300,   Bloomfield Hills, MI 48304-2324
8574860*    +Toshiba America Information Systems, Inc,   9740 Irvine Blvd,   Irvine, CA 92618-1608
10295688*   +US Debt Recovery, LLC,   c/o Midtown Acquisitions,   Attn: Jennifer Donovan,
              65 East 55th Street,   New York, NY 10022-3219
10766412*   +US Debt Recovery, LLC,   c/o Midtown Acquisitions,   Attn: Jennifer Donovan,
              65 East 55th Street,   New York, NY 10022-3219
11134141*   +US Debt Recovery, LLC,   c/o Midtown Acquisitions,   Attn: Jennifer Donovan,
              65 East 55th Street,   New York, NY 10022-3219
11134142*   +US Debt Recovery, LLC,   c/o Midtown Acquisitions,   Attn: Jennifer Donovan,
              65 East 55th Street,   New York, NY 10022-3219
11134144*   +US Debt Recovery, LLC,   c/o Midtown Acquisitions,   Attn: Jennifer Donovan,
              65 East 55th Street,   New York, NY 10022-3219
10255024*    US Signs, Inc.,   c/o U.S Bank Corporate Trust Services,   60 Livingston Avenue,   EP-MN-WS3T,
              St. Paul, MN 55107-2292
11991459*   +VESTAR QCM, L.L.C.,   C/O WILLIAM NOVOTNY,   MARSICAL WEEKS MCINTYE & FRIEDLANDER PA,
              2901 NORTH CENTRAL AVENUE, STE. 200,   PHOENIX, AZ 85012-2797
8583746*    +Vonage Marketing Inc.,   c/o Angelique Electra,   Vice President - Law,   23 Main Street,
              Holmdel, NJ 07733-2136
aty         ##+Bertram L. Potemken,   3602 Gardenview Road,   Baltimore, MD 21208-1510
aty         ##+Morris Levin,  Morris Levin Co., LPA,   55 Public Square,   Suite 940,
              Cleveland, OH 44113-1901
aty         ##+Ronald A. Page, Jr.,   Ronald Page, PLC,   4860 Cox Rd.,   Suite 200,   Glen Allen, VA 23060-9248
aty         ##+Stinson Morrison Hecker LLP,   Attn: Darrell W. Clark, Esq.,   1150 18th Street, NW,   Suite 800,
              Washington, DC 20036-3845
cr          ##+Adrianus Hitijahubessy,   3825 Maher Manor,   Glen Allen, VA 23060-5979
cr          ##+Albert D. Phelps, Inc.,   Agent for Yorkcon Prop., Inc.,   401 Merritt 7,   PO Box 5101,
              Norwalk, CT 06856-5101
cr          ##+Andrew Grosse,   1884 Red Oak Lane,   Spring Grove, IL 60081-7916
mvnt        ##+Ashley Isaac,   617 South 76th Street South,   Birmingham, AL 35206-5227
cr          ##+Brandon C. Schaffner,   60 Don Rene Road,   Mt. Wolf, PA 17347-9655
tee         ##+CCMS 2005-CDILYCOMING MALL CIRCLE LIMITED PARTNERS,   Bilzin Sumberg Baena Price & Axelrod,
              c/o Mindy Mora,   200 South Biscayne Blvd,   Suite 2500,   Miami, FL 33131-5340
tee         ##+CMAT 1999-C2 Bustleton Avenue Limited Partnership,   Bilzin Sumberg Baena Price & Axelrod LL,
              c/o Mindy Mora,   200 South Biscayne Blvd. # 2500,   Miami, FL 33131-5340
tee         ##+CMAT 1999-C2 Lawence Road, LLC,   Bilzin Sumberg Baena Price & Axelrod,   c/o Mindy Mora,
              200 South Biscayne Blvd. # 2500,   Miami, FL 33131-5340
cr          ##+Caparra Center Associates, S.E.,   Attn: Penny R. Stark, Esq.,   17 Bon Pinck Way,
              East Hampton, NY 11937-3001
cr          ##+Carrie A. Lee,   2250 Old Brick Road,   Apt 2538,   Glen Allen, VA 23060-5986
cr          ##+Consumer Vision,   2110 Ute Ct.,   Estes Park, CO 80517-7231
cr          ##+Corey Rachel,   PO Box 875,   Zephyrhills, FL 33539-0875
cr          ##+Craig Bender,   457 East Water St.,   Hughesville, PA 17737-1811
cr          ##+Curtis L Etheridge,   916 Benefit Rd,   Chesapeake, VA 23322-2778
intp        ##+David J. Cacciotti,   9812 Fernleigh Dr.,   Richmond, VA 23235-1834
cr          ##+David W. Tolliver,   55 Brookmont Drive,   Clayton, NC 27527-8809
cns         ##+Easley, McCaleb & Associates, Inc.,   Attn: Darwin Embser, VP,   Suite 755,
              3980 DeKalb Technology Pkwy,   Atlanta, GA 30340-2768
cr          ##+Edwin Ellis,   3050 Airhaven St.,   Dallas, TX 75229-2451
cr          ##+Elton J. Turnage,   PO Box 301,   Youngstown, OH 44501-0301
intp        ##+Harold Patton,   5178 Old N. Rd.,   Christoperh, IL 62822-2307
cr          ##+Hassan Mirshah,   851 Cliffs Dr., #301C,   Ypsilanti, MI 48198-7315
cr          ##Hoprock Limonite, LLC,   c/o Dewey & LeBoeuf LLC,   Attn: Lisa Hill Fenning,
              333 South Grand Avenue, 26th Floor,   Los Angeles, CA  90071-1530
cr          ##+James P. Moran,   54 Twin Oaks,   New Milford, CT 06776-5424
cr          ##+James W. Atwood,   1434 Canterbury Rd.,   Front Royal, VA 22630-4594
```

District/off: 0422-7        User: sewardt        Page 60 of 118        Date Rcvd: Dec 16, 2013
                           Form ID: redacttr      Total Noticed: 2040

```
                 ***** BYPASSED RECIPIENTS (continued) *****
cr          ##+Juanita Atwood,    1434 Canterbury Rd.,    Front Royal, VA 22630-4594
cr          ##+Karen L. Craig,    4409 Player Road,    Corona, CA 92883-0677
cr          ##+Kelli A. Groneck,    5202 Highberry Woods Rd.,    Midlothian, VA 23112-6502
cr          ##+Kenneth R. Duda,    747 Twin Leaf Drive,    Collierville, TN 38017-7157
cr          ##+Loren Stocker,   d/b/a Vanity International,    1431 Camino Del Mar, Suite D,
              Del Mar, CA 92014-2572
tor         ##+Manufactures and Traders Trust Company, as Trustee,    % Hidgson Russ LLP,
              Attn: Deborah J. Piazza, Esq.,    60 East 42nd St., 37th Floor,    New York, NY 10165-0050
cr          ##+Michael Boger,    22 Calvert Rd.,    Hopatcong, NJ 07843-1005
cr          ##+Miner Corporation,    111 W. San Antonio Street,    Suite 200,    New Braunfels, TX 78130-5156
cr          ##+Nancy E. Mirsbah,    851 Cliffs Dr., #301C,    Ypsilanti, MI 48198-7315
cr          ##+Nicholas S. Weeks,    4512 Staten Island Court,    Plano, TX 75024-4712
cr          ##+Nintendo of America, Inc.,    Attn: Elizabeth Aurelio, VP,   -Credit, 4820-150th Ave. NE,
              Redmond, WA 98052-5111
cr          ##+Normand C. Dionne,    268 Bartlett St., Unit 2,    Manchester, NH 03102-3604
cr          ##+Phillip Lee Steele,    1208 Dawkins St.,    Unit B,    Durham, NC 27707-2314
cr          ##+Premier Mounts,    3130 E. Miraloma Ave.,    Anaheim, CA 92806-1906
cr          ##+Stanecki Inc. d/b/a Don Lors Electronics,    Paula A. Hall,    Brooks Wilkins Sharkey & Turco, PLLC,
              401 S. Old Woodward Avenue,    Suite 460,    Birmingham, MI 48009-6622
cr          ##+Steven Draxler,    2322 Pocono Ct.,    De Pere, WI 54115-8076
cr          ##+Thomas C. Bradley,    PO Box 194,    Clayton, DE 19938-0194
cr          ##+US Debt Recovery III, LP,    940 Southwood Blvd.,    Suite 101,    Incline Village, NV 89451-7401
cr          ##+US Debt Recovery IV, LLC,    940 Southwood Blvd, Suite 101,    Incline Village, NV 89451-7401
cr          ##+US Debt Recovery V, LP,    940 Southwood Blvd, Suite 101,    Incline Village, NV 89451-7401
cr          ##+US Debt Recovery X, LLC,    US Debt Recovery X, LLC,    940 Southwood Blvd,    Suite 101,
              Incline Village, NV 89451-7401
cr          ##+US Debt Recovery X, LP,    US Debt Recovery X, LP,    940 Southwood Blvd,    Suite 101,
              Incline Village, NV 89451-7401
cr          ##+US Debt Recovery XI, LP,    940 Southwood Blvd,    Suite 101,    Incline Village, NV 89451-7401
cr          ##+US Debt Recovery, LLC,    940 Southwood Blvd.,    Suite 101,    Incline Village, NV 89451-7401
cr          ##+United States Debt Recovery, LLC,    c/o Nathen E. Jones,    PO Box 5241,
              Incline Village, NV 89450-5241
cr          ##+Us Debt Recovery VIII, L.P.,    US Debt Recovery VIII, L.P.,    940 Southwood Blvd,    Suite 101,
              Incline Village, NV 89451-7401
cr          ##+Veronica Simmons,    2101 San Diego Drive,    Corona, CA 92882-6431
cr          ##+Victoria L. Eastwood,    3919 Southwinds Place,    Glen Allen, VA 23059-2633
intp        ##+Vincent E. Rhynes,    1514 W. Manchester Ave. # 5,    LA, CA 90047-5427
cr          ##+Waste Management, Inc.,    c/o Stinson Morrison Hecker LLP,    Attn: Darrell W. Clark,
              1150 18th Street, NW,    Suite 800,    Washington, DC 20036-3845
tee         ##+Wells Fargo Bank, National Association,    Bilzin Sumberg Baena Price & Axelrod LLP,
              c/o Mindy Mora,    200 South Biscayne Blvd. #2500,    Miami, FL 33131-5340
cr          ##+Youde Wang,    1296 Grand Cypress Sq.,    Virginia Beach, VA 23455-6838
10211804    ##+ALL ABOUT WIRING,    PO Box 36486,    Rock Hill, SC 29732-0508
9003362     ##+Allsop Inc.,    Ryan Allsop, VP of Operations,    4201 Meridian,    Bellingham, WA 98226-5532
10661137     ##Amargosa Palmdale Investments LLC,    J Bennett Friedman Esq,    Friedman Law Group,
              1900 Avenue of the Stars Ste 1800,    Los Angeles, CA 90067-4409
10530143    ##+Apex Digital, Inc.,    c/o Jerry C Huang Esq,    301 Brea Canyon Road,    Walnut, CA 91789-3075
10065361    ##+BOULDER DAILY CAMERA,    1048 PEARL STREET,    BOULDER, CO 80302-5111
9927186     ##+Broadway Neon Sign Corp Dba,    Broadnsar National Sign And Lighting,
              Carl Paparella VP and Gen Counsel,    2150 5th Avenue,    Ronkonkoma, NY 11779-6938
8996124     ##+CMAT 1999-C2 Ridgeland Retail, LLC,    c/o Mindy A. Mora, Esq.,
              Bilzin Sumberg Baena Price & Axelrod LLP,    200 South Biscayne Boulevard, Suite 2500,
              Miami, FL 33131-5340
8716640     ##+Convergys Customer Management Group Inc.,    c/o Michael J. O'Grady, Esq.,    Frost Brown Todd LLC,
              201 E. Fifth Street, Suite 2200,    Cincinnati, OH 45202-4113
9810699     ##+DXG Technology USA,    1001 Lawson St.,    City of Industry, CA 91748-1135,    Attn: Sharon Yen
8622528     ##+Engineered Structures, Inc.,    c/o Rob Shockley,    12400 W. Overland Rd.,    Boise, ID 83709-0021
9470519     ##+Franklin Electronic Publishers, Inc.,    Frank Musto, VP,    One Franklin Plaza,
              Burlington, NJ 08016-4908
8643402     ##+Hallaian,    Walter Wilhelm Law Group,    Attn: Michael L. Wilhelm, Esq.,
              7110 N. Fresno Street, Suite 400,    Fresno, CA 93720-2933
8620770     ##+Hallaian,    c/o Walter Wilhelm Law Group,    Attention: Michael L. Wilhelm, Esq.,
              7110 N. Fresno Street, Suite 400,    Fresno, CA 93720-2933
8607207     ##+Home Depot USA, Inc.,    c/o Elizabeth C. Freeman,    LOCKE LORD BISSELL & LIDDELL LLP,
              600 Travis Street, Suite 3400,    Houston, Texas 77002-2926
9822508     ##+Hoprock Limonite LLC,    Attn Lisa Hill Fenning,    Dewey & LeBoeuf LLP,    333 S Grand Ave Ste 2600,
              Los Angeles, CA 90071-1530
10013758    ##+Huck Group, Inc., The,    4501 N. Tamiami Trl., Suite 214,    Naples, FL 34103-3018
10403671    ##+Johnstown Shopping Centre LLC,    Matt McGill Project Manager,    McGill Property Group,
              4425 Military Trail Unit 202,    Jupiter, FL 33458-4817
10403633    ##+Johnstwon Shoppin Centre LLC,    Matt McGill Project Mananger,    McGill Property Group,
              4425 Military Trail Unit 202,    Jupiter, FL 33458-4817
8583090     ##+Monte Vista Crossings, LLC,    c/o Donahue Gallagher Woods LLP,    attn: William R. Hill, Esq.,
              300 Lakeside Drive, Suite 1900,    Oakland, California 94612-3538
9833009     ##+Optoma Technology Inc.,    715 Sycamore Drive,    Milpitas, CA 95035-7465,    Attn: Karen Parsons
10619226    ##+Optoma Technology, Inc.,    715 Sycamore Drive.,    Milpitas, CA 95035-7465
8831952     ##+PC Mall, Inc.,    c/o Jeffrey M. Galen, Esq.,    Galen & Davis, LLP,
              16255 Ventura Blvd., Suite 900,    Encino, CA 91436-2317
9908088     ##+Phillip Lee Steele,    1905 James Street,    Apt A,    Durham, NC 27707-2041
```

```
District/off: 0422-7          User: sewardt          Page 61 of 118          Date Rcvd: Dec 16, 2013
                             Form ID: redacttr       Total Noticed: 2040
```

```
              ***** BYPASSED RECIPIENTS (continued) *****
8710804    ##+Plasti Cart Inc,   116B Walton Park Ln,   Midlothian VA 23114-3028
9016305    ##+Renukaben S. Naik,   C/o Philip C. Baxa, Esquire,   MercerTrigiani LLP,   16 South Second Street,
              Richmond, VA 23219-3723
9016264    ##+Renukaben S. Naik,   c/o Philip C. Baxa, Esquire,   MercerTrigiani LLP,   16 South Second Street,
              Richmond, Virginia 23219-3723
8875433    ##+Ricmac Equities Corporation,   6 Harbour Point Drive,   Northport, NY 11768-1557
9838877    ##+Sharpe Partners LLC,   Kathy Sharpe, CEO,   61 Broadway, Suite 2305,   New York, NY 10006-2701
8975019    ##+Signature Home Furnishings Marco Lin,   14104 Arbor Place,   Cerritos, CA 90703-2404
9208367    ##+Signature Homes Furnishings Marco Lin,   14104 Arbor Place,   Cerritos, CA 90703-2404
9754598    ##+Slam Brands, Inc.,   19175 163rd CT NE,   Woodinville, WA 98072-6430
10186999   ##+Stanecki Inc. d/b/a Don Lors Electronics,   c/o Paula A. Hall,
              Brooks Wilkins Sharkey & Turco, PLLC,   401 S. Old Woodward Avenue, Suite 460,
              Birmingham, MI 48009-6622
8708084    ##+US Debt Recovery LLC,   PO Box 5241,   Incline Village, NV 89450-5241
9093606    ##Universal Protection Service,   Stephen S. Martin, VP-Finance,   PO Box 512719,
              Los Angeles, CA 90051-0719
8584581    ##+Weidler Settlement Class,   David M. deRubertis, Esq.,   The deRubertis Law Firm,
              21800 Oxnard Street,   Suite 1180,   Woodland Hills, California 91367-7911
                                                    TOTALS: 982, * 121, ## 95
```

Addresses marked '+' were corrected by inserting the ZIP or replacing an incorrect ZIP.
USPS regulations require that automation-compatible mail display the correct ZIP.

Addresses marked '++' were redirected to the recipient's preferred mailing address
pursuant to 11 U.S.C. 342(f)/Fed.R.Bank.PR.2002(g)(4).

Addresses marked '++++' were corrected as required by the USPS Locatable Address Conversion System (LACS).

Addresses marked '#' were identified by the USPS National Change of Address system as requiring an update.
While the notice was still deliverable, the notice recipient was advised to update its address with the court
immediately.

Addresses marked '##' were identified by the USPS National Change of Address system as undeliverable.  Notices
will no longer be delivered by the USPS to these addresses; therefore, they have been bypassed.  The
debtor's attorney or pro se debtor was advised that the specified notice was undeliverable.

**I, Joseph Speetjens, declare under the penalty of perjury that I have sent the attached document to the above listed entities in the manner shown, and prepared the Certificate of Notice and that it is true and correct to the best of my information and belief.**

**Meeting of Creditor Notices only (Official Form 9): Pursuant to Fed. R. Bank. P. 2002(a)(1), a notice containing the complete Social Security Number (SSN) of the debtor(s) was furnished to all parties listed.  This official court copy contains the redacted SSN as required by the bankruptcy rules and the Judiciary's privacy policies.**

Date: Dec 18, 2013                          Signature:   /s/Joseph Speetjens

---

# CM/ECF NOTICE OF ELECTRONIC FILING

```
The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system on December 9, 2013 at the address(es) listed below:
          Aaron L. Hammer   on behalf of Creditor   Service Saver, Incorporated ahammer@sugarfgh.com,
            mmelickian@sugarfgh.com;mbrandess@sugarfgh.com;joconnor@sugarfgh.com;bkdocket@sugarfgh.com
          Aaron L. Hammer   on behalf of Creditor   ServicePlan of Florida, Inc. ahammer@sugarfgh.com,
            mmelickian@sugarfgh.com;mbrandess@sugarfgh.com;joconnor@sugarfgh.com;bkdocket@sugarfgh.com
          Aaron L. Hammer   on behalf of Creditor   ServicePlan, Inc. and all its Affiliates
            ahammer@sugarfgh.com,
            mmelickian@sugarfgh.com;mbrandess@sugarfgh.com;joconnor@sugarfgh.com;bkdocket@sugarfgh.com
          Aaron L. Hammer   on behalf of Creditor   National Product Care Company ahammer@sugarfgh.com,
            mmelickian@sugarfgh.com;mbrandess@sugarfgh.com;joconnor@sugarfgh.com;bkdocket@sugarfgh.com
          Aaron L. Hammer   on behalf of Creditor   TWG Innovative Solutions, Inc. ahammer@sugarfgh.com,
            mmelickian@sugarfgh.com;mbrandess@sugarfgh.com;joconnor@sugarfgh.com;bkdocket@sugarfgh.com
          Aaron L. Hammer   on behalf of Creditor   Virginia Surety Company, Inc. ahammer@sugarfgh.com,
            mmelickian@sugarfgh.com;mbrandess@sugarfgh.com;joconnor@sugarfgh.com;bkdocket@sugarfgh.com
          Aaron R. Cahn   on behalf of Unknown   Reliance Figueroa Associates, L.P. cahn@clm.com
          Adam K. Keith   on behalf of Creditor   The Marketplace of Rochester Hills Parcel B, LLC
            akeith@honigman.com,  tsable@honigman.com
          Albert F. Quintrall   on behalf of Creditor   Wayne-Dalton Corp. a.quintrall@quintrall.com
          Alexander W. Stiles   on behalf of Creditor   City of Virginia Beach astiles@vbgov.com
          Alexander Xavier Jackins   on behalf of Interested Party   AmCap NorthPoint LLC
            ajackins@seyfarth.com
          Alexander Xavier Jackins   on behalf of Interested Party   AmCap Arborland LLC
            ajackins@seyfarth.com
          Alexander Xavier Jackins   on behalf of Creditor   Engineered Structures, Inc.
            ajackins@seyfarth.com
```

District/off: 0422-7          User: sewardt          Page 62 of 118          Date Rcvd: Dec 16, 2013
                             Form ID: redacttr       Total Noticed: 2040

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          Alexander Xavier Jackins   on behalf of Interested Party   Eatontown Commons Shopping Center
           ajackins@seyfarth.com
          Alexander Xavier Jackins   on behalf of Interested Party   Arboretum of South Barrington, LLC
           ajackins@seyfarth.com
          Alison Ross Wickizer Toepp   on behalf of Creditor   GRE Grove Street One LLC
           atoepp@reedsmith.com,  dlynch@reedsmith.com;dflippen@reedsmith.com;docketingecf@reedsmith.com
          Alison Ross Wickizer Toepp   on behalf of Defendant   Kingston Technology Co., Inc.
           atoepp@reedsmith.com,  dlynch@reedsmith.com;dflippen@reedsmith.com;docketingecf@reedsmith.com
          Alison Ross Wickizer Toepp   on behalf of Creditor   Northern Indiana Public Service Company
           atoepp@reedsmith.com,  dlynch@reedsmith.com;dflippen@reedsmith.com;docketingecf@reedsmith.com
          Alison Ross Wickizer Toepp   on behalf of Defendant   Sony Computer Entertainment America Inc.,
           A/K/A Sony Computer Entertainment, A/K/A SCEA atoepp@reedsmith.com,
           dlynch@reedsmith.com;dflippen@reedsmith.com;docketingecf@reedsmith.com
          Alison Ross Wickizer Toepp   on behalf of Defendant   Energizer Battery, Inc.
           atoepp@reedsmith.com,  dlynch@reedsmith.com;dflippen@reedsmith.com;docketingecf@reedsmith.com
          Ambika Joline Biggs   on behalf of Defendant   The E.W. Scripps Company d/b/a/ Ventura County
           Star abiggs@bakerlaw.com
          Ambika Joline Biggs   on behalf of Defendant   Scripps Networks, LLC d/b/a HGTV.com, d/b/a
           FineLiving.com, d/b/a Home & Garden Television abiggs@bakerlaw.com
          Ambika Joline Biggs   on behalf of Defendant   The National Union Fire Insurance Company of
           Pittsburgh, PA abiggs@bakerlaw.com
          Ambika Joline Biggs   on behalf of Defendant   Memphis Publishing Company, dba Commercial Appeal,
           Inc. abiggs@bakerlaw.com
          Ambika Joline Biggs   on behalf of Defendant   Scripps Media, Inc. abiggs@bakerlaw.com
          Ambika Joline Biggs   on behalf of Creditor   Buffalo Technology (USA), Inc. abiggs@bakerlaw.com
          Ambika Joline Biggs   on behalf of Defendant   Buffalo Technology (USA), Inc. abiggs@bakerlaw.com
          Amy Pritchard Williams   on behalf of Creditor   Valley Corners Shopping Center, LLC
           amy.williams@klgates.com,  hailey.andresen@klgates.com
          Amy Pritchard Williams   on behalf of Creditor   Encinitas PFA, LLC amy.williams@klgates.com,
           hailey.andresen@klgates.com
          Amy Pritchard Williams   on behalf of Creditor   PrattCenter, LLC amy.williams@klgates.com,
           hailey.andresen@klgates.com
          Amy Pritchard Williams   on behalf of Creditor   UTC I, LLC amy.williams@klgates.com,
           hailey.andresen@klgates.com
          Amy Pritchard Williams   on behalf of Creditor   Cobb Corners II, Limited Partnership
           amy.williams@klgates.com,  hailey.andresen@klgates.com
          Amy Pritchard Williams   on behalf of Creditor   DIM Vastgoed, N.V. amy.williams@klgates.com,
           hailey.andresen@klgates.com
          Andrea Campbell Davison   on behalf of Defendant   Learning Channel, Inc. ADavison@beankinney.com
          Andrea Campbell Davison   on behalf of Defendant   Discovery Communications Inc. a/k/a The
           Learning Channel ADavison@beankinney.com
          Andrea Campbell Davison   on behalf of Defendant   Wonders Industrial Development (Shenzhen) Co.,
           Ltd. ADavison@beankinney.com
          Andrea Campbell Davison   on behalf of Defendant   Discovery Communications, Inc.
           ADavison@beankinney.com
          Andrea Campbell Davison   on behalf of Defendant   Animal Planet, L.P. ADavison@beankinney.com
          Andrea Campbell Davison   on behalf of Creditor   Discovery Communications, Inc.
           ADavison@beankinney.com
          Andrew  Rapp   on behalf of Creditor   Terranomics Crossroads Associates arapp@wpblaw.com
          Andrew Edward Macfarlane   on behalf of Creditor   Sherwood America, Inc. aem@aemlegal.com
          Andrew Edward Macfarlane   on behalf of Defendant   Sherwood America, Inc. aem@aemlegal.com
          Andrew H. Herrick   on behalf of Creditor   County of Albemarle aherrick@albemarle.org
          Andrew Kelly Rudiger   on behalf of Creditor   TKG Coffee Tree, L.P. andrewr@boydhomes.com,
           akrudiger@kaufcan.com
          Andrew Lynch Cole   on behalf of Interested Party   Faber Bros., Inc. acole@fandpnet.com
          Andrew M. Brumby   on behalf of Creditor   Cameron Group Associates LLP abrumby@shutts-law.com,
           dbonilla@shutts-law.com
          Andrew S. Conway   on behalf of Creditor   Taubman Landlords aconway@taubman.com
          Angela Sheffler Abreu   on behalf of Creditor   PNY Technologies, Inc. aabreu@formanlaw.com
          Anitra D. Goodman Royster   on behalf of Creditor   Connexion Technologies
           anitra.royster@nelsonmullins.com,  betsy.burn@nelsonmullins.com;
           raina.steward@nelsonmullins.com;terri.gardner@nelsonmullins.com
          Ann E. Schmitt   on behalf of Creditor   Plaza Las Palmas, LLC aschmitt@culbert-schmitt.com
          Ann E. Schmitt   on behalf of Creditor   The Parkes Companies Inc. aschmitt@culbert-schmitt.com
          Ann E. Schmitt   on behalf of Attorney Ann E. Schmitt aschmitt@culbert-schmitt.com
          Anne C. Lahren   on behalf of Defendant   KLAS, LLC alahren@pendercoward.com
          Anne C. Lahren   on behalf of Defendant   Landmark Media Enterprises LLC, f/k/a Landmark
           Communications, Inc., dba The Virginian-Pilot alahren@pendercoward.com
          Anne C. Murphy   on behalf of Creditor   State of Wisconsin - Office of the State Treasurer
           murphyac@doj.state.wi.us,  gurholtks@doj.state.wi.us
          Anne Elizabeth Braucher   on behalf of Creditor   DL Peterson Trust, as Assignee of PHH Vehicle
           Management Services, LLC abraucher@mcmillanmetro.com
          Anne Elizabeth Braucher   on behalf of Creditor   InnerWorkings, Inc. abraucher@mcmillanmetro.com
          Anne Elizabeth Braucher   on behalf of Creditor   Manufacturers and Traders Trust Company, as
           Trustee under (I) the Collateral Trust Indenture from Bond Lease Corporation VI, dated February
           1, 1993 and (II) the Collateral Trust Indenture from Second abraucher@mcmillanmetro.com
          Anne Elizabeth Braucher   on behalf of Creditor   West Marine Products, Inc.
           abraucher@mcmillanmetro.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          Anne G. Bibeau   on behalf of Creditor   Alameda County Treasurer ABibeau@vanblk.com,
              drichards@vanblk.com;pfaggert@vanblk.com
          Anne G. Bibeau   on behalf of Creditor   Orangefair Marketplace, LLC ABibeau@vanblk.com,
              drichards@vanblk.com;pfaggert@vanblk.com
          Anne G. Bibeau   on behalf of Creditor   Sonoma County Tax Collector ABibeau@vanblk.com,
              drichards@vanblk.com;pfaggert@vanblk.com
          Annemarie G. McGavin   on behalf of Creditor   Dick's Sporting Goods, Inc.
              annemarie.mcgavin@bipc.com,   joseph.carita@bipc.com;peter.duhig@bipc.com;anna.gesek@bipc.com
          Annemarie G. McGavin   on behalf of Creditor   General Instrument Corporation d/b/a Home &
              Networks Mobility Business of Motorola Inc. annemarie.mcgavin@bipc.com,
              joseph.carita@bipc.com;peter.duhig@bipc.com;anna.gesek@bipc.com
          Annemarie G. McGavin   on behalf of Creditor   Golf Galaxy, Inc. annemarie.mcgavin@bipc.com,
              joseph.carita@bipc.com;peter.duhig@bipc.com;anna.gesek@bipc.com
          Annemarie G. McGavin   on behalf of Creditor   Motorola Inc. annemarie.mcgavin@bipc.com,
              joseph.carita@bipc.com;peter.duhig@bipc.com;anna.gesek@bipc.com
          Anthony J. Cichello   on behalf of Creditor   Loop West, LLC, by its Managing Agent The Wilder
              Companies, Ltd. acichello@kb-law.com
          Anthony J. Cichello   on behalf of Creditor Robert E. Greenberg  Gateway Woodside, Inc.
              acichello@kb-law.com
          Arthur S. Weitzner   on behalf of Transferee Donald L. Emerick, Sr. arthur@weitzner.com
          Aryeh E. Stein   on behalf of Creditor   Annapolis Plaza LLC astein@wtplaw.com
          Ashley M. Chan   on behalf of Creditor   City of Philadelphia achan@hangley.com,
              ecffilings@hangley.com
          Augustus C. Epps, Jr.   on behalf of Creditor   N.P. Huntsville Limited Liability Company
              aepps@cblaw.com,  avaughn@cblaw.com
          Augustus C. Epps, Jr.   on behalf of Defendant   Kost Klip Manufacturing, Ltd. aepps@cblaw.com,
              avaughn@cblaw.com
          Augustus C. Epps, Jr.   on behalf of Creditor   The Marvin L. Oates Trust aepps@cblaw.com,
              avaughn@cblaw.com
          Augustus C. Epps, Jr.   on behalf of Defendant   Signature Home Furnishings Co. Inc.
              aepps@cblaw.com,  avaughn@cblaw.com
          Augustus C. Epps, Jr.   on behalf of Creditor   Daniel W. Ramsey aepps@cblaw.com,
              avaughn@cblaw.com
          Augustus C. Epps, Jr.   on behalf of Creditor   Thoroughbred Village Tennessee, GP
              aepps@cblaw.com,  avaughn@cblaw.com
          Augustus C. Epps, Jr.   on behalf of Creditor   Crossroads Associates, Ltd. aepps@cblaw.com,
              avaughn@cblaw.com
          Augustus C. Epps, Jr.   on behalf of Creditor   Hamilton Crossing aepps@cblaw.com,
              avaughn@cblaw.com
          Augustus C. Epps, Jr.   on behalf of Defendant   MediaNews Group, Inc. d/b/a Pioneer Press and
              St. Paul Pioneer Press aepps@cblaw.com,  avaughn@cblaw.com
          Augustus C. Epps, Jr.   on behalf of Creditor   Inland Continental Property Management Corp.
              aepps@cblaw.com,  avaughn@cblaw.com
          Augustus C. Epps, Jr.   on behalf of Creditor   Buzz Oates, LLC aepps@cblaw.com,
              avaughn@cblaw.com
          Augustus C. Epps, Jr.   on behalf of Creditor   Rancon Realty Fund IV aepps@cblaw.com,
              avaughn@cblaw.com
          Augustus C. Epps, Jr.   on behalf of Creditor   Inland Commercial Property Management, Inc.
              aepps@cblaw.com,  avaughn@cblaw.com
          Augustus C. Epps, Jr.   on behalf of Creditor   Catellus Operating Limited Partnership
              aepps@cblaw.com,  avaughn@cblaw.com
          Augustus C. Epps, Jr.   on behalf of Creditor   Argyle Forest Retail I, LLC aepps@cblaw.com,
              avaughn@cblaw.com
          Augustus C. Epps, Jr.   on behalf of Creditor   GRI-EQY (Sparkleberry Square) LLC aepps@cblaw.com,
              avaughn@cblaw.com
          Augustus C. Epps, Jr.   on behalf of Creditor   Westgate Village, LLC aepps@cblaw.com,
              avaughn@cblaw.com
          Augustus C. Epps, Jr.   on behalf of Defendant   CDW Direct, LLC aepps@cblaw.com,
              avaughn@cblaw.com
          Augustus C. Epps, Jr.   on behalf of Interested Party   Manufacturers & Traders Trust Company, as
              Trustee aepps@cblaw.com,  avaughn@cblaw.com
          Augustus C. Epps, Jr.   on behalf of Creditor   Sangertown Square, L.L.C. aepps@cblaw.com,
              avaughn@cblaw.com
          Augustus C. Epps, Jr.   on behalf of Creditor   Swanblossom Investments, LP aepps@cblaw.com,
              avaughn@cblaw.com
          Augustus C. Epps, Jr.   on behalf of Creditor   Donahue Schriber Realty Group, L.P.
              aepps@cblaw.com,  avaughn@cblaw.com
          Augustus C. Epps, Jr.   on behalf of Creditor   Laurel Plumbing, Inc. aepps@cblaw.com,
              avaughn@cblaw.com
          Augustus C. Epps, Jr.   on behalf of Creditor   Generation One and Two, LP aepps@cblaw.com,
              avaughn@cblaw.com
          Augustus C. Epps, Jr.   on behalf of Creditor   Glimcher Properties Limited Partnership, as
              managing Agent for Puente Hills Mall, LLC aepps@cblaw.com,  avaughn@cblaw.com
          Augustus C. Epps, Jr.   on behalf of Creditor   Kimco Realty Corporation aepps@cblaw.com,
              avaughn@cblaw.com
          Augustus C. Epps, Jr.   on behalf of Creditor   1030 W. North Ave. Bldg. LLC aepps@cblaw.com,
              avaughn@cblaw.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          Augustus C. Epps, Jr.  on behalf of Creditor   Inland Southwest Management LLC, Inland American
            Retail Management LLC, Inland US Management LLC, Inland Pacific Property Services LLC, Inland
            Continental Property Management Corp., and Inland Commerc aepps@cblaw.com, avaughn@cblaw.com
          Augustus C. Epps, Jr.  on behalf of Creditor   Whitestone Development Partners, L.P.
            aepps@cblaw.com, avaughn@cblaw.com
          Augustus C. Epps, Jr.  on behalf of Creditor   De Rito Pavilions 139, LLC aepps@cblaw.com,
            avaughn@cblaw.com
          Augustus C. Epps, Jr.  on behalf of Creditor   Kite Coral Springs, LLC aepps@cblaw.com,
            avaughn@cblaw.com
          Augustus C. Epps, Jr.  on behalf of Creditor   Myrtle Beach Farms aepps@cblaw.com,
            avaughn@cblaw.com
          Augustus C. Epps, Jr.  on behalf of Creditor   Inland American Retail Management LLC
            aepps@cblaw.com, avaughn@cblaw.com
          Augustus C. Epps, Jr.  on behalf of Creditor   Audio Authority Corporation aepps@cblaw.com,
            avaughn@cblaw.com
          Augustus C. Epps, Jr.  on behalf of Creditor   Union County Construction Group, Inc.
            aepps@cblaw.com, avaughn@cblaw.com
          Augustus C. Epps, Jr.  on behalf of Defendant   Solutions 2 Go, Inc. aepps@cblaw.com,
            avaughn@cblaw.com
          Augustus C. Epps, Jr.  on behalf of Creditor   La Habra Imperial, LLC aepps@cblaw.com,
            avaughn@cblaw.com
          Augustus C. Epps, Jr.  on behalf of Creditor   The West Campus Square Company, LLC
            aepps@cblaw.com, avaughn@cblaw.com
          Augustus C. Epps, Jr.  on behalf of Creditor   Cohab Realty, LLC aepps@cblaw.com,
            avaughn@cblaw.com
          Augustus C. Epps, Jr.  on behalf of Attorney   Christian & Barton, L.L.P. aepps@cblaw.com,
            avaughn@cblaw.com
          Augustus C. Epps, Jr.  on behalf of Creditor   CC-Investors 1995-6 aepps@cblaw.com,
            avaughn@cblaw.com
          Augustus C. Epps, Jr.  on behalf of Creditor   KRG Market Street Village, LP aepps@cblaw.com,
            avaughn@cblaw.com
          Augustus C. Epps, Jr.  on behalf of Creditor   Inland Pacific Property Services LLC
            aepps@cblaw.com, avaughn@cblaw.com
          Augustus C. Epps, Jr.  on behalf of Creditor   Brighton Commercial, L.L.C. aepps@cblaw.com,
            avaughn@cblaw.com
          Augustus C. Epps, Jr.  on behalf of Creditor   Bella Terra Associates, LLC aepps@cblaw.com,
            avaughn@cblaw.com
          Augustus C. Epps, Jr.  on behalf of Creditor   Inland Southwest Management LLC aepps@cblaw.com,
            avaughn@cblaw.com
          Augustus C. Epps, Jr.  on behalf of Creditor   EklecCo NewCo, LLC aepps@cblaw.com,
            avaughn@cblaw.com
          Augustus C. Epps, Jr.  on behalf of Attorney Augustus C. Epps, Jr. aepps@cblaw.com,
            avaughn@cblaw.com
          Augustus C. Epps, Jr.  on behalf of Creditor   Glimcher Properties Limited Partnership
            aepps@cblaw.com, avaughn@cblaw.com
          Augustus C. Epps, Jr.  on behalf of Professional Augustus C. Epps, Jr. aepps@cblaw.com,
            avaughn@cblaw.com
          Augustus C. Epps, Jr.  on behalf of Creditor   Generation H One and Two Limited Partnership
            aepps@cblaw.com, avaughn@cblaw.com
          Augustus C. Epps, Jr.  on behalf of Creditor   Roth Tanglewood LLC aepps@cblaw.com,
            avaughn@cblaw.com
          Augustus C. Epps, Jr.  on behalf of Defendant   American Power Conversion Corp. aepps@cblaw.com,
            avaughn@cblaw.com
          Augustus C. Epps, Jr.  on behalf of Creditor   Rolling Acres Plaza Shopping Center
            aepps@cblaw.com, avaughn@cblaw.com
          Augustus C. Epps, Jr.  on behalf of Creditor   The Macerich Company aepps@cblaw.com,
            avaughn@cblaw.com
          Augustus C. Epps, Jr.  on behalf of Creditor   Greenback Associates aepps@cblaw.com,
            avaughn@cblaw.com
          Augustus C. Epps, Jr.  on behalf of Transferee   412 South Broadway Realty LLC aepps@cblaw.com,
            avaughn@cblaw.com
          Augustus C. Epps, Jr.  on behalf of Creditor   RREEF Management Company aepps@cblaw.com,
            avaughn@cblaw.com
          Augustus C. Epps, Jr.  on behalf of Creditor   Glimcher Properties Limited Partnership, as
            managing agent for WTM Glimcher LLC aepps@cblaw.com, avaughn@cblaw.com
          Augustus C. Epps, Jr.  on behalf of Creditor   Portland Investment Company of America
            aepps@cblaw.com, avaughn@cblaw.com
          Augustus C. Epps, Jr.  on behalf of Creditor   Crossroads Shopping Center aepps@cblaw.com,
            avaughn@cblaw.com
          Augustus C. Epps, Jr.  on behalf of Creditor   Prado, llc aepps@cblaw.com, avaughn@cblaw.com
          Augustus C. Epps, Jr.  on behalf of Transferor   Manufacturers and Traders Trust Company, as
            Trustee aepps@cblaw.com, avaughn@cblaw.com
          Augustus C. Epps, Jr.  on behalf of Creditor   Union Square Retail Trust aepps@cblaw.com,
            avaughn@cblaw.com
          Augustus C. Epps, Jr.  on behalf of Creditor   Morse-Sembler Villages Partnership #4
            aepps@cblaw.com, avaughn@cblaw.com
          Augustus C. Epps, Jr.  on behalf of Creditor   Lexmark International, Inc. aepps@cblaw.com,
            avaughn@cblaw.com

District/off: 0422-7          User: sewardt          Page 65 of 118          Date Rcvd: Dec 16, 2013
                             Form ID: redacttr       Total Noticed: 2040

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          Augustus C. Epps, Jr.   on behalf of Creditor   Perimeter Mall aepps@cblaw.com,  avaughn@cblaw.com
          Augustus C. Epps, Jr.   on behalf of Creditor   Madison Waldorf, LLC aepps@cblaw.com,
           avaughn@cblaw.com
          Augustus C. Epps, Jr.   on behalf of Creditor   Redtree Properties, L.P. aepps@cblaw.com,
           avaughn@cblaw.com
          Augustus C. Epps, Jr.   on behalf of Creditor   Drexel Delaware Limited Partnership
           aepps@cblaw.com,  avaughn@cblaw.com
          Augustus C. Epps, Jr.   on behalf of Creditor   Inland US Management LLC aepps@cblaw.com,
           avaughn@cblaw.com
          Augustus C. Epps, Jr.   on behalf of Defendant   Audio Authority Corporation aepps@cblaw.com,
           avaughn@cblaw.com
          Augustus C. Epps, Jr.   on behalf of Defendant   Lexmark International, Inc. aepps@cblaw.com,
           avaughn@cblaw.com
          Augustus C. Epps, Jr.   on behalf of Creditor   Carousel Center Company, L.P. aepps@cblaw.com,
           avaughn@cblaw.com
          Augustus C. Epps, Jr.   on behalf of Creditor   Gateway Center Properties III, LLC and SMR
           Gateway III, LLC as tenants in common aepps@cblaw.com,  avaughn@cblaw.com
          Augustus C. Epps, Jr.   on behalf of Transferor   Manufactures and Traders Trust Company, as
           Trustee aepps@cblaw.com,  avaughn@cblaw.com
          Augustus C. Epps, Jr.   on behalf of Creditor   Tanglewood Park, LLC; Roth Tanglewood, LLC and
           Luckoff Land Company, LLC as tenants in common aepps@cblaw.com,  avaughn@cblaw.com
          Augustus C. Epps, Jr.   on behalf of Creditor   International Speedway Square, Ltd.
           aepps@cblaw.com,  avaughn@cblaw.com
          Augustus C. Epps, Jr.   on behalf of Creditor   EEL McKee LLC aepps@cblaw.com,  avaughn@cblaw.com
          Augustus C. Epps, Jr.   on behalf of Creditor   NAP Northpoint, LLC aepps@cblaw.com,
           avaughn@cblaw.com
          Augustus C. Epps, Jr.   on behalf of Creditor   Macy's Retail Holdings, Inc. aepps@cblaw.com,
           avaughn@cblaw.com
          Augustus C. Epps, Jr.   on behalf of Creditor   Diamond Square, LLC aepps@cblaw.com,
           avaughn@cblaw.com
          Augustus C. Epps, Jr.   on behalf of Creditor   Amargosa Palmdale Investments, LLC
           aepps@cblaw.com,  avaughn@cblaw.com
          Augustus C. Epps, Jr.   on behalf of Creditor   Fingerlakes Crossing, LLC aepps@cblaw.com,
           avaughn@cblaw.com
          Augustus C. Epps, Jr.   on behalf of Creditor   Tanglewood Park LLC aepps@cblaw.com,
           avaughn@cblaw.com
          Augustus C. Epps, Jr.   on behalf of Creditor   Starpoint Property Management, LLC
           aepps@cblaw.com,  avaughn@cblaw.com
          Augustus C. Epps, Jr.   on behalf of Creditor   UnCommon, Ltd., a Florida Limited Partnership
           aepps@cblaw.com,  avaughn@cblaw.com
          Augustus C. Epps, Jr.   on behalf of Creditor   Prudential Insurance Company of America
           aepps@cblaw.com,  avaughn@cblaw.com
          Augustus C. Epps, Jr.   on behalf of Creditor   American Power Conversion Corp. aepps@cblaw.com,
           avaughn@cblaw.com
          Augustus C. Epps, Jr.   on behalf of Creditor   Manufacturers and Traders Trust Company, as
           Trustee aepps@cblaw.com,  avaughn@cblaw.com
          Augustus C. Epps, Jr.   on behalf of Creditor   Myrtle Beach Farms Co., Inc. aepps@cblaw.com,
           avaughn@cblaw.com
          Augustus C. Epps, Jr.   on behalf of Creditor   Inland Commercial Property Management, Inc.
           aepps@cblaw.com,  avaughn@cblaw.com
          Augustus C. Epps, Jr.   on behalf of Creditor   Chung Hee Kim (Ridgehaven Plaza Shopping Center)
           aepps@cblaw.com,  avaughn@cblaw.com
          Augustus C. Epps, Jr.   on behalf of Plaintiff   CC-Investors 1995-6 aepps@cblaw.com,
           avaughn@cblaw.com
          Augustus C. Epps, Jr.   on behalf of Creditor   Hamilton Crossing I, LLC aepps@cblaw.com,
           avaughn@cblaw.com
          Belkys Escobar   on behalf of Creditor   County of Loudoun, VA Belkys.Escobar@loudoun.gov,
           Courtney.Sydnor@loudoun.gov;bankrupt@loudoun.gov;Brian.Boone@loudoun.gov
          Belkys Escobar   on behalf of Creditor   County of Loudoun, Virginia Belkys.Escobar@loudoun.gov,
           Courtney.Sydnor@loudoun.gov;bankrupt@loudoun.gov;Brian.Boone@loudoun.gov
          Benjamin C. Ackerly   on behalf of Interested Party   Alvarez & Marsal Canada, ULC
           backerly@hunton.com,  cloving@hunton.com
          Benjamin C. Ackerly   on behalf of Creditor   Cypress/CC Marion I, L.P. backerly@hunton.com,
           cloving@hunton.com
          Benjamin C. Ackerly   on behalf of Creditor   Galleria Plaza, Ltd. backerly@hunton.com,
           cloving@hunton.com
          Benjamin C. Ackerly   on behalf of Interested Party   Food Lion LLC backerly@hunton.com,
           cloving@hunton.com
          Benjamin C. Ackerly   on behalf of Creditor   Panasonic Corporation of North America
           backerly@hunton.com,  cloving@hunton.com
          Benjamin C. Ackerly   on behalf of Defendant   Nikon, Inc. backerly@hunton.com,
           cloving@hunton.com
          Benjamin C. Ackerly   on behalf of Creditor   Harvest/HPE LP backerly@hunton.com,
           cloving@hunton.com
          Benjamin C. Ackerly   on behalf of Interested Party   Lowe's HIW, Inc. backerly@hunton.com,
           cloving@hunton.com
          Benjamin C. Ackerly   on behalf of Creditor   Taubman Auburn Hills Associates Limited Partnership
           backerly@hunton.com,  cloving@hunton.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

    Benjamin C. Ackerly   on behalf of Interested Party   CCDC Marion Portfolio, L.P.
      backerly@hunton.com, cloving@hunton.com
    Benjamin C. Ackerly   on behalf of Interested Party   Federal Warranty Service Corporation
      backerly@hunton.com, cloving@hunton.com
    Benjamin Joseph Lambiotte   on behalf of Defendant   InFocus Corporation blambiotte@gsblaw.com
    Bhavik Dalpat Patel   on behalf of Defendant   MCM Electronics, Inc. bdp@macdowelllaw.com
    Brad R. Godshall   on behalf of Creditor Committee   Official Committee of Unsecured Creditors
      bgodshall@pszjlaw.com
    Bradford F. Englander   on behalf of Creditor   Alliance Entertainment Corporation
      benglander@wtplaw.com, rodom@wtplaw.com
    Bradford F. Englander   on behalf of Creditor   Source Interlink Media, LLC benglander@wtplaw.com,
      rodom@wtplaw.com
    Brenda M. Whinery   on behalf of Creditor   Windsail Properties bwhinery@mcrazlaw.com
    Brett Christopher Beehler   on behalf of Creditor   Prince George's County, Maryland
      bbeehler@mrrlaw.net, lsansbury@mrrlaw.net
    Brett Christopher Beehler   on behalf of Creditor   Charles County, Maryland bbeehler@mrrlaw.net,
      lsansbury@mrrlaw.net
    Brian D. Huben   on behalf of Creditor   Foursquare Properties, Inc. brian.huben@kattenlaw.com,
      carole.levine@kattenlaw.com;laura.nefsky@kattenlaw.com;LAX-Docket@kattenlaw.com;donna.carolo@katt
      enlaw.com
    Brian D. Huben   on behalf of Creditor   RREEF Management Company brian.huben@kattenlaw.com,
      carole.levine@kattenlaw.com;laura.nefsky@kattenlaw.com;LAX-Docket@kattenlaw.com;donna.carolo@katt
      enlaw.com
    Brian D. Huben   on behalf of Creditor   Portland Investment Company of America
      brian.huben@kattenlaw.com,
      carole.levine@kattenlaw.com;laura.nefsky@kattenlaw.com;LAX-Docket@kattenlaw.com;donna.carolo@katt
      enlaw.com
    Brian D. Huben   on behalf of Creditor   Prudential Insurance Company of America
      brian.huben@kattenlaw.com,
      carole.levine@kattenlaw.com;laura.nefsky@kattenlaw.com;LAX-Docket@kattenlaw.com;donna.carolo@katt
      enlaw.com
    Brian D. Huben   on behalf of Creditor   The Macerich Company brian.huben@kattenlaw.com,
      carole.levine@kattenlaw.com;laura.nefsky@kattenlaw.com;LAX-Docket@kattenlaw.com;donna.carolo@katt
      enlaw.com
    Brian D. Huben   on behalf of Creditor   KNP brian.huben@kattenlaw.com,
      carole.levine@kattenlaw.com;laura.nefsky@kattenlaw.com;LAX-Docket@kattenlaw.com;donna.carolo@katt
      enlaw.com
    Brian D. Huben   on behalf of Creditor   Cousins Properties Incorporated
      brian.huben@kattenlaw.com,
      carole.levine@kattenlaw.com;laura.nefsky@kattenlaw.com;LAX-Docket@kattenlaw.com;donna.carolo@katt
      enlaw.com
    Brian D. Huben   on behalf of Creditor   Watt Management Company brian.huben@kattenlaw.com,
      carole.levine@kattenlaw.com;laura.nefsky@kattenlaw.com;LAX-Docket@kattenlaw.com;donna.carolo@katt
      enlaw.com
    Brian F. Kenney   on behalf of Defendant   Black & Decker (US), Inc. bkenney@milesstockbridge.com
    Brian F. Kenney   on behalf of Creditor   Black & Decker (US), Inc. bkenney@milesstockbridge.com
    Brian F. Kenney   on behalf of Defendant   JLG Industries, Inc. bkenney@milesstockbridge.com
    Brian F. Kenney   on behalf of Creditor   44 North Properties, LLC bkenney@milesstockbridge.com
    Brian F. Kenney   on behalf of Creditor   JLG Industries, Inc. bkenney@milesstockbridge.com
    Brian F. Kenney   on behalf of Creditor   Maryland Acquisitions, LLC bkenney@milesstockbridge.com
    Brittany Jane Nelson   on behalf of Creditor Karl  Engelke bnelson@foley.com
    Bruce H. Matson   on behalf of Creditor   Bank of America, N.A., as Agent
      bruce.matson@leclairryan.com, kim.lord@leclairryan.com;stacy.beaulieu@leclairryan.com
    Byron Z. Moldo   on behalf of Creditor   The City Portfolio TIC, LLC bmoldo@ecjlaw.com,
      tmelendez@ecjlaw.com
    Byron Z. Moldo   on behalf of Creditor   Descanso TIC, LLC bmoldo@ecjlaw.com,
      tmelendez@ecjlaw.com
    Byron Z. Moldo   on behalf of Creditor   RMRG Portfolio TIC, LLC bmoldo@ecjlaw.com,
      tmelendez@ecjlaw.com
    Byron Z. Moldo   on behalf of Creditor   Centre at 38th Street TIC, LLC bmoldo@ecjlaw.com,
      tmelendez@ecjlaw.com
    C. Christopher Meyer   on behalf of Creditor   Wells Fargo Business Credit, Inc. cmeyer@ssd.com
    C. Christopher Meyer   on behalf of Creditor   Photoco, Inc. cmeyer@ssd.com
    Carl A. Eason   on behalf of Creditor   The Columbus Dispatch bankruptcy@wolriv.com
    Catherine Elizabeth Creely   on behalf of Creditor   Golfsmith International, L.P.
      ccreely@akingump.com
    Catherine Elizabeth Creely   on behalf of Creditor   GECMC 2005-C2 Eastex Freeway, LLC, a Texas
      Limited Liability Company ccreely@akingump.com
    Catherine Elizabeth Creely   on behalf of Creditor   CIM/Birch St., Inc. ccreely@akingump.com
    Chang Eugene   on behalf of Creditor   TKG Coffee Tree, L.P. E echang@steinlubin.com
    Charles Gideon Korrell   on behalf of Creditor   Hoprock Limonite, LLC
      gideon.korrell@snrdenton.com
    Charles W. Chotvacs   on behalf of Creditor   Manteca Stadium Park, L.P. cwchotvacs@gmail.com,
      aconway@taubman.com;Pollack@ballardspahr.com
    Charles W. Chotvacs   on behalf of Creditor   RREEF Management Company cwchotvacs@gmail.com,
      aconway@taubman.com;Pollack@ballardspahr.com
    Charles W. Chotvacs   on behalf of Creditor   Watt Management Company cwchotvacs@gmail.com,
      aconway@taubman.com;Pollack@ballardspahr.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          Charles W. Chotvacs    on behalf of Creditor    Cencor Realty cwchotvacs@gmail.com,
          aconway@taubman.com;Pollack@ballardspahr.com
          Charles W. Chotvacs    on behalf of Creditor    Bear Valley Road Partners LLC cwchotvacs@gmail.com,
          aconway@taubman.com;Pollack@ballardspahr.com
          Charles W. Chotvacs    on behalf of Creditor    GMS Golden Valley Ranch, LLC cwchotvacs@gmail.com,
          aconway@taubman.com;Pollack@ballardspahr.com
          Charles W. Chotvacs    on behalf of Creditor    NMC Stratford, LLC cwchotvacs@gmail.com,
          aconway@taubman.com;Pollack@ballardspahr.com
          Charles W. Chotvacs    on behalf of Creditor    The Hutensky Group cwchotvacs@gmail.com,
          aconway@taubman.com;Pollack@ballardspahr.com
          Charles W. Chotvacs    on behalf of Creditor    KNP cwchotvacs@gmail.com,
          aconway@taubman.com;Pollack@ballardspahr.com
          Charles W. Chotvacs    on behalf of Creditor    Simon Property Group, Inc. cwchotvacs@gmail.com,
          aconway@taubman.com;Pollack@ballardspahr.com
          Charles W. Chotvacs    on behalf of Creditor    Prudential Insurance Company of America
          cwchotvacs@gmail.com,  aconway@taubman.com;Pollack@ballardspahr.com
          Charles W. Chotvacs    on behalf of Creditor Melvin Walton Hone cwchotvacs@gmail.com,
          aconway@taubman.com;Pollack@ballardspahr.com
          Charles W. Chotvacs    on behalf of Creditor    The Macerich Company cwchotvacs@gmail.com,
          aconway@taubman.com;Pollack@ballardspahr.com
          Charles W. Chotvacs    on behalf of Creditor    FJL-MVP, LLC cwchotvacs@gmail.com,
          aconway@taubman.com;Pollack@ballardspahr.com
          Charles W. Chotvacs    on behalf of Creditor    Uniwest Commercial Realty cwchotvacs@gmail.com,
          aconway@taubman.com;Pollack@ballardspahr.com
          Charles W. Chotvacs    on behalf of Creditor    OTR-Clairemont Square cwchotvacs@gmail.com,
          aconway@taubman.com;Pollack@ballardspahr.com
          Charles W. Chotvacs    on behalf of Creditor    Portland Investment Company of America
          cwchotvacs@gmail.com,  aconway@taubman.com;Pollack@ballardspahr.com
          Charles W. Chotvacs    on behalf of Creditor    UBS Realty Investors, LLC cwchotvacs@gmail.com,
          aconway@taubman.com;Pollack@ballardspahr.com
          Charles W. Chotvacs    on behalf of Creditor    Federal Realty Investment Trust
          cwchotvacs@gmail.com,  aconway@taubman.com;Pollack@ballardspahr.com
          Charles W. Chotvacs    on behalf of Creditor    The Morris Companies Affiliates
          cwchotvacs@gmail.com,  aconway@taubman.com;Pollack@ballardspahr.com
          Charles W. Chotvacs    on behalf of Creditor    Laguna Gateway Phase 2, LP cwchotvacs@gmail.com,
          aconway@taubman.com;Pollack@ballardspahr.com
          Charles W. Chotvacs    on behalf of Creditor    Cousins Properties Incorporated
          cwchotvacs@gmail.com,  aconway@taubman.com;Pollack@ballardspahr.com
          Charles W. Chotvacs    on behalf of Creditor    Centro Properties Group cwchotvacs@gmail.com,
          aconway@taubman.com;Pollack@ballardspahr.com
          Christian K. Vogel    on behalf of Creditor    Schimenti Construction Company LLC
          Christian.Vogel@leclairryan.com,
          kim.lord@leclairryan.com;stacy.beaulieu@leclairryan.com;elizabeth.slate@leclairryan.com
          Christian K. Vogel    on behalf of Unknown    G&S Livingston Realty, Inc.
          Christian.Vogel@leclairryan.com,
          kim.lord@leclairryan.com;stacy.beaulieu@leclairryan.com;elizabeth.slate@leclairryan.com
          Christine D. Lynch    on behalf of Creditor    Ray Mucci's Inc. clynch@goulstonstorrs.com
          Christine D. Lynch    on behalf of Creditor    Route 146 Millbury LLC clynch@goulstonstorrs.com
          Christine D. Lynch    on behalf of Creditor    S.R. Weiner & Associates Inc.
          clynch@goulstonstorrs.com
          Christine D. Lynch    on behalf of Creditor    Interstate Augusta Properties LLC
          clynch@goulstonstorrs.com
          Christine D. Lynch    on behalf of Creditor    NPP Development LLC clynch@goulstonstorrs.com
          Christine D. Lynch    on behalf of Creditor    E&A Northeast Limited Partnership
          clynch@goulstonstorrs.com
          Christine McAteer Ford    on behalf of Creditor    Ada Alicea, on behalf of herself and all others
          similarly situated cford@mdpcelaw.com
          Christine McAteer Ford    on behalf of Creditor Ada  Alicea cford@mdpcelaw.com
          Christopher A. Jones    on behalf of Creditor    Weidler Settlement Class cajones@wtplaw.com,
          rodom@wtplaw.com;dgaffey@wtplaw.com
          Christopher A. Jones    on behalf of Creditor    Twentieth Century Fox Home Entertainment LLC
          cajones@wtplaw.com,  rodom@wtplaw.com;dgaffey@wtplaw.com
          Christopher A. Jones    on behalf of Creditor    Annapolis Plaza LLC cajones@wtplaw.com,
          rodom@wtplaw.com;dgaffey@wtplaw.com
          Christopher A. Jones    on behalf of Creditor    Moncayo Settlement Class cajones@wtplaw.com,
          rodom@wtplaw.com;dgaffey@wtplaw.com
          Christopher A. Jones    on behalf of Creditor    TeleDynamics LLP cajones@wtplaw.com,
          rodom@wtplaw.com;dgaffey@wtplaw.com
          Christopher Julian Hoctor    on behalf of Defendant    Moran Brown PC choctor@kaplanfrank.com,
          nferenbach@kaplanfrank.com
          Christopher L. Perkins    on behalf of Plaintiff    Schimenti Construction Company LLC
          christopher.perkins@leclairryan.com,
          sharon.mitchell@leclairryan.com;stacy.beaulieu@leclairryan.com;parris.sorrell@leclairryan.com;deb
          orah.dip@leclairryan.com
          Christopher L. Perkins    on behalf of Unknown    Osprey Audit Specialists, LLC
          christopher.perkins@leclairryan.com,
          sharon.mitchell@leclairryan.com;stacy.beaulieu@leclairryan.com;parris.sorrell@leclairryan.com;deb
          orah.dip@leclairryan.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

Christopher L. Perkins    on behalf of Creditor    Fayetteville Developers, LLC
    christopher.perkins@leclairryan.com,
    sharon.mitchell@leclairryan.com;stacy.beaulieu@leclairryan.com;parris.sorrell@leclairryan.com;deb
    orah.dip@leclairryan.com
Christopher L. Perkins    on behalf of Defendant    Multimedia Holdings Corporation, dba KUSA-TV
    christopher.perkins@leclairryan.com,
    sharon.mitchell@leclairryan.com;stacy.beaulieu@leclairryan.com;parris.sorrell@leclairryan.com;deb
    orah.dip@leclairryan.com
Christopher L. Perkins    on behalf of Defendant    Lee Enterprises, Incorporated
    christopher.perkins@leclairryan.com,
    sharon.mitchell@leclairryan.com;stacy.beaulieu@leclairryan.com;parris.sorrell@leclairryan.com;deb
    orah.dip@leclairryan.com
Christopher L. Perkins    on behalf of Defendant    Cisco Consumer Products, LLC f/k/a Linksys
    christopher.perkins@leclairryan.com,
    sharon.mitchell@leclairryan.com;stacy.beaulieu@leclairryan.com;parris.sorrell@leclairryan.com;deb
    orah.dip@leclairryan.com
Christopher L. Perkins    on behalf of Interested Party Steven  Ivester
    christopher.perkins@leclairryan.com,
    sharon.mitchell@leclairryan.com;stacy.beaulieu@leclairryan.com;parris.sorrell@leclairryan.com;deb
    orah.dip@leclairryan.com
Christopher L. Perkins    on behalf of Defendant    WC Holdco, Inc. f/k/a Jack of All Games, Inc.,
    d/b/a Jack of All Games christopher.perkins@leclairryan.com,
    sharon.mitchell@leclairryan.com;stacy.beaulieu@leclairryan.com;parris.sorrell@leclairryan.com;deb
    orah.dip@leclairryan.com
Christopher L. Perkins    on behalf of Creditor    CC Kingsport 98, LLC
    christopher.perkins@leclairryan.com,
    sharon.mitchell@leclairryan.com;stacy.beaulieu@leclairryan.com;parris.sorrell@leclairryan.com;deb
    orah.dip@leclairryan.com
Christopher L. Perkins    on behalf of Creditor    The Daniel Group
    christopher.perkins@leclairryan.com,
    sharon.mitchell@leclairryan.com;stacy.beaulieu@leclairryan.com;parris.sorrell@leclairryan.com;deb
    orah.dip@leclairryan.com
Christopher L. Perkins    on behalf of Defendant    Haier America Trading L.L.C.
    christopher.perkins@leclairryan.com,
    sharon.mitchell@leclairryan.com;stacy.beaulieu@leclairryan.com;parris.sorrell@leclairryan.com;deb
    orah.dip@leclairryan.com
Christopher L. Perkins    on behalf of Defendant    Cisco Systems, Inc.
    christopher.perkins@leclairryan.com,
    sharon.mitchell@leclairryan.com;stacy.beaulieu@leclairryan.com;parris.sorrell@leclairryan.com;deb
    orah.dip@leclairryan.com
Christopher L. Perkins    on behalf of Transferee    Longacre Opportunity Fund, LP
    christopher.perkins@leclairryan.com,
    sharon.mitchell@leclairryan.com;stacy.beaulieu@leclairryan.com;parris.sorrell@leclairryan.com;deb
    orah.dip@leclairryan.com
Christopher L. Perkins    on behalf of Creditor    Seagate Technology, LLC
    christopher.perkins@leclairryan.com,
    sharon.mitchell@leclairryan.com;stacy.beaulieu@leclairryan.com;parris.sorrell@leclairryan.com;deb
    orah.dip@leclairryan.com
Christopher L. Perkins    on behalf of Unknown    Creative Realty Management, LLC
    christopher.perkins@leclairryan.com,
    sharon.mitchell@leclairryan.com;stacy.beaulieu@leclairryan.com;parris.sorrell@leclairryan.com;deb
    orah.dip@leclairryan.com
Christopher L. Perkins    on behalf of Defendant    Sharp Electronics Corporation
    christopher.perkins@leclairryan.com,
    sharon.mitchell@leclairryan.com;stacy.beaulieu@leclairryan.com;parris.sorrell@leclairryan.com;deb
    orah.dip@leclairryan.com
Christopher L. Perkins    on behalf of Attorney    LeClair Ryan, A Professional Corporation
    christopher.perkins@leclairryan.com,
    sharon.mitchell@leclairryan.com;stacy.beaulieu@leclairryan.com;parris.sorrell@leclairryan.com;deb
    orah.dip@leclairryan.com
Christopher L. Perkins    on behalf of Defendant    V.E.C., LLC dba Virginia Electronic Components
    christopher.perkins@leclairryan.com,
    sharon.mitchell@leclairryan.com;stacy.beaulieu@leclairryan.com;parris.sorrell@leclairryan.com;deb
    orah.dip@leclairryan.com
Christopher L. Perkins    on behalf of Defendant    Lee Enterprises, Incorporated and Gannett Co.,
    Inc., jointly and/or individually doing business as Tucson Newspapers, Arizona Daily Star,
    and/or Tucson Citizen christopher.perkins@leclairryan.com,
    sharon.mitchell@leclairryan.com;stacy.beaulieu@leclairryan.com;parris.sorrell@leclairryan.com;deb
    orah.dip@leclairryan.com
Christopher L. Perkins    on behalf of Creditor    Westfield, LLC
    christopher.perkins@leclairryan.com,
    sharon.mitchell@leclairryan.com;stacy.beaulieu@leclairryan.com;parris.sorrell@leclairryan.com;deb
    orah.dip@leclairryan.com
Christopher L. Perkins    on behalf of Creditor    Take Two Interactive Software, Inc.
    christopher.perkins@leclairryan.com,
    sharon.mitchell@leclairryan.com;stacy.beaulieu@leclairryan.com;parris.sorrell@leclairryan.com;deb
    orah.dip@leclairryan.com

District/off: 0422-7          User: sewardt          Page 69 of 118          Date Rcvd: Dec 16, 2013
                             Form ID: redacttr       Total Noticed: 2040

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
            Christopher L. Perkins    on behalf of Creditor    CC - Virginia Beach, LLC
             christopher.perkins@leclairryan.com,
             sharon.mitchell@leclairryan.com;stacy.beaulieu@leclairryan.com;parris.sorrell@leclairryan.com;deb
             orah.dip@leclairryan.com
            Christopher L. Perkins    on behalf of Creditor    Eastern Security Corp.
             christopher.perkins@leclairryan.com,
             sharon.mitchell@leclairryan.com;stacy.beaulieu@leclairryan.com;parris.sorrell@leclairryan.com;deb
             orah.dip@leclairryan.com
            Christopher L. Perkins    on behalf of Movant Nina  Winston christopher.perkins@leclairryan.com,
             sharon.mitchell@leclairryan.com;stacy.beaulieu@leclairryan.com;parris.sorrell@leclairryan.com;deb
             orah.dip@leclairryan.com
            Christopher L. Perkins    on behalf of Counter-Claimant    Sirius XM Radio Inc.
             christopher.perkins@leclairryan.com,
             sharon.mitchell@leclairryan.com;stacy.beaulieu@leclairryan.com;parris.sorrell@leclairryan.com;deb
             orah.dip@leclairryan.com
            Christopher L. Perkins    on behalf of Creditor    Cisco-Linksys, LLC
             christopher.perkins@leclairryan.com,
             sharon.mitchell@leclairryan.com;stacy.beaulieu@leclairryan.com;parris.sorrell@leclairryan.com;deb
             orah.dip@leclairryan.com
            Christopher L. Perkins    on behalf of Defendant    Gannett Co., Inc.
             christopher.perkins@leclairryan.com,
             sharon.mitchell@leclairryan.com;stacy.beaulieu@leclairryan.com;parris.sorrell@leclairryan.com;deb
             orah.dip@leclairryan.com
            Christopher L. Perkins    on behalf of Defendant    Jefferies Leveraged Credit Products, LLC
             christopher.perkins@leclairryan.com,
             sharon.mitchell@leclairryan.com;stacy.beaulieu@leclairryan.com;parris.sorrell@leclairryan.com;deb
             orah.dip@leclairryan.com
            Christopher L. Perkins    on behalf of Creditor    Rossmoor Shops, LLC
             christopher.perkins@leclairryan.com,
             sharon.mitchell@leclairryan.com;stacy.beaulieu@leclairryan.com;parris.sorrell@leclairryan.com;deb
             orah.dip@leclairryan.com
            Christopher L. Perkins    on behalf of Defendant    Gannett Co., Inc. dba Greenville News aka The
             Greenville News christopher.perkins@leclairryan.com,
             sharon.mitchell@leclairryan.com;stacy.beaulieu@leclairryan.com;parris.sorrell@leclairryan.com;deb
             orah.dip@leclairryan.com
            Christopher L. Perkins    on behalf of Defendant    Sirius XM Radio Inc.
             christopher.perkins@leclairryan.com,
             sharon.mitchell@leclairryan.com;stacy.beaulieu@leclairryan.com;parris.sorrell@leclairryan.com;deb
             orah.dip@leclairryan.com
            Christopher L. Perkins    on behalf of Creditor    The Balogh Companies
             christopher.perkins@leclairryan.com,
             sharon.mitchell@leclairryan.com;stacy.beaulieu@leclairryan.com;parris.sorrell@leclairryan.com;deb
             orah.dip@leclairryan.com
            Christopher L. Perkins    on behalf of Defendant    Parago, Inc.
             christopher.perkins@leclairryan.com,
             sharon.mitchell@leclairryan.com;stacy.beaulieu@leclairryan.com;parris.sorrell@leclairryan.com;deb
             orah.dip@leclairryan.com
            Christopher L. Perkins    on behalf of Defendant    eReplacements, LLC
             christopher.perkins@leclairryan.com,
             sharon.mitchell@leclairryan.com;stacy.beaulieu@leclairryan.com;parris.sorrell@leclairryan.com;deb
             orah.dip@leclairryan.com
            Christopher L. Perkins    on behalf of Unknown    CP Nord du Lac JV, LLC
             christopher.perkins@leclairryan.com,
             sharon.mitchell@leclairryan.com;stacy.beaulieu@leclairryan.com;parris.sorrell@leclairryan.com;deb
             orah.dip@leclairryan.com
            Christopher L. Perkins    on behalf of Creditor    Schimenti Construction Company LLC
             christopher.perkins@leclairryan.com,
             sharon.mitchell@leclairryan.com;stacy.beaulieu@leclairryan.com;parris.sorrell@leclairryan.com;deb
             orah.dip@leclairryan.com
            Christopher L. Perkins    on behalf of Defendant    Parago Promotional Services, Inc
             christopher.perkins@leclairryan.com,
             sharon.mitchell@leclairryan.com;stacy.beaulieu@leclairryan.com;parris.sorrell@leclairryan.com;deb
             orah.dip@leclairryan.com
            Christopher L. Perkins    on behalf of Defendant    Yahoo! Inc.  also dba YAHOO! Tech aka Yahoo
             Tech christopher.perkins@leclairryan.com,
             sharon.mitchell@leclairryan.com;stacy.beaulieu@leclairryan.com;parris.sorrell@leclairryan.com;deb
             orah.dip@leclairryan.com
            Christopher L. Perkins    on behalf of Defendant    Gannett Satellite Information Network, Inc.,
             dba Cincinnati Enquirer aka Cincinnati Direct Values christopher.perkins@leclairryan.com,
             sharon.mitchell@leclairryan.com;stacy.beaulieu@leclairryan.com;parris.sorrell@leclairryan.com;deb
             orah.dip@leclairryan.com
            Christopher L. Perkins    on behalf of Creditor    680 S. Lemon Ave. Co.
             christopher.perkins@leclairryan.com,
             sharon.mitchell@leclairryan.com;stacy.beaulieu@leclairryan.com;parris.sorrell@leclairryan.com;deb
             orah.dip@leclairryan.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

Christopher L. Perkins    on behalf of Defendant    Schimenti Construction Company LLC
christopher.perkins@leclairryan.com,
sharon.mitchell@leclairryan.com;stacy.beaulieu@leclairryan.com;parris.sorrell@leclairryan.com;deb
orah.dip@leclairryan.com
Christopher L. Perkins    on behalf of Defendant    Altec Lansing Technologies, Inc.
christopher.perkins@leclairryan.com,
sharon.mitchell@leclairryan.com;stacy.beaulieu@leclairryan.com;parris.sorrell@leclairryan.com;deb
orah.dip@leclairryan.com
Christopher L. Perkins    on behalf of Creditor    Benenson Capital Company
christopher.perkins@leclairryan.com,
sharon.mitchell@leclairryan.com;stacy.beaulieu@leclairryan.com;parris.sorrell@leclairryan.com;deb
orah.dip@leclairryan.com
Christopher L. Perkins    on behalf of Creditor    Brandywine Grande C, L.P.
christopher.perkins@leclairryan.com,
sharon.mitchell@leclairryan.com;stacy.beaulieu@leclairryan.com;parris.sorrell@leclairryan.com;deb
orah.dip@leclairryan.com
Christopher L. Perkins    on behalf of Defendant    Phoenix Newspapers, Inc., dba The Arizona
Republic christopher.perkins@leclairryan.com,
sharon.mitchell@leclairryan.com;stacy.beaulieu@leclairryan.com;parris.sorrell@leclairryan.com;deb
orah.dip@leclairryan.com
Christopher L. Perkins    on behalf of Defendant    Pacific and Southern Company, Inc. d/b/a/ WXIA
TV christopher.perkins@leclairryan.com,
sharon.mitchell@leclairryan.com;stacy.beaulieu@leclairryan.com;parris.sorrell@leclairryan.com;deb
orah.dip@leclairryan.com
Christopher L. Perkins    on behalf of Defendant    Retail MDS, Inc.
christopher.perkins@leclairryan.com,
sharon.mitchell@leclairryan.com;stacy.beaulieu@leclairryan.com;parris.sorrell@leclairryan.com;deb
orah.dip@leclairryan.com
Christopher L. Perkins    on behalf of Defendant    Pure Digital Technologies, Inc.
christopher.perkins@leclairryan.com,
sharon.mitchell@leclairryan.com;stacy.beaulieu@leclairryan.com;parris.sorrell@leclairryan.com;deb
orah.dip@leclairryan.com
Christopher L. Perkins    on behalf of Defendant    Indiana Newspapers, Inc. d/b/a The Indianapolis
Star christopher.perkins@leclairryan.com,
sharon.mitchell@leclairryan.com;stacy.beaulieu@leclairryan.com;parris.sorrell@leclairryan.com;deb
orah.dip@leclairryan.com
Christopher L. Perkins    on behalf of Defendant    Cisco-Linksys, LLC
christopher.perkins@leclairryan.com,
sharon.mitchell@leclairryan.com;stacy.beaulieu@leclairryan.com;parris.sorrell@leclairryan.com;deb
orah.dip@leclairryan.com
Christopher L. Perkins    on behalf of Creditor    Olympus Corporation of the Americas
christopher.perkins@leclairryan.com,
sharon.mitchell@leclairryan.com;stacy.beaulieu@leclairryan.com;parris.sorrell@leclairryan.com;deb
orah.dip@leclairryan.com
Christopher L. Perkins    on behalf of Defendant    Gannett River States Publishing Corporation
christopher.perkins@leclairryan.com,
sharon.mitchell@leclairryan.com;stacy.beaulieu@leclairryan.com;parris.sorrell@leclairryan.com;deb
orah.dip@leclairryan.com
Christopher L. Perkins    on behalf of Defendant    Almo E-Commerce LLC
christopher.perkins@leclairryan.com,
sharon.mitchell@leclairryan.com;stacy.beaulieu@leclairryan.com;parris.sorrell@leclairryan.com;deb
orah.dip@leclairryan.com
Christopher L. Perkins    on behalf of Defendant    Sick, Inc. christopher.perkins@leclairryan.com,
sharon.mitchell@leclairryan.com;stacy.beaulieu@leclairryan.com;parris.sorrell@leclairryan.com;deb
orah.dip@leclairryan.com
Christopher L. Perkins    on behalf of Defendant    Media Solutions Holdings, LLC
christopher.perkins@leclairryan.com,
sharon.mitchell@leclairryan.com;stacy.beaulieu@leclairryan.com;parris.sorrell@leclairryan.com;deb
orah.dip@leclairryan.com
Christopher L. Perkins    on behalf of Defendant    Osprey Audit Specialists, LLC
christopher.perkins@leclairryan.com,
sharon.mitchell@leclairryan.com;stacy.beaulieu@leclairryan.com;parris.sorrell@leclairryan.com;deb
orah.dip@leclairryan.com
Christopher L. Perkins    on behalf of Creditor    FM Facility Maintenance, f/k/a IPT, LLC
christopher.perkins@leclairryan.com,
sharon.mitchell@leclairryan.com;stacy.beaulieu@leclairryan.com;parris.sorrell@leclairryan.com;deb
orah.dip@leclairryan.com
Christopher L. Perkins    on behalf of Defendant    Netgear Inc.
christopher.perkins@leclairryan.com,
sharon.mitchell@leclairryan.com;stacy.beaulieu@leclairryan.com;parris.sorrell@leclairryan.com;deb
orah.dip@leclairryan.com
Christopher L. Perkins    on behalf of Defendant    Gannett Co., Inc. dba The Times
christopher.perkins@leclairryan.com,
sharon.mitchell@leclairryan.com;stacy.beaulieu@leclairryan.com;parris.sorrell@leclairryan.com;deb
orah.dip@leclairryan.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
              Christopher L. Perkins    on behalf of Creditor    Olympus Corporation
                christopher.perkins@leclairryan.com,
                sharon.mitchell@leclairryan.com;stacy.beaulieu@leclairryan.com;parris.sorrell@leclairryan.com;deb
                orah.dip@leclairryan.com
              Christopher L. Perkins    on behalf of Creditor    Developers Realty, Inc.
                christopher.perkins@leclairryan.com,
                sharon.mitchell@leclairryan.com;stacy.beaulieu@leclairryan.com;parris.sorrell@leclairryan.com;deb
                orah.dip@leclairryan.com
              Christopher L. Perkins    on behalf of Creditor    Circuit Investors #2, Ltd.
                christopher.perkins@leclairryan.com,
                sharon.mitchell@leclairryan.com;stacy.beaulieu@leclairryan.com;parris.sorrell@leclairryan.com;deb
                orah.dip@leclairryan.com
              Christopher L. Perkins    on behalf of Creditor    CK Richmond Business Services #2, LLC
                christopher.perkins@leclairryan.com,
                sharon.mitchell@leclairryan.com;stacy.beaulieu@leclairryan.com;parris.sorrell@leclairryan.com;deb
                orah.dip@leclairryan.com
              Christopher L. Perkins    on behalf of Creditor    Plantronics, Inc.
                christopher.perkins@leclairryan.com,
                sharon.mitchell@leclairryan.com;stacy.beaulieu@leclairryan.com;parris.sorrell@leclairryan.com;deb
                orah.dip@leclairryan.com
              Christopher L. Perkins    on behalf of Defendant    Seagate Technology LLC
                christopher.perkins@leclairryan.com,
                sharon.mitchell@leclairryan.com;stacy.beaulieu@leclairryan.com;parris.sorrell@leclairryan.com;deb
                orah.dip@leclairryan.com
              Christopher L. Perkins    on behalf of Defendant    Time Warner Cable, LLC
                christopher.perkins@leclairryan.com,
                sharon.mitchell@leclairryan.com;stacy.beaulieu@leclairryan.com;parris.sorrell@leclairryan.com;deb
                orah.dip@leclairryan.com
              Christopher L. Perkins    on behalf of Creditor    Cardinal Capital Partners
                christopher.perkins@leclairryan.com,
                sharon.mitchell@leclairryan.com;stacy.beaulieu@leclairryan.com;parris.sorrell@leclairryan.com;deb
                orah.dip@leclairryan.com
              Christopher L. Perkins    on behalf of Defendant    Gannett Co., Inc. and Gannett River States
                Publishing Corporation, jointly and/or individually dba Gannett Suburban Newspapers; The Daily
                Advertiser; Lafayette Daily Advertiser; Daily World christopher.perkins@leclairryan.com,
                sharon.mitchell@leclairryan.com;stacy.beaulieu@leclairryan.com;parris.sorrell@leclairryan.com;deb
                orah.dip@leclairryan.com
              Christopher L. Perkins    on behalf of Defendant    Take Two Interactive Software, Inc., a/k/a Take
                Two Interactive christopher.perkins@leclairryan.com,
                sharon.mitchell@leclairryan.com;stacy.beaulieu@leclairryan.com;parris.sorrell@leclairryan.com;deb
                orah.dip@leclairryan.com
              Christopher M. Alston    on behalf of Creditor    507 Northgate LLC alstc@foster.com,
                ristj@foster.com
              Christopher M. Desiderio    on behalf of Plaintiff    Greystone Data Systems, Inc.
                cdesiderio@nixonpeabody.com
              Christopher M. Desiderio    on behalf of Creditor    TomTom, Inc. cdesiderio@nixonpeabody.com
              Christopher M. Desiderio    on behalf of Creditor    Greystone Data Systems, Inc.
                cdesiderio@nixonpeabody.com
              Christopher R. Belmonte    on behalf of Creditor    International Business Machines Corporation
                cbelmonte@ssbb.com,  asnow@ssbb.com,pbosswick@ssbb.com
              Christopher S. Colby    on behalf of Creditor    Alameda County Treasurer ccolby@vanblk.com
              City of Newport News, Virginia    jdurant@nngov.com
              Constantinos G. Panagopoulos    on behalf of Creditor    Greece Ridge, LLC cgp@ballardspahr.com,
                summersm@ballardspahr.com;pollack@ballardspahr.com
              Constantinos G. Panagopoulos    on behalf of Creditor    Battlefield FE Limited Partners
                cgp@ballardspahr.com,  summersm@ballardspahr.com;pollack@ballardspahr.com
              Constantinos G. Panagopoulos    on behalf of Creditor    Centro Properties Group
                cgp@ballardspahr.com,  summersm@ballardspahr.com;pollack@ballardspahr.com
              Constantinos G. Panagopoulos    on behalf of Creditor    Berkshire Hyannis LLC cgp@ballardspahr.com,
                summersm@ballardspahr.com;pollack@ballardspahr.com
              Constantinos G. Panagopoulos    on behalf of Creditor    Federal Realty Investment Trust
                cgp@ballardspahr.com,  summersm@ballardspahr.com;pollack@ballardspahr.com
              Constantinos G. Panagopoulos    on behalf of Creditor    Brixmor Property Group, Inc., f/k/a Centro
                Properties Group cgp@ballardspahr.com,  summersm@ballardspahr.com;pollack@ballardspahr.com
              Courtney E. Pozmantier    on behalf of Creditor    Paramount Home Entertainment
                cpozmantier@ktbslaw.com,  mtuchin@ktbslaw.com
              Craig M. Palik    on behalf of Creditor    Congressional North Associates Limited Partnership
                cpalik@mhlawyers.com,
                cpalik@yahoo.com;nbooher@mhlawyers.com;dmoorehead@mhlawyers.com;btaylan@mhlawyers.com;cmorris@mhl
                awyers.com
              Craig M. Palik    on behalf of Creditor    Bond-Circuit IV Delaware Business Trust
                cpalik@mhlawyers.com,
                cpalik@yahoo.com;nbooher@mhlawyers.com;dmoorehead@mhlawyers.com;btaylan@mhlawyers.com;cmorris@mhl
                awyers.com
              Craig M. Palik    on behalf of Creditor    CC Hamburg NY Partners, LLC cpalik@mhlawyers.com,
                cpalik@yahoo.com;nbooher@mhlawyers.com;dmoorehead@mhlawyers.com;btaylan@mhlawyers.com;cmorris@mhl
                awyers.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
             Craig M. Palik    on behalf of Creditor   Bond Circuit IV Delaware Business Trust
              cpalik@mhlawyers.com,
              cpalik@yahoo.com;nbooher@mhlawyers.com;dmoorehead@mhlawyers.com;btaylan@mhlawyers.com;cmorris@mhl
              awyers.com
             Curtis Gilbert Manchester    on behalf of Defendant   Energizer Battery, Inc.
              cmanchester@reedsmith.com,
              shicks@reedsmith.com;dlynch@reedsmith.com;kklein@reedsmith.com;ecfdocketing@reedsmith.com
             Curtis Gilbert Manchester    on behalf of Defendant   Sony Computer Entertainment America Inc.,
              A/K/A Sony Computer Entertainment, A/K/A SCEA cmanchester@reedsmith.com,
              shicks@reedsmith.com;dlynch@reedsmith.com;kklein@reedsmith.com;ecfdocketing@reedsmith.com
             Curtis Gilbert Manchester    on behalf of Defendant   Kingston Technology Co., Inc.
              cmanchester@reedsmith.com,
              shicks@reedsmith.com;dlynch@reedsmith.com;kklein@reedsmith.com;ecfdocketing@reedsmith.com
             D. Marc Sarata    on behalf of Defendant   Bush Industries Inc. msarata@ltblaw.com,
              ndysart@ltblaw.com
             Daniel D. Prichard    on behalf of Defendant   Palm Beach Newspapers, Inc. d/b/a The Palm Beach
              Post ddprichard@gmail.com
             Daniel D. Prichard    on behalf of Defendant   Cox Media Group, Inc. d/b/a Austin American
              Statesman ddprichard@gmail.com
             Daniel D. Prichard    on behalf of Defendant   Dayton Newspapers, Inc. d/b/a Cox Ohio Publishing
              Dayton Daily News and d/b/a Dayton Daily News ddprichard@gmail.com
             Daniel D. Prichard    on behalf of Defendant   Cox Enterprises, Inc. and Cox Media Group, Inc.
              individually and/or jointly d/b/a Austin American Statesman ddprichard@gmail.com
             Daniel D. Prichard    on behalf of Defendant   Cox Media Group, Inc. and Cox Enterprises, Inc.,
              individually and/or jointly d/b/a The Atlanta Journal-Constitution and/or The Atlanta Newspapers
              ddprichard@gmail.com
             Daniel D. Prichard    on behalf of Defendant   KTVU, Inc. ddprichard@gmail.com
             Daniel D. Prichard    on behalf of Defendant   Cox Enterprises, Inc. d/b/a The Atlanta
              Journal-Constitution and/or The Atlanta Newspapers ddprichard@gmail.com
             Daniel D. Prichard    on behalf of Defendant   Midwest Television, Inc. d/b/a KFMB-TV
              ddprichard@gmail.com
             Daniel D. Prichard    on behalf of Defendant   WFTV, Inc. ddprichard@gmail.com
             Daniel D. Prichard    on behalf of Defendant   Cox Media Group, Inc. d/b/a The Atlanta
              Journal-Constitution and/or The Atlanta Newspapers ddprichard@gmail.com
             Daniel D. Prichard    on behalf of Defendant   Cox Enterprises, Inc. d/b/a Austin American
              Statesman ddprichard@gmail.com
             Daniel F. Blanks    on behalf of Defendant   Circuit City Stores, Inc. dblanks@mcguirewoods.com
             Daniel F. Blanks    on behalf of Plaintiff   Circuit City Stores, Inc. dblanks@mcguirewoods.com
             Daniel F. Blanks    on behalf of Debtor   Kinzer Technology, LLC dblanks@mcguirewoods.com
             Daniel F. Blanks    on behalf of Debtor   Abbott Advertising Agency, Inc. dblanks@mcguirewoods.com
             Daniel F. Blanks    on behalf of Debtor   Mayland MN, LLC dblanks@mcguirewoods.com
             Daniel F. Blanks    on behalf of Debtor   Patapsco Designs, Inc. dblanks@mcguirewoods.com
             Daniel F. Blanks    on behalf of Debtor   XSStuff, LLC dblanks@mcguirewoods.com
             Daniel F. Blanks    on behalf of Debtor   Sky Venture Corp. dblanks@mcguirewoods.com
             Daniel F. Blanks    on behalf of Debtor   Circuit City Stores, Inc. dblanks@mcguirewoods.com
             Daniel F. Blanks    on behalf of Debtor   Courchevel, LLC dblanks@mcguirewoods.com
             Daniel F. Blanks    on behalf of Debtor   PRAHS, INC. dblanks@mcguirewoods.com
             Daniel M. Press   on behalf of Defendant   B.R. Fries & Associates, LLC dpress@chung-press.com,
              pressdm@gmail.com
             Daniel M. Press   on behalf of Attorney Daniel M Press dpress@chung-press.com,  pressdm@gmail.com
             Daniel M. Press   on behalf of Defendant   Bensussen Deutsch & Associates, Inc.
              dpress@chung-press.com,  pressdm@gmail.com
             Darek S. Bushnaq   on behalf of Defendant   ServicePower, Inc., aka ServicePower Inc.
              dsbushnaq@venable.com
             Darlene M. Nowak   on behalf of Creditor   Giant Eagle, Inc. nowak@marcus-shapira.com
             Darrell William Clark   on behalf of Defendant   Targus, Inc. dclark@stinson.com,
              cscott@stinson.com
             Darrell William Clark   on behalf of Creditor   Waste Management, Inc. dclark@stinson.com,
              cscott@stinson.com
             Darryl S. Laddin   on behalf of Creditor   Verizon Communications Inc. bkrfilings@agg.com
             David McCall   on behalf of Creditor   Frisco ISD Tax Assessor/Collector
              bankruptcy@ntexas-attorneys.com
             David McCall   on behalf of Creditor   City of Garland Tax Assessor/Collector
              bankruptcy@ntexas-attorneys.com
             David McCall   on behalf of Creditor   Garland ISD Tax Assessor/Collector
              bankruptcy@ntexas-attorneys.com
             David McCall   on behalf of Creditor   Collin County Tax Assessor/Collector
              bankruptcy@ntexas-attorneys.com
             David A. Greer   on behalf of Creditor   Pan Am Equities dgreer@davidgreerlaw.com,
              ecf@davidgreerlaw.com
             David A. Greer   on behalf of Creditor   Century plaza development corporation
              dgreer@davidgreerlaw.com,  ecf@davidgreerlaw.com
             David B. Wheeler   on behalf of Creditor   South Carolina Electric & Gas Company and Public
              Service of North Carolina davidwheeler@mvalaw.com
             David D. Hopper   on behalf of Creditor   Rio Associates Limited Partnership ddhopper@chlhf.com,
              scilino@chlhf.com
             David Emmett Hawkins    on behalf of Creditor   Archon Group, L.P. dhawkins@velaw.com

District/off: 0422-7          User: sewardt          Page 73 of 118          Date Rcvd: Dec 16, 2013
                             Form ID: redacttr        Total Noticed: 2040

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          David H. Cox    on behalf of Creditor    Port Arthur Holdings, III, Ltd. dcox@jackscamp.com,
            pdyson@jackscamp.com
          David H. Cox    on behalf of Creditor    610 & San Felipe, Inc. dcox@jackscamp.com,
            pdyson@jackscamp.com
          David H. Dickieson    on behalf of Defendant    New Age Electronics, Inc., also known as New Age,
            Inc. ddickieson@schertlerlaw.com,  pfrye@schertlerlaw.com
          David H. Dickieson    on behalf of Defendant    SYNNEX Corporation, a/k/a New Age Electronics, a
            division of SYNNEX Corporation ddickieson@schertlerlaw.com,  pfrye@schertlerlaw.com
          David J. Ervin    on behalf of Creditor    Benderson Development Company, LLC dervin@kelleydrye.com,
            KDWBankruptcyDepartment@kelleydrye.com
          David J. Ervin    on behalf of Creditor    Ashkenazy Management Corp. dervin@kelleydrye.com,
            KDWBankruptcyDepartment@kelleydrye.com
          David J. Ervin    on behalf of Professional Alfred H. Siegel dervin@kelleydrye.com,
            KDWBankruptcyDepartment@kelleydrye.com
          David J. Ervin    on behalf of Creditor    S.J. Collins Enterprises, Goodman Enterprises, DeHart
            Holdings and Weeks Properties CG Holdings dervin@kelleydrye.com,
            KDWBankruptcyDepartment@kelleydrye.com
          David J. Ervin    on behalf of Creditor    The Woodmont Company dervin@kelleydrye.com,
            KDWBankruptcyDepartment@kelleydrye.com
          David J. Ervin    on behalf of Creditor    FW CA-BREA Marketplace, LLC, Regency Centers, L.P. and
            RC CA Santa Barbara, LLC dervin@kelleydrye.com,  KDWBankruptcyDepartment@kelleydrye.com
          David J. Ervin    on behalf of Creditor    Regency Centers, L.P. dervin@kelleydrye.com,
            KDWBankruptcyDepartment@kelleydrye.com
          David J. Ervin    on behalf of Creditor    Jones Lang LaSalle Americas, Inc. dervin@kelleydrye.com,
            KDWBankruptcyDepartment@kelleydrye.com
          David J. Ervin    on behalf of Creditor    General Growth Properties, Inc. dervin@kelleydrye.com,
            KDWBankruptcyDepartment@kelleydrye.com
          David J. Ervin    on behalf of Creditor    WEC 99A-2LLC dervin@kelleydrye.com,
            KDWBankruptcyDepartment@kelleydrye.com
          David J. Ervin    on behalf of Creditor    Weingarten Realty Investors and Its Affiliates
            dervin@kelleydrye.com,  KDWBankruptcyDepartment@kelleydrye.com
          David J. Ervin    on behalf of Creditor    The MacNaughton Group dervin@kelleydrye.com,
            KDWBankruptcyDepartment@kelleydrye.com
          David J. Ervin    on behalf of Creditor    Basser-Kaufman dervin@kelleydrye.com,
            KDWBankruptcyDepartment@kelleydrye.com
          David J. Ervin    on behalf of Creditor    Developers Diversified Realty Corporation
            dervin@kelleydrye.com,  KDWBankruptcyDepartment@kelleydrye.com
          David J. Ervin    on behalf of Creditor    Continental Properties Company, Inc.
            dervin@kelleydrye.com,  KDWBankruptcyDepartment@kelleydrye.com
          David J. Ervin    on behalf of Creditor    Philips International dervin@kelleydrye.com,
            KDWBankruptcyDepartment@kelleydrye.com
          David K. Spiro    on behalf of Defendant    United States Debt Recovery LLC dspiro@hf-law.com,
            rmcburney@hf-law.com
          David K. Spiro    on behalf of Defendant    eGain Communications Corp., a/k/a Egain Communications
            and Eagin Communications dspiro@hf-law.com,  rmcburney@hf-law.com
          David K. Spiro    on behalf of Defendant    United States Debt Recovery III, LLP dspiro@hf-law.com,
            rmcburney@hf-law.com
          David K. Spiro    on behalf of Transferee    US Debt Recovery LLC dspiro@hf-law.com,
            rmcburney@hf-law.com
          David M. Poitras    on behalf of Interested Party    THQ, Inc. dmp@jmbm.com
          David R. Ruby    on behalf of Defendant    Lite-On IT Corp. druby@t-mlaw.com,
            bankruptcyassistant@t-mlaw.com;druby@ecf.epiqsystems.com
          David R. Ruby    on behalf of Defendant    SanDisk Corporation druby@t-mlaw.com,
            bankruptcyassistant@t-mlaw.com;druby@ecf.epiqsystems.com
          David R. Ruby    on behalf of Defendant    Lite-On Sales & Distribution Inc., also known as LSDI
            druby@t-mlaw.com,  bankruptcyassistant@t-mlaw.com;druby@ecf.epiqsystems.com
          David R. Ruby    on behalf of Creditor    SanDisk Corporation druby@t-mlaw.com,
            bankruptcyassistant@t-mlaw.com;druby@ecf.epiqsystems.com
          David R. Ruby    on behalf of Defendant    R-Pac International Corp. druby@t-mlaw.com,
            bankruptcyassistant@t-mlaw.com;druby@ecf.epiqsystems.com
          David R. Ruby    on behalf of Creditor    Holyoke Crossing Limited Partnership II druby@t-mlaw.com,
            bankruptcyassistant@t-mlaw.com;druby@ecf.epiqsystems.com
          David R. Ruby    on behalf of Defendant    Jasco Products Company, Inc. druby@t-mlaw.com,
            bankruptcyassistant@t-mlaw.com;druby@ecf.epiqsystems.com
          David S. Musgrave    on behalf of Defendant    Toymax International, Inc. dmusgrave@gfrlaw.com,
            tleonard@gfrlaw.com
          David V. Cooke    on behalf of Creditor    City and County of Denver bankruptcy.david@denvergov.org
          David W. Earman    on behalf of Defendant    Petra Industries, Inc. davidearman@courtsq.com
          David Wayne Lannetti    on behalf of Defendant    Belkin Logistics, Inc., aka Belkin, Inc.
            dlannetti@vanblk.com,  drichards@vanblk.com;mdowns@vanblk.com
          David Wayne Lannetti    on behalf of Defendant    Parrot, Inc. dlannetti@vanblk.com,
            drichards@vanblk.com;mdowns@vanblk.com
          David Wayne Lannetti    on behalf of Defendant    Belkin International Inc. dlannetti@vanblk.com,
            drichards@vanblk.com;mdowns@vanblk.com
          Dawn C. Stewart    on behalf of Creditor    Circuit Sports, L.P. dstewart@thestewartlawfirm.com
          Dena Sloan Kessler    on behalf of Creditor    Buffalo Technology (USA), Inc. dkessler@bakerlaw.com
          Dena Sloan Kessler    on behalf of Defendant    Buffalo Technology (USA), Inc. dkessler@bakerlaw.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

Dena Sloan Kessler   on behalf of Defendant   The National Union Fire Insurance Company of
    Pittsburgh, PA dkessler@bakerlaw.com
Denise S. Mondell   on behalf of Creditor   State of Connecticut Department of Revenue Services
    denise.mondell@ct.gov
Denise S. Mondell   on behalf of Creditor   State of Connecticut, Departments of Labor and
    Revenue Services denise.mondell@ct.gov
Dennis T. Lewandowski   on behalf of Defendant   iProspect.com Inc. dtlewand@kaufcan.com
Dennis T. Lewandowski   on behalf of Counter-Claimant   Konami Digital Entertainment, Inc.
    dtlewand@kaufcan.com
Dennis T. Lewandowski   on behalf of Creditor   Vance Baldwin, Inc. dtlewand@kaufcan.com
Dennis T. Lewandowski   on behalf of Creditor   Tritronics, Inc. dtlewand@kaufcan.com
Dennis T. Lewandowski   on behalf of Movant   Tremor Media, Inc. dtlewand@kaufcan.com
Dennis T. Lewandowski   on behalf of Creditor   JVC Americas Corp. and JVC Company of America
    dtlewand@kaufcan.com
Dennis T. Lewandowski   on behalf of Defendant   Tritronics, Inc. dtlewand@kaufcan.com
Dennis T. Lewandowski   on behalf of Defendant   Maryl Pacific Construction, Inc.
    dtlewand@kaufcan.com
Dennis T. Lewandowski   on behalf of Counter-Claimant   JVC Americas Corp. a/k/a JVC Company of
    America, JVC Mobile Company of America, JVC U.S.A. and JVC Service dtlewand@kaufcan.com
Dennis T. Lewandowski   on behalf of Defendant   Business to Business Solutions, LLC
    dtlewand@kaufcan.com
Dennis T. Lewandowski   on behalf of Defendant   I/O Magic Corporation dtlewand@kaufcan.com
Dennis T. Lewandowski   on behalf of Defendant   Vance Baldwin, Inc. dtlewand@kaufcan.com
Denyse Sabagh   on behalf of Creditor   City of Rancho Cucamonga dsabagh@duanemorris.com
Denyse Sabagh   on behalf of Creditor   Principal Life Insurance Company dsabagh@duanemorris.com
Denyse Sabagh   on behalf of Creditor   Sima Products Corp. dsabagh@duanemorris.com
Denyse Sabagh   on behalf of Creditor   Audiovox Corporation dsabagh@duanemorris.com
Denyse Sabagh   on behalf of Transferee   Korea Export Insurance Corporation
    dsabagh@duanemorris.com
Dexter D. Joyner   on behalf of Creditor   Pasadena Independent School District
    caaustin@comcast.net
Dion W. Hayes   on behalf of Debtor   Courchevel, LLC dhayes@mcguirewoods.com
Dion W. Hayes   on behalf of Debtor   Circuit City Stores PR, LLC dhayes@mcguirewoods.com
Dion W. Hayes   on behalf of Debtor   PRAHS, INC. dhayes@mcguirewoods.com
Dion W. Hayes   on behalf of Debtor   Circuit City Stores West Coast, Inc. dhayes@mcguirewoods.com
Dion W. Hayes   on behalf of Debtor   Ventoux International, Inc. dhayes@mcguirewoods.com
Dion W. Hayes   on behalf of Debtor   CC Aviation, LLC dhayes@mcguirewoods.com
Dion W. Hayes   on behalf of Debtor   Circuit City Stores, Inc. dhayes@mcguirewoods.com
Dion W. Hayes   on behalf of Debtor   InterTAN, Inc. dhayes@mcguirewoods.com
Dion W. Hayes   on behalf of Debtor   Mayland MN, LLC dhayes@mcguirewoods.com
Dion W. Hayes   on behalf of Debtor   Abbott Advertising Agency, Inc. dhayes@mcguirewoods.com
Dion W. Hayes   on behalf of Debtor   Circuit City Purchasing Company, LLC dhayes@mcguirewoods.com
Dion W. Hayes   on behalf of Debtor   CC Distribution Company of Virginia, Inc.
    dhayes@mcguirewoods.com
Dion W. Hayes   on behalf of Debtor   Circuit City Properties, LLC dhayes@mcguirewoods.com
Dion W. Hayes   on behalf of Debtor   Sky Venture Corp. dhayes@mcguirewoods.com
Dion W. Hayes   on behalf of Defendant   Circuit City Stores, Inc. dhayes@mcguirewoods.com
Dion W. Hayes   on behalf of Debtor   Orbyx Electronics, LLC dhayes@mcguirewoods.com
Dion W. Hayes   on behalf of Debtor   Kinzer Technology, LLC dhayes@mcguirewoods.com
Dion W. Hayes   on behalf of Debtor   Patapsco Designs, Inc. dhayes@mcguirewoods.com
Dion W. Hayes   on behalf of Debtor   XSStuff, LLC dhayes@mcguirewoods.com
Dominic L. Chiariello   on behalf of Creditor Donovan   Dunwell dc@chiariello.com
Donald K. Ludman   on behalf of Creditor   SAP Retail Inc. and Business Objects
    dludman@brownconnery.com
Douglas Scott   on behalf of Defendant   Merrimack Valley Corp. BankruptcyCounsel@gmail.com
Douglas Scott   on behalf of Creditor   Centon Electronics, Inc. BankruptcyCounsel@gmail.com
Douglas Scott   on behalf of Defendant   Merrimack Valley Sheet Metal Corporation
    BankruptcyCounsel@gmail.com
Douglas Scott   on behalf of Creditor   WCC Properties BankruptcyCounsel@gmail.com
Douglas Scott   on behalf of Defendant   Hannspree North America, Inc., f/k/a Hannspree
    California, Inc. BankruptcyCounsel@gmail.com
Douglas Scott   on behalf of Creditor   Interactive Toy Concepts, Inc BankruptcyCounsel@gmail.com
Douglas Scott   on behalf of Defendant   Climate Design Systems BankruptcyCounsel@gmail.com
Douglas Scott   on behalf of Creditor   PULASKI COUNTY TREASURER BankruptcyCounsel@gmail.com
Douglas Scott   on behalf of Defendant   Besam USA Inc. f/k/a Besam Automated Entrance Systems,
    Inc. BankruptcyCounsel@gmail.com
Douglas Scott   on behalf of Creditor   Pasadena Independent School District
    BankruptcyCounsel@gmail.com
Douglas Scott   on behalf of Transferee   CFH Investments III, LLC BankruptcyCounsel@gmail.com
Douglas Scott   on behalf of Defendant   Interactive Toy Concepts, Inc
    BankruptcyCounsel@gmail.com
Douglas Scott   on behalf of Defendant   Electronic Process Solutions d/b/a EPS Texas
    BankruptcyCounsel@gmail.com
Douglas Scott   on behalf of Defendant   Russellville Steel Company, Inc.
    BankruptcyCounsel@gmail.com
Douglas D. Kappler   on behalf of Creditor   Watercress Associates, LP, LLP dba Pearlridge Center
    dkappler@rdwlawcorp.com

District/off: 0422-7          User: sewardt          Page 75 of 118          Date Rcvd: Dec 16, 2013
                             Form ID: redacttr       Total Noticed: 2040

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
              Douglas M. Foley    on behalf of Counter-Defendant    Circuit City Stores, Inc.
               dfoley@mcguirewoods.com,   jclarke@mcguirewoods.com;gcason@mcguirewoods.com
              Douglas M. Foley    on behalf of Trustee    Circuit City Stores, Inc. Liquidating Trust
               dfoley@mcguirewoods.com,   jclarke@mcguirewoods.com;gcason@mcguirewoods.com
              Douglas M. Foley    on behalf of Debtor    Circuit City Stores West Coast, Inc.
               dfoley@mcguirewoods.com,   jclarke@mcguirewoods.com;gcason@mcguirewoods.com
              Douglas M. Foley    on behalf of Debtor    Kinzer Technology, LLC dfoley@mcguirewoods.com,
               jclarke@mcguirewoods.com;gcason@mcguirewoods.com
              Douglas M. Foley    on behalf of Debtor    Circuit City Properties, LLC dfoley@mcguirewoods.com,
               jclarke@mcguirewoods.com;gcason@mcguirewoods.com
              Douglas M. Foley    on behalf of Debtor    Circuit City Purchasing Company, LLC
               dfoley@mcguirewoods.com,   jclarke@mcguirewoods.com;gcason@mcguirewoods.com
              Douglas M. Foley    on behalf of Debtor    Mayland MN, LLC dfoley@mcguirewoods.com,
               jclarke@mcguirewoods.com;gcason@mcguirewoods.com
              Douglas M. Foley    on behalf of Debtor    Patapsco Designs, Inc. dfoley@mcguirewoods.com,
               jclarke@mcguirewoods.com;gcason@mcguirewoods.com
              Douglas M. Foley    on behalf of Debtor    XSStuff, LLC dfoley@mcguirewoods.com,
               jclarke@mcguirewoods.com;gcason@mcguirewoods.com
              Douglas M. Foley    on behalf of Debtor    Ventoux International, Inc. dfoley@mcguirewoods.com,
               jclarke@mcguirewoods.com;gcason@mcguirewoods.com
              Douglas M. Foley    on behalf of Debtor    Courchevel, LLC dfoley@mcguirewoods.com,
               jclarke@mcguirewoods.com;gcason@mcguirewoods.com
              Douglas M. Foley    on behalf of Debtor    CC Aviation, LLC dfoley@mcguirewoods.com,
               jclarke@mcguirewoods.com;gcason@mcguirewoods.com
              Douglas M. Foley    on behalf of Debtor    Abbott Advertising Agency, Inc. dfoley@mcguirewoods.com,
               jclarke@mcguirewoods.com;gcason@mcguirewoods.com
              Douglas M. Foley    on behalf of Debtor    InterTAN, Inc. dfoley@mcguirewoods.com,
               jclarke@mcguirewoods.com;gcason@mcguirewoods.com
              Douglas M. Foley    on behalf of Debtor    Orbyx Electronics, LLC dfoley@mcguirewoods.com,
               jclarke@mcguirewoods.com;gcason@mcguirewoods.com
              Douglas M. Foley    on behalf of Debtor    Circuit City Stores PR, LLC dfoley@mcguirewoods.com,
               jclarke@mcguirewoods.com;gcason@mcguirewoods.com
              Douglas M. Foley    on behalf of Debtor    Sky Venture Corp. dfoley@mcguirewoods.com,
               jclarke@mcguirewoods.com;gcason@mcguirewoods.com
              Douglas M. Foley    on behalf of Debtor    PRAHS, INC. dfoley@mcguirewoods.com,
               jclarke@mcguirewoods.com;gcason@mcguirewoods.com
              Douglas M. Foley    on behalf of Plaintiff    Circuit City Stores, Inc. dfoley@mcguirewoods.com,
               jclarke@mcguirewoods.com;gcason@mcguirewoods.com
              Douglas M. Foley    on behalf of Defendant    Circuit City Stores, Inc. dfoley@mcguirewoods.com,
               jclarke@mcguirewoods.com;gcason@mcguirewoods.com
              Douglas M. Foley    on behalf of Debtor    CC Distribution Company of Virginia, Inc.
               dfoley@mcguirewoods.com,   jclarke@mcguirewoods.com;gcason@mcguirewoods.com
              Douglas M. Foley    on behalf of Debtor    Circuit City Stores, Inc. dfoley@mcguirewoods.com,
               jclarke@mcguirewoods.com;gcason@mcguirewoods.com
              Douglas R. Gonzales    on behalf of Creditor    City of Miramar, FL dgonzales@wsh-law.com
              Douglas R. Gonzales    on behalf of Creditor    City of Homestead, Florida dgonzales@wsh-law.com
              Dylan G. Trache    on behalf of Creditor    Lexar Media, Inc. dtrache@wileyrein.com,
               rours@wileyrein.com;khertz@wileyrein.com
              Dylan G. Trache    on behalf of Defendant    KHOU-TV, Inc. dtrache@wileyrein.com,
               rours@wileyrein.com;khertz@wileyrein.com
              Dylan G. Trache    on behalf of Defendant    King Broadcasting Company, doing business as KING-TV
               and KGW-TV dtrache@wileyrein.com, rours@wileyrein.com;khertz@wileyrein.com
              Dylan G. Trache    on behalf of Defendant    Sacramento Television Stations Inc.
               dtrache@wileyrein.com,   rours@wileyrein.com;khertz@wileyrein.com
              Dylan G. Trache    on behalf of Defendant    Press-Enterprise Company dtrache@wileyrein.com,
               rours@wileyrein.com;khertz@wileyrein.com
              Dylan G. Trache    on behalf of Defendant    CBS Stations Group of Texas L.P. dtrache@wileyrein.com,
               rours@wileyrein.com;khertz@wileyrein.com
              Dylan G. Trache    on behalf of Defendant    CBS Operations Inc. dtrache@wileyrein.com,
               rours@wileyrein.com;khertz@wileyrein.com
              Dylan G. Trache    on behalf of Defendant    Television Station KTXA L.P. dtrache@wileyrein.com,
               rours@wileyrein.com;khertz@wileyrein.com
              Dylan G. Trache    on behalf of Defendant    Philadelphia Television Station WPSG Inc.
               dtrache@wileyrein.com,   rours@wileyrein.com;khertz@wileyrein.com
              Dylan G. Trache    on behalf of Creditor    Envision Peripherals, Inc. dtrache@wileyrein.com,
               rours@wileyrein.com;khertz@wileyrein.com
              Dylan G. Trache    on behalf of Defendant    WFAA-TV, Inc. dtrache@wileyrein.com,
               rours@wileyrein.com;khertz@wileyrein.com
              Dylan G. Trache    on behalf of Defendant    KTVK, Inc. dtrache@wileyrein.com,
               rours@wileyrein.com;khertz@wileyrein.com
              Dylan G. Trache    on behalf of Defendant    CBS Broadcasting Inc. dtrache@wileyrein.com,
               rours@wileyrein.com;khertz@wileyrein.com
              Dylan G. Trache    on behalf of Counter-Claimant    Envision Peripherals, Inc.
               dtrache@wileyrein.com,   rours@wileyrein.com;khertz@wileyrein.com
              Dylan G. Trache    on behalf of Defendant    Meredith Corporation dtrache@wileyrein.com,
               rours@wileyrein.com;khertz@wileyrein.com
              Dylan G. Trache    on behalf of Defendant    KVVU Broadcasting Corporation dtrache@wileyrein.com,
               rours@wileyrein.com;khertz@wileyrein.com

District/off: 0422-7         User: sewardt          Page 76 of 118          Date Rcvd: Dec 16, 2013
                            Form ID: redacttr       Total Noticed: 2040

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          Dylan G. Trache   on behalf of Defendant   Vanguard Products Group, Inc. dtrache@wileyrein.com,
            rours@wileyrein.com;khertz@wileyrein.com
          Dylan G. Trache   on behalf of Defendant   CBS Corporation dtrache@wileyrein.com,
            rours@wileyrein.com;khertz@wileyrein.com
          Dylan G. Trache   on behalf of Defendant   CBS Television Stations Inc. dtrache@wileyrein.com,
            rours@wileyrein.com;khertz@wileyrein.com
          Dylan G. Trache   on behalf of Creditor   LG Electronics USA, Inc. dtrache@wileyrein.com,
            rours@wileyrein.com;khertz@wileyrein.com
          Dylan G. Trache   on behalf of Creditor   Envision Peripherals,Inc dtrache@wileyrein.com,
            rours@wileyrein.com;khertz@wileyrein.com
          Edward L. Rothberg   on behalf of Creditor   Circuit Sports, L.P. rothberg@hooverslovacek.com,
            mayle@hooverslovacek.com
          Elizabeth A. Elam   on behalf of Creditor   City of Southlake, Texas betsyelam@toase.com,
            wenditaylor@toase.com
          Elizabeth L. Gunn   on behalf of Defendant   Cypress/Spanish Fort I LP egunn@sandsanderson.com,
            sryan@sandsanderson.com;dbbankruptcy@gmail.com
          Elizabeth L. Gunn   on behalf of Creditor   CC-Investors Trust 1995-1 egunn@sandsanderson.com,
            sryan@sandsanderson.com;dbbankruptcy@gmail.com
          Elizabeth L. Gunn   on behalf of Defendant   Longacre Opportunity Fund, L.P.
            egunn@sandsanderson.com,  sryan@sandsanderson.com;dbbankruptcy@gmail.com
          Elizabeth L. Gunn   on behalf of Creditor   Hewlett Packard Company egunn@sandsanderson.com,
            sryan@sandsanderson.com;dbbankruptcy@gmail.com
          Elizabeth L. Gunn   on behalf of Defendant   PG Publishing Co., Inc. d/b/a Pittsburgh Post
            Gazette egunn@sandsanderson.com,  sryan@sandsanderson.com;dbbankruptcy@gmail.com
          Elizabeth L. Gunn   on behalf of Defendant   Campbell Construction Co. egunn@sandsanderson.com,
            sryan@sandsanderson.com;dbbankruptcy@gmail.com
          Elizabeth L. Gunn   on behalf of Creditor Elizabeth R. Warren egunn@sandsanderson.com,
            sryan@sandsanderson.com;dbbankruptcy@gmail.com
          Elizabeth L. Gunn   on behalf of Creditor Mikael  Salovaara egunn@sandsanderson.com,
            sryan@sandsanderson.com;dbbankruptcy@gmail.com
          Elizabeth L. Gunn   on behalf of Creditor Joshua M. Loveall egunn@sandsanderson.com,
            sryan@sandsanderson.com;dbbankruptcy@gmail.com
          Ellen A. Friedman   on behalf of Creditor   Hewlett Packard Company efriedman@friedumspring.com,
            ramona.neal@hp.com;ken.higman@hp.com
          Emily M. Charley   on behalf of Creditor   IGate Global Solutions, Limited
            echarley@hansonbridgett.com
          Eric C. Cotton   on behalf of Creditor   Developers Diversified Realty Corporation hsmith@ddr.com
          Eric Christopher Rusnak   on behalf of Creditor   Microsoft Corporation eric.rusnak@klgates.com,
            klgatesbankruptcy@klgates.com
          Eric J. Snyder   on behalf of Creditor   Condan Enterprises LLC esnyder@sillerwilk.com
          Erika L. Morabito   on behalf of Defendant   Navarre Online Fulfillment Services, Inc.
            emorabito@pattonboggs.com
          Erika L. Morabito   on behalf of Defendant   COKeM International Ltd. emorabito@pattonboggs.com
          Erin Elizabeth Kessel   on behalf of Defendant   Casio, Inc. ekessel@spottsfain.com,
            kligon@spottsfain.com;jwest@spottsfain.com;rchappell@spottsfain.com;tmoore@spottsfain.com;eanders
            on@spottsfain.com;jdonaldson@spottsfain.com;jolmsted@spottsfain.com
          Erin Elizabeth Kessel   on behalf of Creditor   Entergy Gulf States Louisiana, L.L.C.
            ekessel@spottsfain.com,
            kligon@spottsfain.com;jwest@spottsfain.com;rchappell@spottsfain.com;tmoore@spottsfain.com;eanders
            on@spottsfain.com;jdonaldson@spottsfain.com;jolmsted@spottsfain.com
          Erin Elizabeth Kessel   on behalf of Creditor   Cleveland Construction, Inc.
            ekessel@spottsfain.com,
            kligon@spottsfain.com;jwest@spottsfain.com;rchappell@spottsfain.com;tmoore@spottsfain.com;eanders
            on@spottsfain.com;jdonaldson@spottsfain.com;jolmsted@spottsfain.com
          Erin Elizabeth Kessel   on behalf of Creditor   Entergy Mississippi, Inc. ekessel@spottsfain.com,
            kligon@spottsfain.com;jwest@spottsfain.com;rchappell@spottsfain.com;tmoore@spottsfain.com;eanders
            on@spottsfain.com;jdonaldson@spottsfain.com;jolmsted@spottsfain.com
          Erin Elizabeth Kessel   on behalf of Creditor   Entergy Texas, Inc. ekessel@spottsfain.com,
            kligon@spottsfain.com;jwest@spottsfain.com;rchappell@spottsfain.com;tmoore@spottsfain.com;eanders
            on@spottsfain.com;jdonaldson@spottsfain.com;jolmsted@spottsfain.com
          Erin Elizabeth Kessel   on behalf of Creditor James  Lubary ekessel@spottsfain.com,
            kligon@spottsfain.com;jwest@spottsfain.com;rchappell@spottsfain.com;tmoore@spottsfain.com;eanders
            on@spottsfain.com;jdonaldson@spottsfain.com;jolmsted@spottsfain.com
          Erin Elizabeth Kessel   on behalf of Defendant   PNY Technologies Inc. ekessel@spottsfain.com,
            kligon@spottsfain.com;jwest@spottsfain.com;rchappell@spottsfain.com;tmoore@spottsfain.com;eanders
            on@spottsfain.com;jdonaldson@spottsfain.com;jolmsted@spottsfain.com
          Erin Elizabeth Kessel   on behalf of Creditor   PNY Technologies, Inc. ekessel@spottsfain.com,
            kligon@spottsfain.com;jwest@spottsfain.com;rchappell@spottsfain.com;tmoore@spottsfain.com;eanders
            on@spottsfain.com;jdonaldson@spottsfain.com;jolmsted@spottsfain.com
          Erin Elizabeth Kessel   on behalf of Creditor Yvette  Mack ekessel@spottsfain.com,
            kligon@spottsfain.com;jwest@spottsfain.com;rchappell@spottsfain.com;tmoore@spottsfain.com;eanders
            on@spottsfain.com;jdonaldson@spottsfain.com;jolmsted@spottsfain.com
          Erin Elizabeth Kessel   on behalf of Defendant   Mitek Corporation (MTX) ekessel@spottsfain.com,
            kligon@spottsfain.com;jwest@spottsfain.com;rchappell@spottsfain.com;tmoore@spottsfain.com;eanders
            on@spottsfain.com;jdonaldson@spottsfain.com;jolmsted@spottsfain.com
          Erin Elizabeth Kessel   on behalf of Creditor   Entergy Louisiana, LLC ekessel@spottsfain.com,
            kligon@spottsfain.com;jwest@spottsfain.com;rchappell@spottsfain.com;tmoore@spottsfain.com;eanders
            on@spottsfain.com;jdonaldson@spottsfain.com;jolmsted@spottsfain.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
Erin Elizabeth Kessel   on behalf of Creditor   Entergy Arkansas, Inc. ekessel@spottsfain.com,
   kligon@spottsfain.com;jwest@spottsfain.com;rchappell@spottsfain.com;tmoore@spottsfain.com;eanders
   on@spottsfain.com;jdonaldson@spottsfain.com;jolmsted@spottsfain.com
Erin Elizabeth Kessel   on behalf of Creditor   South Carolina Electric & Gas Company and Public
   Service of North Carolina ekessel@spottsfain.com,
   kligon@spottsfain.com;jwest@spottsfain.com;rchappell@spottsfain.com;tmoore@spottsfain.com;eanders
   on@spottsfain.com;jdonaldson@spottsfain.com;jolmsted@spottsfain.com
F. Marion Hughes   on behalf of Creditor   CAP Brunswick, LLC marion.hughes@smithmoorelaw.com
Frank F. McGinn   on behalf of Creditor   Iron Mountain Information Management, Inc.
   ffm@bostonbusinesslaw.com
Frank T. Pepler   on behalf of Creditor   Morgan Hill Retail Venture, LP
   fpepler@peplermastromonaco.com
Franklin R. Cragle, III   on behalf of Creditor   Ubisoft, Inc. fcragle@hf-law.com
Franklin R. Cragle, III   on behalf of Creditor   United States Debt Recovery, LLC
   fcragle@hf-law.com
Fred B. Ringel   on behalf of Creditor   F&M Properties, Inc. fbr@robinsonbrog.com
Frederick Francis Rudzik   on behalf of Defendant   State of Florida, Department of Revenue
   rudzikf@dor.state.fl.us
Fredric J. Levy   on behalf of Creditor   Bush Industries, Inc. fjlevy@olshanlaw.com,
   mmarcck@olshanlaw.com;ssallie@olshanlaw.com
Fredrick J. Levy   on behalf of Creditor   ON Corp US, Inc. & ON Corp fjlevy@olshanlaw.com,
   mmarcck@olshanlaw.com;ssallie@olshanlaw.com
Garren Robert Laymon   on behalf of Creditor   Riverside County California glaymon@mglspc.com,
   jcoffman@mglspc.com
Garren Robert Laymon   on behalf of Creditor   Arlington ISD glaymon@mglspc.com,
   jcoffman@mglspc.com
Garren Robert Laymon   on behalf of Creditor   Placer County glaymon@mglspc.com,
   jcoffman@mglspc.com
Garren Robert Laymon   on behalf of Creditor   Arlington ISD, et al. glaymon@mglspc.com,
   jcoffman@mglspc.com
Garren Robert Laymon   on behalf of Creditor   San Bernardino County glaymon@mglspc.com,
   jcoffman@mglspc.com
Garren Robert Laymon   on behalf of Creditor   Glenmoor Limited Partnership glaymon@mglspc.com,
   jcoffman@mglspc.com
Garren Robert Laymon   on behalf of Creditor   Monterey County glaymon@mglspc.com,
   jcoffman@mglspc.com
Garren Robert Laymon   on behalf of Creditor   Los Angeles County Treasurer & Tax Collector
   glaymon@mglspc.com,   jcoffman@mglspc.com
Garren Robert Laymon   on behalf of Creditor   Lake County (Florida) Tax Collector
   glaymon@mglspc.com,   jcoffman@mglspc.com
Gary E. Mason   on behalf of Plaintiff Marlon  Mondragon gmason@wbmllp.com,  mdicocco@wbmllp.com
Gary E. Mason   on behalf of Creditor Marlon  Mondragon gmason@wbmllp.com,  mdicocco@wbmllp.com
Gary M. Kaplan   on behalf of Creditor   ELL MCKEE LLC gkaplan@fbm.com,  calendar@fbm.com
Gary V. Fulghum   on behalf of Creditor   Lang Construction, Inc. gfulghum@sblsg.com,
   jschmeltz@sblsg.com;jrapp@sblsg.com
Gary V. Fulghum   on behalf of Creditor   John Rohrer Contracting Company, Inc.
   gfulghum@sblsg.com,   jschmeltz@sblsg.com;jrapp@sblsg.com
Gary V. Fulghum   on behalf of Creditor   Hillson Electric Incorporated gfulghum@sblsg.com,
   jschmeltz@sblsg.com;jrapp@sblsg.com
German Yusufov   on behalf of Creditor   Pima County pcaocvbk@pcao.pima.gov,
   alison.moreno@pcao.pima.gov
Gilbert Barnett Weisman   on behalf of Creditor   American Express Travel Related Services Co Inc
   Corp Card notices@becket-lee.com
Gilbert Barnett Weisman   on behalf of Creditor   American Express Travel Related Services Co Inc
   notices@becket-lee.com
Gilbert D. Sigala   on behalf of Creditor John  Batioff sigalawl@aol.com
Gillian N. Brown   on behalf of Creditor Committee   Official Committee of Unsecured Creditors
   gbrown@pszjlaw.com
Gina Baker Hantel   on behalf of Creditor   Tennessee Dept. Of Revenue agbankcal@ag.tn.gov
Gina Baker Hantel   on behalf of Defendant   State of Tennessee Department of Revenue,through
   Richard H. Roberts, Commissioner agbankcal@ag.tn.gov
Gina Baker Hantel   on behalf of Creditor   Tennessee Department of Treasury-Unclaimed Property
   agbankcal@ag.tn.gov
Gina M Fornario   on behalf of Creditor   California Self-Insurers' Security Fund
   gfornario@nixonpeabody.com,  khall@nixonpeabody.com;sf.managing.clerk@nixonpeabody.com
Glenn H. Silver   on behalf of Creditor   CC Joilet Trust ctbghs@aol.com,
   christine@virginia-lawyers.net
Gordon S. Woodward   on behalf of Creditor   Commerce Technologies, Inc. gwoodward@schnader.com
Gregory D. Grant   on behalf of Defendant   S.M. Wilson & Co., a/k/a S.M. Wilson & Company
   ggrant@shulmanrogers.com,  lsmith@shulmanrogers.com
H. Elizabeth Weller   on behalf of Creditor   Longview ISD Dallas.Bankruptcy@publicans.com
H. Elizabeth Weller   on behalf of Creditor   Smith County Dallas.Bankruptcy@publicans.com
Hale Yazicioglu   on behalf of Creditor   AVR CPC Associates, LLC hyazicioglu@jshllp.com
Heather D. Brown   on behalf of Creditor   Westgate Village, LP hbrown@kkgpc.com, jwest@kkgpc.com
Heather Lynn Anderson   on behalf of Creditor   State of New Jersey, Division of Taxation
   Heather.Anderson@dol.lps.state.nj.us
Heather Lynn Anderson   on behalf of Creditor   State of New Jersey - Dept. of Treasury
   Heather.Anderson@dol.lps.state.nj.us

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

Henry Buswell Roberts, Jr   on behalf of Defendant   Homerun Holdings Corp., fka Wayne-Dalton
    Corporation hbroberts@live.com, droberts1949@live.com
Henry Buswell Roberts, Jr   on behalf of Interested Party   Sykes Enterprises Incorporated f/k/a
    ICT Group, Inc. hbroberts@live.com, droberts1949@live.com
Henry Buswell Roberts, Jr   on behalf of Defendant   Liquidity Solutions, Inc. hbroberts@live.com,
    droberts1949@live.com
Henry Buswell Roberts, Jr   on behalf of Defendant   Mannington Carpets, Inc., d/b/a Mannington
    Commercial, a business unit of Mannington Mills, Inc. hbroberts@live.com, droberts1949@live.com
Henry Buswell Roberts, Jr   on behalf of Defendant   Sykes Enterprises Incorporated f/k/a ICT
    Group, Inc. hbroberts@live.com, droberts1949@live.com
Henry Buswell Roberts, Jr   on behalf of Creditor   Suemar hbroberts@live.com,
    droberts1949@live.com
Henry P. Baer   on behalf of Creditor   Bell'O International Corp. CSommer@fdh.com,
    csommer@fdh.com
Henry Pollard Long, III   on behalf of Creditor   Harvest/HPE LP hlong@hunton.com
Henry Pollard Long, III   on behalf of Creditor   Taubman Auburn Hills Associates Limited
    Partnership hlong@hunton.com
Henry Pollard Long, III   on behalf of Creditor   H & R REIT (U.S.) Holdings Inc. hlong@hunton.com
Henry Pollard Long, III   on behalf of Interested Party   CCDC Marion Portfolio, L.P.
    hlong@hunton.com
Henry Pollard Long, III   on behalf of Interested Party   Federal Warranty Service Corporation
    hlong@hunton.com
Henry Pollard Long, III   on behalf of Defendant   Panasonic Corporation of North America
    hlong@hunton.com
Henry Pollard Long, III   on behalf of Creditor   Galleria Plaza, Ltd. hlong@hunton.com
Henry Pollard Long, III   on behalf of Interested Party   Parker Central Plaza Ltd
    hlong@hunton.com
Henry Pollard Long, III   on behalf of Creditor   Panasonic Corporation of North America
    hlong@hunton.com
Henry Pollard Long, III   on behalf of Creditor   Cypress/CC Marion I, L.P. hlong@hunton.com
Henry Pollard Long, III   on behalf of Interested Party   Food Lion LLC hlong@hunton.com
Henry Pollard Long, III   on behalf of Interested Party   Alvarez & Marsal Canada, ULC
    hlong@hunton.com
Howard J. Grossman   on behalf of Creditor   J.P. Morgan Chase Bank, N.A.
    howard.j.grossman@chase.com
Ian S. Landsberg   on behalf of Creditor   Torrance Towne Center Associates, LLC
    ilandsberg@landsberg-law.com
Ian S. Landsberg   on behalf of Creditor   Eagleridge Associates, LLC ilandsberg@landsberg-law.com
Ian S. Landsberg   on behalf of Creditor   FJL-MVP, LLC ilandsberg@landsberg-law.com
Ian S. Landsberg   on behalf of Creditor   NMC Stratford, LLC ilandsberg@landsberg-law.com
J. Christian Word   on behalf of Liquidator   Hilco Merchant Resources, LLC
    chefiling@lw.com;robert.klyman@lw.com
J. Christian Word   on behalf of Liquidator   Gordon Brothers Retail Partners, LLC
    chefiling@lw.com;robert.klyman@lw.com
J. David Folds   on behalf of Defendant   Hitachi Global Storage Technologies, Inc.
    dfolds@mckennalong.com, sparson@mckennalong.com
J. David Folds   on behalf of Defendant   Western Digital Technologies, Inc.
    dfolds@mckennalong.com, sparson@mckennalong.com
J. David Folds   on behalf of Defendant   Fabrik, Inc. dfolds@mckennalong.com,
    sparson@mckennalong.com
J. David Folds   on behalf of Defendant   Simpletech, Inc. dfolds@mckennalong.com,
    sparson@mckennalong.com
J. David Folds   on behalf of Defendant   Interactive Communications International, Inc.
    dfolds@mckennalong.com, sparson@mckennalong.com
Jackson David Toof   on behalf of Defendant   Discovery Communications, Inc.
    jackson.toof@arentfox.com
Jackson David Toof   on behalf of Creditor   Discovery Communications, Inc.
    jackson.toof@arentfox.com
Jaime Sue Dibble   on behalf of Interested Party   Garmin International, Inc. jdibble@stinson.com,
    lbigus@stinson.com
James D. Newbold   on behalf of Counter-Claimant   State of Illinois Department of Revenue,
    through Brian Hamer, its Director James.Newbold@illinois.gov
James D. Newbold   on behalf of Creditor   State of Illinois, Department of Revenue
    James.Newbold@illinois.gov
James E. Clarke   on behalf of Interested Party   Bond-Circuit IX Delaware Business Trust
    vaecf@atlanticlawgrp.com, rbailey@atlanticlawgrp.com
James E. Clarke   on behalf of Interested Party   Brick-70, LLC vaecf@atlanticlawgrp.com,
    rbailey@atlanticlawgrp.com
James Edward Bowman, II   on behalf of Defendant   Elite Screens Inc. Jim@jebowman.com,
    bethf@jebowman.com;ecf@jebowman.com;ecf2@jebowman.com
James H. Rollins   on behalf of Creditor   Plaza Las Americas, Inc. jim.rollins@hklaw.com,
    avis.francis@hklaw.com
James J. Briody   on behalf of Creditor   Ronus Meyerland Plaza L.P. jim.briody@sablaw.com,
    kim.smith@sablaw.com
James J. Briody   on behalf of Creditor   Johnson City Crossing, L.P. jim.briody@sablaw.com,
    kim.smith@sablaw.com
James J. Briody   on behalf of Creditor   LNR Partners, Inc. jim.briody@sablaw.com,
    kim.smith@sablaw.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

James K. Donaldson    on behalf of Defendant    Solutions 2 Go, Inc. jdonaldson@cblaw.com,
    eanderson@spottsfain.com;kligon@spottsfain.com;ekessel@spottsfain.com;jwest@spottsfain.com;rchapp
    ell@spottsfain.com;tmoore@spottsfain.com
James R. Schroll    on behalf of Creditor    Madison Waldorf, LLC jschroll@beankinney.com,
    ncoton@beankinney.com
James R. Schroll    on behalf of Defendant    CORMARK, Inc. jschroll@beankinney.com,
    ncoton@beankinney.com
James V. Lombardi    on behalf of Creditor    AmREIT, a Texas real estate investment trust
    jlombardi@rossbanks.com, acole@rossbanks.com
James W. Reynolds    on behalf of Defendant    Leggett & Platt, Inc., dba Beeline Group, a division
    of Leggett & Platt, Inc. jim.reynolds@ofplaw.com
James Winston Burke    on behalf of Defendant    MiTAC Digital Corporation, individually and
    including in its capacity as successor to Magellan Navigation, Inc. jburke@orrick.com
James Winston Burke    on behalf of Defendant    Nintendo of America, Inc. jburke@orrick.com
James Winston Burke    on behalf of Creditor    MiTAC Digital Corp. (Magellan) jburke@orrick.com
James Winston Burke    on behalf of Attorney    Mio Technology USA Ltd. also known as MiTAC USA
    Inc. jburke@orrick.com
James Winston Burke    on behalf of Attorney    Orrick, Herrington & Sutcliffe LLP jburke@orrick.com
James Winston Burke    on behalf of Defendant    MiTac USA, Inc. d/b/a Mio Technology USA, Ltd.
    jburke@orrick.com
James Winston Burke    on behalf of Creditor    Nintendo of America, Inc. jburke@orrick.com
Jamie M. Konn    on behalf of Defendant    DEI Holdings, Inc. f/k/a Direct Electronics, Inc.
    jamie.konn@dlapiper.com, kevin.kobbe@dlapiper.com;jodie.buchman@dlapiper.com
Jamie M. Konn    on behalf of Defendant    Polk Audio, Inc. jamie.konn@dlapiper.com,
    kevin.kobbe@dlapiper.com;jodie.buchman@dlapiper.com
Janet M. Meiburger, Esq.    on behalf of Creditor    Ricmac Equities Corporation
    admin@meiburgerlaw.com
Janet M. Meiburger, Esq.    on behalf of Creditor    Tribune Company admin@meiburgerlaw.com
Jason B. Binford    on behalf of Creditor    BB Fonds International 1 USA, L.P. jbinford@krcl.com,
    ecf@krcl.com
Jason B. Binford    on behalf of Creditor    Phoenix Property Company jbinford@krcl.com,
    ecf@krcl.com
Jason M. Krumbein    on behalf of Creditor Jonathan    Card jkrumbein@krumbeinlaw.com,
    a30156@yahoo.com;tcarper@krumbeinlaw.com
Jason M. Krumbein    on behalf of Creditor Joseph    Skaf jkrumbein@krumbeinlaw.com,
    a30156@yahoo.com;tcarper@krumbeinlaw.com
Jason M. Krumbein    on behalf of Creditor Jack    Hernandez jkrumbein@krumbeinlaw.com,
    a30156@yahoo.com;tcarper@krumbeinlaw.com
Jason M. Krumbein    on behalf of Creditor Robert    Gentry jkrumbein@krumbeinlaw.com,
    a30156@yahoo.com;tcarper@krumbeinlaw.com
Jason William Harbour    on behalf of Defendant    Virgin Mobile USA, L.P. jharbour@hunton.com
Jason William Harbour    on behalf of Creditor    Public Company Accounting Oversight Board
    jharbour@hunton.com
Jeffrey Scharf    on behalf of Creditor    Commonwealth of Virginia, Department of Taxation
    jeff@taxva.com, tacspc@gmail.com;amanda@taxva.com
Jeffrey Scharf    on behalf of Creditor    County of Spokane jeff@taxva.com,
    tacspc@gmail.com;amanda@taxva.com
Jeffrey Scharf    on behalf of Creditor    City of Fredericksburg, VA jeff@taxva.com,
    tacspc@gmail.com;amanda@taxva.com
Jeffrey E. Klusmeier    on behalf of Creditor    Missouri Attorney General's Office
    Jeff.Klusmeier@ago.mo.gov
Jeffrey I. Snyder    on behalf of Creditor    GECMC 2005 C2 Parent LLC jsnyder@bilzin.com,
    eservice@bilzin.com;lflores@bilzin.com
Jeffrey I. Snyder    on behalf of Creditor    CCMS 2005 CD1 Lycoming Mall Circle Limited
    Partnership jsnyder@bilzin.com, eservice@bilzin.com;lflores@bilzin.com
Jeffrey I. Snyder    on behalf of Creditor    LNR Partners, Inc. jsnyder@bilzin.com,
    eservice@bilzin.com;lflores@bilzin.com
Jeffrey J. Graham    on behalf of Creditor    Greenwood Point, LP jgraham@taftlaw.com,
    dwineinger@taftlaw.com;ecfclerk@taftlaw.com
Jeffrey J. Graham    on behalf of Creditor    Washington Corner, LP jgraham@taftlaw.com,
    dwineinger@taftlaw.com;ecfclerk@taftlaw.com
Jeffrey L. Tarkenton    on behalf of Defendant    MaineToday Media, Inc. jtarkenton@wcsr.com,
    kradtke@wcsr.com;toross@wcsr.com;vhoptman@wcsr.com;rberberich@wcsr.com;jahicks@wcsr.com
Jeffrey L. Tarkenton    on behalf of Defendant    Globe Newspaper Company, Inc. jtarkenton@wcsr.com,
    kradtke@wcsr.com;toross@wcsr.com;vhoptman@wcsr.com;rberberich@wcsr.com;jahicks@wcsr.com
Jeffrey L. Tarkenton    on behalf of Defendant    New York Times Distribution Corp.
    jtarkenton@wcsr.com,
    kradtke@wcsr.com;toross@wcsr.com;vhoptman@wcsr.com;rberberich@wcsr.com;jahicks@wcsr.com
Jeffrey L. Tarkenton    on behalf of Creditor    Gateway, Inc. jtarkenton@wcsr.com,
    kradtke@wcsr.com;toross@wcsr.com;vhoptman@wcsr.com;rberberich@wcsr.com;jahicks@wcsr.com
Jeffrey L. Tarkenton    on behalf of Creditor    Acer American Holdings Corp. jtarkenton@wcsr.com,
    kradtke@wcsr.com;toross@wcsr.com;vhoptman@wcsr.com;rberberich@wcsr.com;jahicks@wcsr.com
Jeffrey L. Tarkenton    on behalf of Defendant    The New York Times Company jtarkenton@wcsr.com,
    kradtke@wcsr.com;toross@wcsr.com;vhoptman@wcsr.com;rberberich@wcsr.com;jahicks@wcsr.com
Jeffrey L. Tarkenton    on behalf of Creditor    Amcor Sunclipse North America jtarkenton@wcsr.com,
    kradtke@wcsr.com;toross@wcsr.com;vhoptman@wcsr.com;rberberich@wcsr.com;jahicks@wcsr.com
Jeffrey L. Tarkenton    on behalf of Defendant    Gateway US Retail, Inc. jtarkenton@wcsr.com,
    kradtke@wcsr.com;toross@wcsr.com;vhoptman@wcsr.com;rberberich@wcsr.com;jahicks@wcsr.com

District/off: 0422-7          User: sewardt          Page 80 of 118          Date Rcvd: Dec 16, 2013
                              Form ID: redacttr       Total Noticed: 2040

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
            Jeffrey L. Tarkenton   on behalf of Defendant   Acer America Corporation jtarkenton@wcsr.com,
              kradtke@wcsr.com;toross@wcsr.com;vhoptman@wcsr.com;rberberich@wcsr.com;jahicks@wcsr.com
            Jeffrey L. Tarkenton   on behalf of Defendant   New York Times Distribution Corporation
              jtarkenton@wcsr.com,
              kradtke@wcsr.com;toross@wcsr.com;vhoptman@wcsr.com;rberberich@wcsr.com;jahicks@wcsr.com
            Jeffrey L. Tarkenton   on behalf of Defendant   The Insurance Company of the State of
              Pennsylvania jtarkenton@wcsr.com,
              kradtke@wcsr.com;toross@wcsr.com;vhoptman@wcsr.com;rberberich@wcsr.com;jahicks@wcsr.com
            Jeffrey L. Tarkenton   on behalf of Defendant   Specific Media LLC jtarkenton@wcsr.com,
              kradtke@wcsr.com;toross@wcsr.com;vhoptman@wcsr.com;rberberich@wcsr.com;jahicks@wcsr.com
            Jeffrey M. Sherman   on behalf of Creditor   Central Investments, LLC jeffreymsherman@gmail.com,
              emoyer@bsgfdlaw.com;jetsikerdanos@lerchearly.com
            Jeffrey N. Pomerantz   on behalf of Creditor Committee   Official Committee of Unsecured
              Creditors jpomerantz@pszjlaw.com
            Jenelle Marie Dennis   on behalf of Creditor   UBS Realty Investors, LLC dennisj@ballardspahr.com,
              pollack@ballardspahr.com
            Jenelle Marie Dennis   on behalf of Creditor   Torrance Towne Center Associates, LLC
              dennisj@ballardspahr.com,   pollack@ballardspahr.com
            Jenelle Marie Dennis   on behalf of Creditor   Portland Investment Company of America
              dennisj@ballardspahr.com,   pollack@ballardspahr.com
            Jenelle Marie Dennis   on behalf of Creditor   Manteca Stadium Park, L.P.
              dennisj@ballardspahr.com,   pollack@ballardspahr.com
            Jenelle Marie Dennis   on behalf of Creditor   Federal Realty Investment Trust
              dennisj@ballardspahr.com,   pollack@ballardspahr.com
            Jenelle Marie Dennis   on behalf of Creditor   GMS Golden Valley Ranch, LLC
              dennisj@ballardspahr.com,   pollack@ballardspahr.com
            Jenelle Marie Dennis   on behalf of Creditor   Cencor Realty dennisj@ballardspahr.com,
              pollack@ballardspahr.com
            Jenelle Marie Dennis   on behalf of Creditor   Watt Management Company dennisj@ballardspahr.com,
              pollack@ballardspahr.com
            Jenelle Marie Dennis   on behalf of Creditor   Uniwest Commercial Realty dennisj@ballardspahr.com,
              pollack@ballardspahr.com
            Jenelle Marie Dennis   on behalf of Creditor   Foursquare Properties Inc.
              dennisj@ballardspahr.com,   pollack@ballardspahr.com
            Jenelle Marie Dennis   on behalf of Creditor   Point West Plaza II Investors
              dennisj@ballardspahr.com,   pollack@ballardspahr.com
            Jenelle Marie Dennis   on behalf of Creditor   Bear Valley Road Partners LLC
              dennisj@ballardspahr.com,   pollack@ballardspahr.com
            Jenelle Marie Dennis   on behalf of Creditor   Cousins Properties Incorporated
              dennisj@ballardspahr.com,   pollack@ballardspahr.com
            Jenelle Marie Dennis   on behalf of Creditor   Eagleridge Associates, LLC
              dennisj@ballardspahr.com,   pollack@ballardspahr.com
            Jenelle Marie Dennis   on behalf of Creditor   RREEF Management Company dennisj@ballardspahr.com,
              pollack@ballardspahr.com
            Jenelle Marie Dennis   on behalf of Creditor   OTR-Clairemont Square dennisj@ballardspahr.com,
              pollack@ballardspahr.com
            Jenelle Marie Dennis   on behalf of Creditor   KNP dennisj@ballardspahr.com,
              pollack@ballardspahr.com
            Jenelle Marie Dennis   on behalf of Creditor   Sweetwater Associates, L.P.
              dennisj@ballardspahr.com,   pollack@ballardspahr.com
            Jenelle Marie Dennis   on behalf of Creditor   The Hutensky Group dennisj@ballardspahr.com,
              pollack@ballardspahr.com
            Jenelle Marie Dennis   on behalf of Creditor   The Macerich Company dennisj@ballardspahr.com,
              pollack@ballardspahr.com
            Jenelle Marie Dennis   on behalf of Creditor   Centro Properties Group dennisj@ballardspahr.com,
              pollack@ballardspahr.com
            Jenelle Marie Dennis   on behalf of Creditor   The Morris Companies Affiliates
              dennisj@ballardspahr.com,   pollack@ballardspahr.com
            Jenelle Marie Dennis   on behalf of Creditor   Laguna Gateway Phase 2, LP
              dennisj@ballardspahr.com,   pollack@ballardspahr.com
            Jenelle Marie Dennis   on behalf of Creditor   Prudential Insurance Company of America
              dennisj@ballardspahr.com,   pollack@ballardspahr.com
            Jennifer Langan   on behalf of Creditor   Pennsylvania State Treasurer jlangan@patreasury.org
            Jennifer Ellis Lattimore   on behalf of Defendant   Vizio, Inc. jlattimore@eckertseamans.com
            Jennifer Ellis Lattimore   on behalf of Creditor   Vizio, Inc. jlattimore@eckertseamans.com
            Jennifer J. West   on behalf of Creditor   Prosite Business Solutions, LLC jwest@spottsfain.com,
              rchappell@spottsfain.com;kligon@spottsfain.com;tmoore@spottsfain.com;eanderson@spottsfain.com;jol
              msted@spottsfain.com;ekessel@spottsfain.com;jdonaldson@spottsfain.com
            Jennifer J. West   on behalf of Creditor   Entergy Texas, Inc. jwest@spottsfain.com,
              rchappell@spottsfain.com;kligon@spottsfain.com;tmoore@spottsfain.com;eanderson@spottsfain.com;jol
              msted@spottsfain.com;ekessel@spottsfain.com;jdonaldson@spottsfain.com
            Jennifer J. West   on behalf of Defendant   Northern Wire Products, Inc. jwest@spottsfain.com,
              rchappell@spottsfain.com;kligon@spottsfain.com;tmoore@spottsfain.com;eanderson@spottsfain.com;jol
              msted@spottsfain.com;ekessel@spottsfain.com;jdonaldson@spottsfain.com
            Jennifer J. West   on behalf of Creditor   Entergy Louisiana, LLC jwest@spottsfain.com,
              rchappell@spottsfain.com;kligon@spottsfain.com;tmoore@spottsfain.com;eanderson@spottsfain.com;jol
              msted@spottsfain.com;ekessel@spottsfain.com;jdonaldson@spottsfain.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

          Jennifer J. West    on behalf of Creditor    Verizon Communications Inc. jwest@spottsfain.com,
          rchappell@spottsfain.com;kligon@spottsfain.com;tmoore@spottsfain.com;eanderson@spottsfain.com;jol
          msted@spottsfain.com;ekessel@spottsfain.com;jdonaldson@spottsfain.com
          Jennifer J. West    on behalf of Creditor    Entergy Mississippi, Inc. jwest@spottsfain.com,
          rchappell@spottsfain.com;kligon@spottsfain.com;tmoore@spottsfain.com;eanderson@spottsfain.com;jol
          msted@spottsfain.com;ekessel@spottsfain.com;jdonaldson@spottsfain.com
          Jennifer J. West    on behalf of Defendant    Coca-Cola Enterprises Inc. jwest@spottsfain.com,
          rchappell@spottsfain.com;kligon@spottsfain.com;tmoore@spottsfain.com;eanderson@spottsfain.com;jol
          msted@spottsfain.com;ekessel@spottsfain.com;jdonaldson@spottsfain.com
          Jennifer J. West    on behalf of Creditor    Entergy Arkansas, Inc. jwest@spottsfain.com,
          rchappell@spottsfain.com;kligon@spottsfain.com;tmoore@spottsfain.com;eanderson@spottsfain.com;jol
          msted@spottsfain.com;ekessel@spottsfain.com;jdonaldson@spottsfain.com
          Jennifer J. West    on behalf of Defendant    Coca Cola Bottling Co. Consolidated
          jwest@spottsfain.com,
          rchappell@spottsfain.com;kligon@spottsfain.com;tmoore@spottsfain.com;eanderson@spottsfain.com;jol
          msted@spottsfain.com;ekessel@spottsfain.com;jdonaldson@spottsfain.com
          Jennifer J. West    on behalf of Creditor    Entergy Gulf States Louisiana, L.L.C.
          jwest@spottsfain.com,
          rchappell@spottsfain.com;kligon@spottsfain.com;tmoore@spottsfain.com;eanderson@spottsfain.com;jol
          msted@spottsfain.com;ekessel@spottsfain.com;jdonaldson@spottsfain.com
          Jennifer J. West    on behalf of Creditor    Coca-Cola Refreshments U.S.A., Inc. f/k/a Coca-Cola
          Enterprises Inc. jwest@spottsfain.com,
          rchappell@spottsfain.com;kligon@spottsfain.com;tmoore@spottsfain.com;eanderson@spottsfain.com;jol
          msted@spottsfain.com;ekessel@spottsfain.com;jdonaldson@spottsfain.com
          Jennifer J. West    on behalf of Creditor    Coca-Cola Bottling Company Consolidated
          jwest@spottsfain.com,
          rchappell@spottsfain.com;kligon@spottsfain.com;tmoore@spottsfain.com;eanderson@spottsfain.com;jol
          msted@spottsfain.com;ekessel@spottsfain.com;jdonaldson@spottsfain.com
          Jennifer J. West    on behalf of Creditor    Imation Enterprises Corp. jwest@spottsfain.com,
          rchappell@spottsfain.com;kligon@spottsfain.com;tmoore@spottsfain.com;eanderson@spottsfain.com;jol
          msted@spottsfain.com;ekessel@spottsfain.com;jdonaldson@spottsfain.com
          Jennifer Larkin Kneeland    on behalf of Defendant    Rainbow Advertising Sales Corporation
          jkneeland@linowes-law.com,
          klevie@linowes-law.com;gduvall@linowes-law.com;jwright@linowes-law.com;akornilova@linowes-law.com
          Jennifer Larkin Kneeland    on behalf of Defendant    AMC jkneeland@linowes-law.com,
          klevie@linowes-law.com;gduvall@linowes-law.com;jwright@linowes-law.com;akornilova@linowes-law.com
          Jennifer Larkin Kneeland    on behalf of Defendant    Newsday Holdings LLC and Newsday LLC
          jkneeland@linowes-law.com,
          klevie@linowes-law.com;gduvall@linowes-law.com;jwright@linowes-law.com;akornilova@linowes-law.com
          Jennifer Larkin Kneeland    on behalf of Defendant    Rainbow Media Holdings LLC dba AMC
          jkneeland@linowes-law.com,
          klevie@linowes-law.com;gduvall@linowes-law.com;jwright@linowes-law.com;akornilova@linowes-law.com
          Jennifer McLain McLemore    on behalf of Creditor    GRI-EQY (Sparkleberry Square) LLC
          jmclemore@cblaw.com,  avaughn@cblaw.com;klombardo@cblaw.com
          Jennifer McLain McLemore    on behalf of Creditor    Whitestone Development Partners, L.P.
          jmclemore@cblaw.com,  avaughn@cblaw.com;klombardo@cblaw.com
          Jennifer McLain McLemore    on behalf of Creditor    Gateway Center Properties III, LLC and SMR
          Gateway III, LLC as tenants in common jmclemore@cblaw.com,  avaughn@cblaw.com;klombardo@cblaw.com
          Jennifer McLain McLemore    on behalf of Creditor    Inland Western Southlake Corners Limited
          Partnership jmclemore@cblaw.com,  avaughn@cblaw.com;klombardo@cblaw.com
          Jennifer McLain McLemore    on behalf of Creditor    Inland American Chesapeake Crossroads, L.L.C.
          jmclemore@cblaw.com,  avaughn@cblaw.com;klombardo@cblaw.com
          Jennifer McLain McLemore    on behalf of Creditor    Catellus Operating Limited Partnership
          jmclemore@cblaw.com,  avaughn@cblaw.com;klombardo@cblaw.com
          Jennifer McLain McLemore    on behalf of Creditor    The West Campus Square Company, LLC
          jmclemore@cblaw.com,  avaughn@cblaw.com;klombardo@cblaw.com
          Jennifer McLain McLemore    on behalf of Creditor    LaSalle Bank National Association, a
          nationally chartered bank, as Trustee for Corporate Lease-Backed Certificates, Series 1999-CLF1,
          acting by and through Midland Loan Services, a division of PNC Ban jmclemore@cblaw.com,
          avaughn@cblaw.com;klombardo@cblaw.com
          Jennifer McLain McLemore    on behalf of Creditor    Cousins Properties Incorporated
          jmclemore@cblaw.com,  avaughn@cblaw.com;klombardo@cblaw.com
          Jennifer McLain McLemore    on behalf of Creditor    Warner Home Video jmclemore@cblaw.com,
          avaughn@cblaw.com;klombardo@cblaw.com
          Jennifer McLain McLemore    on behalf of Creditor    Idaho Statesman jmclemore@cblaw.com,
          avaughn@cblaw.com;klombardo@cblaw.com
          Jennifer McLain McLemore    on behalf of Creditor    Generation One and Two, LP jmclemore@cblaw.com,
          avaughn@cblaw.com;klombardo@cblaw.com
          Jennifer McLain McLemore    on behalf of Defendant    Lexington Herald-Leader jmclemore@cblaw.com,
          avaughn@cblaw.com;klombardo@cblaw.com
          Jennifer McLain McLemore    on behalf of Creditor    Inland Southwest Management LLC
          jmclemore@cblaw.com,  avaughn@cblaw.com;klombardo@cblaw.com
          Jennifer McLain McLemore    on behalf of Creditor    Washington Commons Associates
          jmclemore@cblaw.com,  avaughn@cblaw.com;klombardo@cblaw.com
          Jennifer McLain McLemore    on behalf of Creditor    RD Bloomfield Associates Limited Partnership
          jmclemore@cblaw.com,  avaughn@cblaw.com;klombardo@cblaw.com
          Jennifer McLain McLemore    on behalf of Creditor    Nashville Electric Service jmclemore@cblaw.com,
          avaughn@cblaw.com;klombardo@cblaw.com

District/off: 0422-7          User: sewardt          Page 82 of 118          Date Rcvd: Dec 16, 2013
                             Form ID: redacttr       Total Noticed: 2040

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          Jennifer McLain McLemore    on behalf of Creditor    Cameron Bayonne, LLC jmclemore@cblaw.com,
           avaughn@cblaw.com;klombardo@cblaw.com
          Jennifer McLain McLemore    on behalf of Creditor    U.S. 41 & I 285 Company jmclemore@cblaw.com,
           avaughn@cblaw.com;klombardo@cblaw.com
          Jennifer McLain McLemore    on behalf of Defendant    The McClatchy Company, dba Myrtle Beach Sun
           News, aka The Sun News jmclemore@cblaw.com,  avaughn@cblaw.com;klombardo@cblaw.com
          Jennifer McLain McLemore    on behalf of Creditor    NAP Northpoint, LLC jmclemore@cblaw.com,
           avaughn@cblaw.com;klombardo@cblaw.com
          Jennifer McLain McLemore    on behalf of Creditor    Foursquare Properties Inc. jmclemore@cblaw.com,
           avaughn@cblaw.com;klombardo@cblaw.com
          Jennifer McLain McLemore    on behalf of Creditor    Generation H One and Two Limited Partnership
           jmclemore@cblaw.com,  avaughn@cblaw.com;klombardo@cblaw.com
          Jennifer McLain McLemore    on behalf of Defendant    The McClatchy Company, d/b/a The Wichita
           Eagle jmclemore@cblaw.com,  avaughn@cblaw.com;klombardo@cblaw.com
          Jennifer McLain McLemore    on behalf of Creditor    LaSalle Bank National Association, as trustee
           for C1 Trust, acting by and through Midland Loan Services, Inc jmclemore@cblaw.com,
           avaughn@cblaw.com;klombardo@cblaw.com
          Jennifer McLain McLemore    on behalf of Creditor    Swanblossom Investments, LP
           jmclemore@cblaw.com,  avaughn@cblaw.com;klombardo@cblaw.com
          Jennifer McLain McLemore    on behalf of Defendant    Lexington Herald Leader jmclemore@cblaw.com,
           avaughn@cblaw.com;klombardo@cblaw.com
          Jennifer McLain McLemore    on behalf of Transferor    Manufactures and Traders Trust Company, as
           Trustee jmclemore@cblaw.com,  avaughn@cblaw.com;klombardo@cblaw.com
          Jennifer McLain McLemore    on behalf of Creditor    Westgate Village, LLC jmclemore@cblaw.com,
           avaughn@cblaw.com;klombardo@cblaw.com
          Jennifer McLain McLemore    on behalf of Creditor    M.I.A. Brookhaven, LLC jmclemore@cblaw.com,
           avaughn@cblaw.com;klombardo@cblaw.com
          Jennifer McLain McLemore    on behalf of Creditor    Inland Western Austin Southpark Meadows II
           Limited Partnership jmclemore@cblaw.com,  avaughn@cblaw.com;klombardo@cblaw.com
          Jennifer McLain McLemore    on behalf of Creditor    Inland Western Phillipsburg Greenwich L.L.C.
           jmclemore@cblaw.com,  avaughn@cblaw.com;klombardo@cblaw.com
          Jennifer McLain McLemore    on behalf of Creditor    Inland Western Cedar Hill Pleasant Run Limited
           Partnership jmclemore@cblaw.com,  avaughn@cblaw.com;klombardo@cblaw.com
          Jennifer McLain McLemore    on behalf of Creditor    International Speedway Square, Ltd.
           jmclemore@cblaw.com,  avaughn@cblaw.com;klombardo@cblaw.com
          Jennifer McLain McLemore    on behalf of Creditor    Lexmark International, Inc.
           jmclemore@cblaw.com,  avaughn@cblaw.com;klombardo@cblaw.com
          Jennifer McLain McLemore    on behalf of Defendant    Media General Operations, Inc.
           jmclemore@cblaw.com,  avaughn@cblaw.com;klombardo@cblaw.com
          Jennifer McLain McLemore    on behalf of Creditor    Landover (Landover Crossing), LLC
           jmclemore@cblaw.com,  avaughn@cblaw.com;klombardo@cblaw.com
          Jennifer McLain McLemore    on behalf of Creditor    Columbia State jmclemore@cblaw.com,
           avaughn@cblaw.com;klombardo@cblaw.com
          Jennifer McLain McLemore    on behalf of Interested Party    James H. Wimmer, Jr., personally
           jmclemore@cblaw.com,  avaughn@cblaw.com;klombardo@cblaw.com
          Jennifer McLain McLemore    on behalf of Creditor    RPAI US Management LLC (f/k/a Inland US
           Management LLC) jmclemore@cblaw.com,  avaughn@cblaw.com;klombardo@cblaw.com
          Jennifer McLain McLemore    on behalf of Interested Party    Fresno Bee jmclemore@cblaw.com,
           avaughn@cblaw.com;klombardo@cblaw.com
          Jennifer McLain McLemore    on behalf of Creditor    Wells Fargo Bank, N.A., as Trustee for
           Nationslink Funding Corporation Commercial Loan Pass-Through Certificates, Series 1999-LTL-1,
           acting by and through Midland Loan Services, a division of PNC Bank jmclemore@cblaw.com,
           avaughn@cblaw.com;klombardo@cblaw.com
          Jennifer McLain McLemore    on behalf of Creditor    Roth Tanglewood, LLC jmclemore@cblaw.com,
           avaughn@cblaw.com;klombardo@cblaw.com
          Jennifer McLain McLemore    on behalf of Defendant    DayMen U.S., Inc. d/b/a Lowepro USA
           jmclemore@cblaw.com,  avaughn@cblaw.com;klombardo@cblaw.com
          Jennifer McLain McLemore    on behalf of Creditor    Memorial Square 1031, L.L.C.
           jmclemore@cblaw.com,  avaughn@cblaw.com;klombardo@cblaw.com
          Jennifer McLain McLemore    on behalf of Creditor    Inland Pacific Property Services LLC
           jmclemore@cblaw.com,  avaughn@cblaw.com;klombardo@cblaw.com
          Jennifer McLain McLemore    on behalf of Creditor    Inland Commercial Property Management, Inc.
           jmclemore@cblaw.com,  avaughn@cblaw.com;klombardo@cblaw.com
          Jennifer McLain McLemore    on behalf of Creditor    LaSalle Bank National Association f/k/a
           LaSalle National Bank, as Trustee of Corporate Credit-Backed Pass-Through Certificates, Series
           1997-CTL-1 jmclemore@cblaw.com,  avaughn@cblaw.com;klombardo@cblaw.com
          Jennifer McLain McLemore    on behalf of Creditor    Crossgates Commons NewCo, LLC
           jmclemore@cblaw.com,  avaughn@cblaw.com;klombardo@cblaw.com
          Jennifer McLain McLemore    on behalf of Interested Party    Lexington Herald-Leader
           jmclemore@cblaw.com,  avaughn@cblaw.com;klombardo@cblaw.com
          Jennifer McLain McLemore    on behalf of Creditor    Inland US Management LLC jmclemore@cblaw.com,
           avaughn@cblaw.com;klombardo@cblaw.com
          Jennifer McLain McLemore    on behalf of Creditor    Kite Coral Springs, LLC jmclemore@cblaw.com,
           avaughn@cblaw.com;klombardo@cblaw.com
          Jennifer McLain McLemore    on behalf of Creditor    Sangertown Square, L.L.C. jmclemore@cblaw.com,
           avaughn@cblaw.com;klombardo@cblaw.com
          Jennifer McLain McLemore    on behalf of Creditor    Inland Western Temecula Commons, L.L.C.
           jmclemore@cblaw.com,  avaughn@cblaw.com;klombardo@cblaw.com

District/off: 0422-7          User: sewardt              Page 83 of 118          Date Rcvd: Dec 16, 2013
                             Form ID: redacttr           Total Noticed: 2040

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

          Jennifer McLain McLemore    on behalf of Transferor   Manufacturers and Traders Trust Company, as
          Trustee jmclemore@cblaw.com,  avaughn@cblaw.com;klombardo@cblaw.com
          Jennifer McLain McLemore    on behalf of Creditor   UnCommon, Ltd., a Florida Limited Partnership
          jmclemore@cblaw.com,  avaughn@cblaw.com;klombardo@cblaw.com
          Jennifer McLain McLemore    on behalf of Creditor   Tanglewood Park, LLC; Roth Tanglewood, LLC and
          Luckoff Land Company, LLC as tenants in common jmclemore@cblaw.com,
          avaughn@cblaw.com;klombardo@cblaw.com
          Jennifer McLain McLemore    on behalf of Creditor   LaSalle Bank National Association, f/k/a
          LaSalle National Bank, as Trustee of Corporate Credit-Backed Pass-Through Certificates, Series
          1997-CTL-1, acting by and through Midland Loan Services, a divis jmclemore@cblaw.com,
          avaughn@cblaw.com;klombardo@cblaw.com
          Jennifer McLain McLemore    on behalf of Creditor   Inland Southwest Darien, L.L.C.
          jmclemore@cblaw.com,  avaughn@cblaw.com;klombardo@cblaw.com
          Jennifer McLain McLemore    on behalf of Defendant   Tacoma News, Inc. jmclemore@cblaw.com,
          avaughn@cblaw.com;klombardo@cblaw.com
          Jennifer McLain McLemore    on behalf of Creditor   Inland Continental Property Management Corp.
          jmclemore@cblaw.com,  avaughn@cblaw.com;klombardo@cblaw.com
          Jennifer McLain McLemore    on behalf of Creditor   Rancon Realty Fund IV jmclemore@cblaw.com,
          avaughn@cblaw.com;klombardo@cblaw.com
          Jennifer McLain McLemore    on behalf of Creditor   Inland American Retail Management LLC
          jmclemore@cblaw.com,  avaughn@cblaw.com;klombardo@cblaw.com
          Jennifer McLain McLemore    on behalf of Creditor   Argyle Forest Retail I, LLC
          jmclemore@cblaw.com,  avaughn@cblaw.com;klombardo@cblaw.com
          Jennifer McLain McLemore    on behalf of Creditor   KRG Market Street Village, LP
          jmclemore@cblaw.com,  avaughn@cblaw.com;klombardo@cblaw.com
          Jennifer McLain McLemore    on behalf of Defendant   McClatchy Newspapers, Inc. dba The San Luis
          Obispo County Tribune jmclemore@cblaw.com,  avaughn@cblaw.com;klombardo@cblaw.com
          Jennifer McLain McLemore    on behalf of Creditor   Galleria Alpha Plaza, Ltd. jmclemore@cblaw.com,
          avaughn@cblaw.com;klombardo@cblaw.com
          Jennifer McLain McLemore    on behalf of Creditor   MB Keene Monadnock, L.L.C. jmclemore@cblaw.com,
          avaughn@cblaw.com;klombardo@cblaw.com
          Jennifer McLain McLemore    on behalf of Creditor   The Macerich Company jmclemore@cblaw.com,
          avaughn@cblaw.com;klombardo@cblaw.com
          Jennifer McLain McLemore    on behalf of Creditor   Digital Innovations, LLC jmclemore@cblaw.com,
          avaughn@cblaw.com;klombardo@cblaw.com
          Jennifer McLain McLemore    on behalf of Creditor   Acadia Realty Limited Partnership
          jmclemore@cblaw.com,  avaughn@cblaw.com;klombardo@cblaw.com
          Jennifer McLain McLemore    on behalf of Interested Party   Manufacturers & Traders Trust Company,
          as Trustee jmclemore@cblaw.com,  avaughn@cblaw.com;klombardo@cblaw.com
          Jennifer McLain McLemore    on behalf of Creditor   Myrtle Beach Farms jmclemore@cblaw.com,
          avaughn@cblaw.com;klombardo@cblaw.com
          Jennifer McLain McLemore    on behalf of Creditor   Fishers Station Development Co.
          jmclemore@cblaw.com,  avaughn@cblaw.com;klombardo@cblaw.com
          Jennifer McLain McLemore    on behalf of Defendant   North Jersey Media Group Inc.
          jmclemore@cblaw.com,  avaughn@cblaw.com;klombardo@cblaw.com
          Jennifer McLain McLemore    on behalf of Creditor   Thoroughbred Village Tennessee, GP
          jmclemore@cblaw.com,  avaughn@cblaw.com;klombardo@cblaw.com
          Jennifer McLain McLemore    on behalf of Creditor   Crossroads Shopping Center jmclemore@cblaw.com,
          avaughn@cblaw.com;klombardo@cblaw.com
          Jennifer McLain McLemore    on behalf of Creditor   Bella Terra Associates, LLC
          jmclemore@cblaw.com,  avaughn@cblaw.com;klombardo@cblaw.com
          Jennifer McLain McLemore    on behalf of Creditor   Merge Computer Group, Inc. jmclemore@cblaw.com,
          avaughn@cblaw.com;klombardo@cblaw.com
          Jennifer McLain McLemore    on behalf of Creditor   RioCan Austin Southpark Meadows II Limited
          Partnership jmclemore@cblaw.com,  avaughn@cblaw.com;klombardo@cblaw.com
          Jennifer McLain McLemore    on behalf of Creditor   Tanglewood Park, LLC jmclemore@cblaw.com,
          avaughn@cblaw.com;klombardo@cblaw.com
          Jennifer McLain McLemore    on behalf of Creditor   Portland Investment Company of America
          jmclemore@cblaw.com,  avaughn@cblaw.com;klombardo@cblaw.com
          Jennifer McLain McLemore    on behalf of Defendant   Swiff-Train Company jmclemore@cblaw.com,
          avaughn@cblaw.com;klombardo@cblaw.com
          Jennifer McLain McLemore    on behalf of Creditor   Inland Western Oswego Gerry Centennial, L.L.C.
          jmclemore@cblaw.com,  avaughn@cblaw.com;klombardo@cblaw.com
          Jennifer McLain McLemore    on behalf of Defendant   Vonwin Capital Management, L.P.
          jmclemore@cblaw.com,  avaughn@cblaw.com;klombardo@cblaw.com
          Jennifer McLain McLemore    on behalf of Creditor   Luckoff Land Company, LLC jmclemore@cblaw.com,
          avaughn@cblaw.com;klombardo@cblaw.com
          Jennifer McLain McLemore    on behalf of Creditor   Inland Mortgage Capital Corporation
          jmclemore@cblaw.com,  avaughn@cblaw.com;klombardo@cblaw.com
          Jennifer McLain McLemore    on behalf of Creditor   Inland Western San Antonio HQ Limited
          Partnership jmclemore@cblaw.com,  avaughn@cblaw.com;klombardo@cblaw.com
          Jennifer McLain McLemore    on behalf of Defendant   McClatchy Newspapers, Inc. dba The Sacramento
          Bee jmclemore@cblaw.com,  avaughn@cblaw.com;klombardo@cblaw.com
          Jennifer McLain McLemore    on behalf of Creditor   Morse-Sembler Villages Partnership #4
          jmclemore@cblaw.com,  avaughn@cblaw.com;klombardo@cblaw.com
          Jennifer McLain McLemore    on behalf of Creditor   Inland Amerian Oklahoma City Penn, L.L.C.
          jmclemore@cblaw.com,  avaughn@cblaw.com;klombardo@cblaw.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
              Jennifer McLain McLemore    on behalf of Creditor    Drexel Delaware Limited Partnership
              jmclemore@cblaw.com,    avaughn@cblaw.com;klombardo@cblaw.com
              Jennifer McLain McLemore    on behalf of Creditor    RREEF Management Company jmclemore@cblaw.com,
              avaughn@cblaw.com;klombardo@cblaw.com
              Jennifer McLain McLemore    on behalf of Creditor    Inland Western West Mifflin Century III, L.P.
              jmclemore@cblaw.com,    avaughn@cblaw.com;klombardo@cblaw.com
              Jennifer McLain McLemore    on behalf of Creditor    Inland Western Columbus Clifty, L.L.C.
              jmclemore@cblaw.com,    avaughn@cblaw.com;klombardo@cblaw.com
              Jennifer McLain McLemore    on behalf of Creditor    New River Properties, LLC jmclemore@cblaw.com,
              avaughn@cblaw.com;klombardo@cblaw.com
              Jennifer McLain McLemore    on behalf of Creditor    Inland Western Richmond Maryland, L.L.C.
              jmclemore@cblaw.com,    avaughn@cblaw.com;klombardo@cblaw.com
              Jennifer McLain McLemore    on behalf of Creditor    CC Acquisition, L.P. jmclemore@cblaw.com,
              avaughn@cblaw.com;klombardo@cblaw.com
              Jennifer McLain McLemore    on behalf of Creditor    GRI EQY Sparkleberry Square LLC
              jmclemore@cblaw.com,    avaughn@cblaw.com;klombardo@cblaw.com
              Jennifer McLain McLemore    on behalf of Creditor    Westgate Village, LP jmclemore@cblaw.com,
              avaughn@cblaw.com;klombardo@cblaw.com
              Jennifer McLain McLemore    on behalf of Interested Party    Miami Herald jmclemore@cblaw.com,
              avaughn@cblaw.com;klombardo@cblaw.com
              Jennifer McLain McLemore    on behalf of Creditor    Robyn N. Davis jmclemore@cblaw.com,
              avaughn@cblaw.com;klombardo@cblaw.com
              Jennifer McLain McLemore    on behalf of Creditor    Wells Fargo Bank, N.A jmclemore@cblaw.com,
              avaughn@cblaw.com;klombardo@cblaw.com
              Jennifer McLain McLemore    on behalf of Creditor    Charlotte (Archdale) UY, LLC
              jmclemore@cblaw.com,    avaughn@cblaw.com;klombardo@cblaw.com
              Jennifer McLain McLemore    on behalf of Creditor    Tacoma News, Inc. jmclemore@cblaw.com,
              avaughn@cblaw.com;klombardo@cblaw.com
              Jennifer McLain McLemore    on behalf of Creditor    RPAI Pacific Property Services LLC (f/k/a
              Inland Pacific Property Services LLC) jmclemore@cblaw.com,    avaughn@cblaw.com;klombardo@cblaw.com
              Jennifer McLain McLemore    on behalf of Creditor    IN Retail Fund Algonquin Commons, L.L.C.
              jmclemore@cblaw.com,    avaughn@cblaw.com;klombardo@cblaw.com
              Jennifer McLain McLemore    on behalf of Creditor    1030 W. North Ave. Bldg. LLC
              jmclemore@cblaw.com,    avaughn@cblaw.com;klombardo@cblaw.com
              Jennifer McLain McLemore    on behalf of Creditor    Tourboullin Co. jmclemore@cblaw.com,
              avaughn@cblaw.com;klombardo@cblaw.com
              Jennifer McLain McLemore    on behalf of Creditor    Jordan Landing, LLC jmclemore@cblaw.com,
              avaughn@cblaw.com;klombardo@cblaw.com
              Jennifer McLain McLemore    on behalf of Creditor    Bel Air Square LLC jmclemore@cblaw.com,
              avaughn@cblaw.com;klombardo@cblaw.com
              Jennifer McLain McLemore    on behalf of Creditor    Myrtle Beach Sun News jmclemore@cblaw.com,
              avaughn@cblaw.com;klombardo@cblaw.com
              Jennifer McLain McLemore    on behalf of Creditor    LaSalle Bank national Association, as Trustee
              for Corporate Lease-Backed Certificates, Series 1999-CLF1, acting by and through Midland Loan
              Services, a division of PNC Bank, National Association, in i jmclemore@cblaw.com,
              avaughn@cblaw.com;klombardo@cblaw.com
              Jennifer McLain McLemore    on behalf of Creditor    Media General, Inc. jmclemore@cblaw.com,
              avaughn@cblaw.com;klombardo@cblaw.com
              Jennifer McLain McLemore    on behalf of Creditor    CC-Investors 1995-6 jmclemore@cblaw.com,
              avaughn@cblaw.com;klombardo@cblaw.com
              Jennifer McLain McLemore    on behalf of Creditor    Inland Western Houma Magnolia, L.L.C.
              jmclemore@cblaw.com,    avaughn@cblaw.com;klombardo@cblaw.com
              Jennifer McLain McLemore    on behalf of Defendant    The McClatchy Company dba The Charlotte
              Observer, aka The Charlotte Observer Publishing Company jmclemore@cblaw.com,
              avaughn@cblaw.com;klombardo@cblaw.com
              Jennifer McLain McLemore    on behalf of Defendant    McClatchy Newspapers, Inc. dba The Fresno Bee
              jmclemore@cblaw.com,    avaughn@cblaw.com;klombardo@cblaw.com
              Jennifer McLain McLemore    on behalf of Attorney    Hodgson Russ LLP jmclemore@cblaw.com,
              avaughn@cblaw.com;klombardo@cblaw.com
              Jennifer McLain McLemore    on behalf of Creditor    Starpoint Property Management, LLC
              jmclemore@cblaw.com,    avaughn@cblaw.com;klombardo@cblaw.com
              Jennifer McLain McLemore    on behalf of Defendant    Carlson Marketing Worldwide, Inc., fka
              Carlson Marketing Group, Inc. jmclemore@cblaw.com,    avaughn@cblaw.com;klombardo@cblaw.com
              Jennifer McLain McLemore    on behalf of Creditor    Memorial Square 1021, L.L.C.
              jmclemore@cblaw.com,    avaughn@cblaw.com;klombardo@cblaw.com
              Jennifer McLain McLemore    on behalf of Creditor    Sparkleberry Two Notch, LLC
              jmclemore@cblaw.com,    avaughn@cblaw.com;klombardo@cblaw.com
              Jennifer McLain McLemore    on behalf of Creditor    RPAI Southwest Management LLC (f/k/a Inland
              Southwest Management LLC) jmclemore@cblaw.com,    avaughn@cblaw.com;klombardo@cblaw.com
              Jennifer McLain McLemore    on behalf of Creditor    P/A Acadia Pelham Manor, LLC
              jmclemore@cblaw.com,    avaughn@cblaw.com;klombardo@cblaw.com
              Jennifer McLain McLemore    on behalf of Creditor    Shops at Kildeer, LLC jmclemore@cblaw.com,
              avaughn@cblaw.com;klombardo@cblaw.com
              Jennifer McLain McLemore    on behalf of Creditor    Columbia Equities Limited Partnership
              jmclemore@cblaw.com,    avaughn@cblaw.com;klombardo@cblaw.com
              Jennifer McLain McLemore    on behalf of Creditor    De Rito Partners Development, Inc.
              jmclemore@cblaw.com,    avaughn@cblaw.com;klombardo@cblaw.com

District/off: 0422-7          User: sewardt          Page 85 of 118          Date Rcvd: Dec 16, 2013
                             Form ID: redacttr       Total Noticed: 2040

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

          Jennifer McLain McLemore    on behalf of Creditor    Inland Western Sugar Land Colony Liimted
          Partnership jmclemore@cblaw.com, avaughn@cblaw.com;klombardo@cblaw.com
          Jennifer McLain McLemore    on behalf of Creditor    GC Acquisition Corp. jmclemore@cblaw.com,
          avaughn@cblaw.com;klombardo@cblaw.com
          Jennifer McLain McLemore    on behalf of Creditor    Inland Western Lake Worth Towne Crossing
          Limited Partnership jmclemore@cblaw.com, avaughn@cblaw.com;klombardo@cblaw.com
          Jennifer McLain McLemore    on behalf of Creditor    Inland Western San Antonio HW Limited
          Partnership jmclemore@cblaw.com, avaughn@cblaw.com;klombardo@cblaw.com
          Jennifer McLain McLemore    on behalf of Creditor    Digital Innovations, LLC on Behalf of VonWin
          Capital Management, LP jmclemore@cblaw.com, avaughn@cblaw.com;klombardo@cblaw.com
          Jennifer McLain McLemore    on behalf of Creditor    Capital Centre LLC jmclemore@cblaw.com,
          avaughn@cblaw.com;klombardo@cblaw.com
          Jennifer McLain McLemore    on behalf of Creditor    Parker Central Plaza, Ltd. jmclemore@cblaw.com,
          avaughn@cblaw.com;klombardo@cblaw.com
          Jennifer McLain McLemore    on behalf of Creditor    Inland Southeast Darien jmclemore@cblaw.com,
          avaughn@cblaw.com;klombardo@cblaw.com
          Jennifer McLain McLemore    on behalf of Creditor    Mount Berry Square, LLC jmclemore@cblaw.com,
          avaughn@cblaw.com;klombardo@cblaw.com
          Jennifer McLain McLemore    on behalf of Creditor    Inland Commercial Property Management,  Inc.
          jmclemore@cblaw.com, avaughn@cblaw.com;klombardo@cblaw.com
          Jennifer McLain McLemore    on behalf of Creditor    N.P. Huntsville Limited Liability Company
          jmclemore@cblaw.com, avaughn@cblaw.com;klombardo@cblaw.com
          Jennifer McLain McLemore    on behalf of Creditor    Inland Traverse City, L.L.C.
          jmclemore@cblaw.com, avaughn@cblaw.com;klombardo@cblaw.com
          Jennifer McLain McLemore    on behalf of Defendant     The McClatchy Company d/b/a The Kansas City
          Star jmclemore@cblaw.com, avaughn@cblaw.com;klombardo@cblaw.com
          Jennifer McLain McLemore    on behalf of Defendant     Spirit Delivery and Distribution Services,
          Inc. jmclemore@cblaw.com, avaughn@cblaw.com;klombardo@cblaw.com
          Jennifer McLain McLemore    on behalf of Creditor    Prudential Insurance Company of America
          jmclemore@cblaw.com, avaughn@cblaw.com;klombardo@cblaw.com
          Jennifer McLain McLemore    on behalf of Creditor    Alexander H Bobinski, as Trustee under Trust
          No. 1001 jmclemore@cblaw.com, avaughn@cblaw.com;klombardo@cblaw.com
          Jennifer McLain McLemore    on behalf of Creditor    KNP jmclemore@cblaw.com,
          avaughn@cblaw.com;klombardo@cblaw.com
          Jennifer McLain McLemore    on behalf of Creditor    CC Properties LLC jmclemore@cblaw.com,
          avaughn@cblaw.com;klombardo@cblaw.com
          Jennifer McLain McLemore    on behalf of Transferee    412 South Broadway Realty LLC
          jmclemore@cblaw.com, avaughn@cblaw.com;klombardo@cblaw.com
          Jennifer McLain McLemore    on behalf of Creditor    Inland Western Avondale McDowell, L.L.C
          jmclemore@cblaw.com, avaughn@cblaw.com;klombardo@cblaw.com
          Jennifer McLain McLemore    on behalf of Creditor    Inland Western College Station Gateway Limited
          Partnership jmclemore@cblaw.com, avaughn@cblaw.com;klombardo@cblaw.com
          Jennifer McLain McLemore    on behalf of Creditor    Brighton Commercial, L.L.C.
          jmclemore@cblaw.com, avaughn@cblaw.com;klombardo@cblaw.com
          Jennifer McLain McLemore    on behalf of Interested Party    Sacramento Bee jmclemore@cblaw.com,
          avaughn@cblaw.com;klombardo@cblaw.com
          Jennifer McLain McLemore    on behalf of Defendant    McClatchy Newspapers, Inc. dba The State
          jmclemore@cblaw.com, avaughn@cblaw.com;klombardo@cblaw.com
          Jennifer McLain McLemore    on behalf of Creditor    Kansas City Star jmclemore@cblaw.com,
          avaughn@cblaw.com;klombardo@cblaw.com
          Jennifer McLain McLemore    on behalf of Creditor    Watt Management Company jmclemore@cblaw.com,
          avaughn@cblaw.com;klombardo@cblaw.com
          Jennifer McLain McLemore    on behalf of Creditor    Kimco Realty Corporation jmclemore@cblaw.com,
          avaughn@cblaw.com;klombardo@cblaw.com
          Jennifer McLain McLemore    on behalf of Transferee    IMCC Sunland, L.L.C. jmclemore@cblaw.com,
          avaughn@cblaw.com;klombardo@cblaw.com
          Jennifer McLain McLemore    on behalf of Creditor    Hamilton Crossing jmclemore@cblaw.com,
          avaughn@cblaw.com;klombardo@cblaw.com
          Jennifer McLain McLemore    on behalf of Creditor    Redtree Properties, L.P. jmclemore@cblaw.com,
          avaughn@cblaw.com;klombardo@cblaw.com
          Jennifer McLain McLemore    on behalf of Creditor    MB Fabyan Randall Plaza Batavia, L.L.C.
          jmclemore@cblaw.com, avaughn@cblaw.com;klombardo@cblaw.com
          Jennifer McLain McLemore    on behalf of Creditor    LaSalle Bank National Association, as trustee
          for Corporate Lease-Backed Certificates, Series 1999-CLF1 jmclemore@cblaw.com,
          avaughn@cblaw.com;klombardo@cblaw.com
          Jennifer McLain McLemore    on behalf of Creditor    Amargosa Palmdale Investments, LLC
          jmclemore@cblaw.com, avaughn@cblaw.com;klombardo@cblaw.com
          Jennifer McLain McLemore    on behalf of Creditor    Premier Retail Interiors, Inc.
          jmclemore@cblaw.com, avaughn@cblaw.com;klombardo@cblaw.com
          Jennifer McLain McLemore    on behalf of Creditor    LaSalle Bank National Association, f/k/a/
          LaSalle National Bank, as Trustee of Corporate Credit-Backed Pass-Through Certificates, Series
          1997-CTL-1, acting by and through Midland Loan Servicers, a div jmclemore@cblaw.com,
          avaughn@cblaw.com;klombardo@cblaw.com
          Jennifer McLain McLemore    on behalf of Defendant    Philips Electronics North America Corporation,
          d/b/a Digital Lifestyle Outfitters, Philips Accessories, Gemini Industries, Philips Consumer
          Electronics, Philips Norelco and Philips Lighting Company jmclemore@cblaw.com,
          avaughn@cblaw.com;klombardo@cblaw.com

District/off: 0422-7          User: sewardt          Page 86 of 118          Date Rcvd: Dec 16, 2013
                             Form ID: redacttr        Total Noticed: 2040

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

          Jennifer McLain McLemore    on behalf of Creditor    LaSalle Bank National Association as Trustee
          for Corporate Lease-Backed Certificates, Series 1999-CLF1 jmclemore@cblaw.com,
          avaughn@cblaw.com;klombardo@cblaw.com
          Jennifer McLain McLemore    on behalf of Creditor    Inland Southwest Management LLC, Inland
          American Retail Management LLC, Inland US Management LLC, Inland Pacific Property Services LLC,
          Inland Continental Property Management Corp., and Inland Commerc jmclemore@cblaw.com,
          avaughn@cblaw.com;klombardo@cblaw.com
          Jennifer McLain McLemore    on behalf of Creditor    PL Mesa Pavilions LLC jmclemore@cblaw.com,
          avaughn@cblaw.com;klombardo@cblaw.com
          Jennifer McLain McLemore    on behalf of Creditor    Cameron Bayonne Urban Renewal, LLC's (f/k/a
          Cameron Bayonne, LLC) jmclemore@cblaw.com,  avaughn@cblaw.com;klombardo@cblaw.com
          Jennifer McLain McLemore    on behalf of Creditor    City and County of San Francisco
          jmclemore@cblaw.com,  avaughn@cblaw.com;klombardo@cblaw.com
          Jennifer McLain McLemore    on behalf of Defendant    The Miami Herald Media Company
          jmclemore@cblaw.com,  avaughn@cblaw.com;klombardo@cblaw.com
          Jennifer McLain McLemore    on behalf of Creditor    Union Square Retail Trust jmclemore@cblaw.com,
          avaughn@cblaw.com;klombardo@cblaw.com
          Jennifer McLain McLemore    on behalf of Creditor    Crossroads Associates, Ltd.
          jmclemore@cblaw.com,  avaughn@cblaw.com;klombardo@cblaw.com
          Jennifer McLain McLemore    on behalf of Creditor    Charlotte Observer jmclemore@cblaw.com,
          avaughn@cblaw.com;klombardo@cblaw.com
          Jennifer McLain McLemore    on behalf of Creditor    Wichita Eagle jmclemore@cblaw.com,
          avaughn@cblaw.com;klombardo@cblaw.com
          Jennifer McLain McLemore    on behalf of Creditor    Manufacturers and Traders Trust Company, as
          Trustee jmclemore@cblaw.com,  avaughn@cblaw.com;klombardo@cblaw.com
          Jennifer McLain McLemore    on behalf of Creditor    Fingerlakes Crossing, LLC jmclemore@cblaw.com,
          avaughn@cblaw.com;klombardo@cblaw.com
          Jennifer McLain McLemore    on behalf of Creditor    Thoroughbred Village jmclemore@cblaw.com,
          avaughn@cblaw.com;klombardo@cblaw.com
          Jennifer McLain McLemore    on behalf of Defendant    Industriaplex, Inc. jmclemore@cblaw.com,
          avaughn@cblaw.com;klombardo@cblaw.com
          Jennifer McLain McLemore    on behalf of Creditor    Chung Hee Kim (Ridgehaven Plaza Shopping
          Center) jmclemore@cblaw.com,  avaughn@cblaw.com;klombardo@cblaw.com
          Jennifer McLain McLemore    on behalf of Creditor    Carousel Center Company, L.P.
          jmclemore@cblaw.com,  avaughn@cblaw.com;klombardo@cblaw.com
          Jennifer McLain McLemore    on behalf of Creditor    EklecCo NewCo, LLC jmclemore@cblaw.com,
          avaughn@cblaw.com;klombardo@cblaw.com
          Jennifer McLain McLemore    on behalf of Creditor    Inland Western Lewisville Lakepointe Limited
          Partnership jmclemore@cblaw.com,  avaughn@cblaw.com;klombardo@cblaw.com
          Jennifer McLain McLemore    on behalf of Creditor    LaSalle Bank National Association f/k/a
          LaSalle National Bank jmclemore@cblaw.com,  avaughn@cblaw.com;klombardo@cblaw.com
          Jennifer McLain McLemore    on behalf of Creditor    Watercress Associates, LP, LLP dba Pearlridge
          Center jmclemore@cblaw.com,  avaughn@cblaw.com;klombardo@cblaw.com
          Jennifer McLain McLemore    on behalf of Creditor    De Rito Partners jmclemore@cblaw.com,
          avaughn@cblaw.com;klombardo@cblaw.com
          Jennifer McLain McLemore    on behalf of Creditor    La Habra Imperial, LLC jmclemore@cblaw.com,
          avaughn@cblaw.com;klombardo@cblaw.com
          Jennifer McLain McLemore    on behalf of Creditor    Rolling Acres Plaza Shopping Center
          jmclemore@cblaw.com,  avaughn@cblaw.com;klombardo@cblaw.com
          Jennifer McLain McLemore    on behalf of Interested Party    Jeff Leopold jmclemore@cblaw.com,
          avaughn@cblaw.com;klombardo@cblaw.com
          Jennifer McLain McLemore    on behalf of Creditor    Lake Worth Towne Crossing Limited Partnership
          jmclemore@cblaw.com,  avaughn@cblaw.com;klombardo@cblaw.com
          Jennifer McLain McLemore    on behalf of Creditor    McClatchy Company jmclemore@cblaw.com,
          avaughn@cblaw.com;klombardo@cblaw.com
          Jennifer McLain McLemore    on behalf of Defendant    Idaho Statesman Publishing LLC, d/b/a The
          Idaho Statesman jmclemore@cblaw.com,  avaughn@cblaw.com;klombardo@cblaw.com
          Jennifer McLain McLemore    on behalf of Creditor    The Leben Family Limited Partnership
          jmclemore@cblaw.com,  avaughn@cblaw.com;klombardo@cblaw.com
          Jennifer McLain McLemore    on behalf of Defendant    Hamilton Beach Brands, Inc.
          jmclemore@cblaw.com,  avaughn@cblaw.com;klombardo@cblaw.com
          Jennifer McLain McLemore    on behalf of Creditor    Cohab Realty, LLC jmclemore@cblaw.com,
          avaughn@cblaw.com;klombardo@cblaw.com
          Jennifer McLain McLemore    on behalf of Creditor    EEL McKee LLC jmclemore@cblaw.com,
          avaughn@cblaw.com;klombardo@cblaw.com
          Jennifer McLain McLemore    on behalf of Plaintiff    CC-Investors 1995-6 jmclemore@cblaw.com,
          avaughn@cblaw.com;klombardo@cblaw.com
          Jennifer McLain McLemore    on behalf of Interested Party    San Luis Obispo Tribune
          jmclemore@cblaw.com,  avaughn@cblaw.com;klombardo@cblaw.com
          Jennifer McLain McLemore    on behalf of Creditor    CHK, LLC jmclemore@cblaw.com,
          avaughn@cblaw.com;klombardo@cblaw.com
          Jennifer McLain McLemore    on behalf of Creditor    Computer Resource Team, Inc.
          jmclemore@cblaw.com,  avaughn@cblaw.com;klombardo@cblaw.com
          Jennifer McLain McLemore    on behalf of Creditor    Bizport, Ltd. jmclemore@cblaw.com,
          avaughn@cblaw.com;klombardo@cblaw.com
          Jennifer McLain McLemore    on behalf of Creditor    T & T Enterprises jmclemore@cblaw.com,
          avaughn@cblaw.com;klombardo@cblaw.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

            Jennifer V. Doran   on behalf of Creditor   DeMatteo Management, Inc. jdoran@haslaw.com,
              calirm@haslaw.com
            Jeremy Brian Root   on behalf of Defendant   Credit Suisse Loan Funding, LLC jroot@bklawva.com,
              egmurga@bklawva.com;wcasterlinejr@bklawva.com;mhowes@bklawva.com
            Jeremy C. Kleinman   on behalf of Creditor   PriceGrabber.com, Inc. jkleinman@fgllp.com
            Jeremy L. Pryor   on behalf of Defendant   Kelley Enterprises Inc. jeremypryor@carrellrice.com
            Jeremy S. Friedberg   on behalf of Creditor   Toshiba America Consumer Products, L.L.C.
              jeremy.friedberg@llff.com,  ecf@llff.com;gordon.young@lf-pc.com
            Jeremy S. Friedberg   on behalf of Creditor   Toshiba America Information Systems, Inc.
              jeremy.friedberg@llff.com,  ecf@llff.com;gordon.young@lf-pc.com
            Jeremy S. Friedberg   on behalf of Creditor   Washington Green TIC jeremy.friedberg@llff.com,
              ecf@llff.com;gordon.young@lf-pc.com
            Jeremy S. Williams   on behalf of Creditor Michelle  Sifford jeremy.williams@kutakrock.com,
              lynda.wood@kutakrock.com
            Jeremy S. Williams   on behalf of Defendant   Antec, Inc. jeremy.williams@kutakrock.com,
              lynda.wood@kutakrock.com
            Jeremy S. Williams   on behalf of Creditor   Magna Trust Company, Trustee
              jeremy.williams@kutakrock.com,  lynda.wood@kutakrock.com
            Jeremy S. Williams   on behalf of Creditor   Jubilee-Springdale, LLC
              jeremy.williams@kutakrock.com,  lynda.wood@kutakrock.com
            Jeremy S. Williams   on behalf of Creditor Joe  Evans jeremy.williams@kutakrock.com,
              lynda.wood@kutakrock.com
            Jeremy S. Williams   on behalf of Defendant   SDI Technologies, Inc.
              jeremy.williams@kutakrock.com,  lynda.wood@kutakrock.com
            Jeremy S. Williams   on behalf of Creditor   The Shoppes of Beavercreek Ltd.
              jeremy.williams@kutakrock.com,  lynda.wood@kutakrock.com
            Jeremy W. Martin   on behalf of Interested Party   McCandlish Holton, PC
              jeremymartin2007@gmail.com,  jmartin@weststarmortgage.com
            Jeremy W. Martin   on behalf of Creditor   Travis County Texas jeremymartin2007@gmail.com,
              jmartin@weststarmortgage.com
            Jeremy W. Martin   on behalf of Creditor   Escambia County Tax Collector
              jeremymartin2007@gmail.com,  jmartin@weststarmortgage.com
            Jeremy W. Ryan   on behalf of Creditor   FR E2 Property Holding, L.P. jryan@saul.com
            Jeremy W. Ryan   on behalf of Creditor   First Industrial Realty Trust, Inc. jryan@saul.com
            Jerry Lane Hall   on behalf of Defendant   Sanyo Fisher Co., a Division of Sanyo North America
              Corp. jerry.hall@pillsburylaw.com,  patrick.potter@pillsburylaw.com;dania.slim@pillsburylaw.com
            Jess R. Bressi   on behalf of Creditor   RJ Ventures LLC, K&G Dearborn LLC jbressi@luce.com
            Jess R. Bressi   on behalf of Creditor   Engineered Structures, Inc. jbressi@luce.com
            Jessica Regan Hughes   on behalf of Interested Party   Eatontown Commons Shopping  Center
              jhughes@seyfarth.com,  swells@seyfarth.com;wdcdocketing@seyfarth.com
            Jessica Regan Hughes   on behalf of Interested Party   AmCap Arborland LLC jhughes@seyfarth.com,
              swells@seyfarth.com;wdcdocketing@seyfarth.com
            Jessica Regan Hughes   on behalf of Interested Party   AmCap NorthPoint LLC jhughes@seyfarth.com,
              swells@seyfarth.com;wdcdocketing@seyfarth.com
            Jessica Regan Hughes   on behalf of Interested Party   Arboretum of South Barrington, LLC
              jhughes@seyfarth.com,  swells@seyfarth.com;wdcdocketing@seyfarth.com
            Joel S. Aronson   on behalf of Plaintiff Alfred H. Siegel jsaronson@ridberglaw.com
            Joel S. Aronson   on behalf of Defendant   Capital City Press, LLC d/b/a The Advocate
              jsaronson@ridberglaw.com
            Joel T. Marker   on behalf of Creditor   Ammon Properties, LC joel@mbt-law.com
            Joel T. Marker   on behalf of Creditor   Parker Bullseye, LLC joel@mbt-law.com
            John B. Raftery   on behalf of Defendant   Utopian Software Concepts, Inc., dba Alterthought
              jraftery@offitkurman.com
            John C. Smith   on behalf of Creditor   Sun Construction Group, Inc. a/k/a Sun Construction
              Group-GA jsmith@sandsanderson.com,  sryan@sandsanderson.com;dbbankruptcy@gmail.com
            John C. Smith   on behalf of Defendant   Sun Construction Group, Inc. a/k/a Sun Construction
              Group-GA jsmith@sandsanderson.com,  sryan@sandsanderson.com;dbbankruptcy@gmail.com
            John C. Smith   on behalf of Creditor   Sennco Solutions, Inc. jsmith@sandsanderson.com,
              sryan@sandsanderson.com;dbbankruptcy@gmail.com
            John C. Smith   on behalf of Defendant   Sennco Solutions, Inc. jsmith@sandsanderson.com,
              sryan@sandsanderson.com;dbbankruptcy@gmail.com
            John D. Fiero   on behalf of Creditor Committee   Official Committee of Unsecured Creditors
              jfiero@pszjlaw.com
            John D. McIntyre   on behalf of Creditor   Carnegie Management and Development Corporation
              jmcintyre@wmlawgroup.com,
              wedwards@wmlawgroup.com;ccotter@wmlawgroup.com;dpower@wmlawgroup.com;paralegal@wmlawgroup.com
            John D. McIntyre   on behalf of Defendant   Midland Radio Corporation jmcintyre@wmlawgroup.com,
              wedwards@wmlawgroup.com;ccotter@wmlawgroup.com;dpower@wmlawgroup.com;paralegal@wmlawgroup.com
            John D. McIntyre   on behalf of Creditor   The Marketplace of Rochester Hills Parcel B, LLC
              jmcintyre@wmlawgroup.com,
              wedwards@wmlawgroup.com;ccotter@wmlawgroup.com;dpower@wmlawgroup.com;paralegal@wmlawgroup.com
            John D. McIntyre   on behalf of Creditor   Mallview Plaza Company, Ltd. jmcintyre@wmlawgroup.com,
              wedwards@wmlawgroup.com;ccotter@wmlawgroup.com;dpower@wmlawgroup.com;paralegal@wmlawgroup.com
            John D. McIntyre   on behalf of Creditor   Ritz Motel Company jmcintyre@wmlawgroup.com,
              wedwards@wmlawgroup.com;ccotter@wmlawgroup.com;dpower@wmlawgroup.com;paralegal@wmlawgroup.com
            John D. McIntyre   on behalf of Creditor   Janaf Shops, LLC jmcintyre@wmlawgroup.com,
              wedwards@wmlawgroup.com;ccotter@wmlawgroup.com;dpower@wmlawgroup.com;paralegal@wmlawgroup.com

District/off: 0422-7          User: sewardt          Page 88 of 118          Date Rcvd: Dec 16, 2013
                             Form ID: redacttr       Total Noticed: 2040

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
           John E. Hilton   on behalf of Creditor   Thirty & 141, L.P. jeh@carmodymacdonald.com,
             pjf@carmodymacdonald.com
           John E. Lucian   on behalf of Creditor   Cellco Partnership d/b/a Verizon Wireless
             lucian@blankrome.com
           John E. Lucian   on behalf of Creditor   VIWY, L.P. lucian@blankrome.com
           John G. McJunkin   on behalf of Creditor   120 Orchard LLC jmcjunkin@mckennalong.com,
             sparson@mckennalong.com
           John G. McJunkin   on behalf of Creditor   FT Orchard LLC jmcjunkin@mckennalong.com,
             sparson@mckennalong.com
           John G. McJunkin   on behalf of Creditor   427 Orchard LLC jmcjunkin@mckennalong.com,
             sparson@mckennalong.com
           John G. McJunkin   on behalf of Creditor   Bethesda Softworks, LLC jmcjunkin@mckennalong.com,
             sparson@mckennalong.com
           John G. McJunkin   on behalf of Creditor   Marc Realty jmcjunkin@mckennalong.com,
             sparson@mckennalong.com
           John G. McJunkin   on behalf of Creditor   SimpleTech by Hitachi Global Storage Technologies
             jmcjunkin@mckennalong.com,   sparson@mckennalong.com
           John J. Lamoureux   on behalf of Creditor   Amore Construction Company
             jlamoureux@carltonfields.com,   delliott@carltonfields.com;tpaecf@cfdom.net
           John J. Trexler   on behalf of Creditor John J. Schrogie jtrexler@hmalaw.com
           John Kuropatkin Roche   on behalf of Creditor   Bank of America, National Association
             jroche@perkinscoie.com,
             ADSmith@perkinscoie.com;Jmais@perkinscoie.com;NSaldinger@perkinscoie.com;BAudette@perkinscoie.com
           John M. Craig   on behalf of Creditor   Public Service Company of New Hampshire
             johncraigg@aol.com,   russj4478@aol.com
           John M. Craig   on behalf of Creditor   Virginia Electric and Power Company d/b/a Dominion
             Virginia Power johncraigg@aol.com,   russj4478@aol.com
           John M. Craig   on behalf of Creditor   Salt River Project johncraigg@aol.com,   russj4478@aol.com
           John M. Craig   on behalf of Creditor   Commonwealth Edison Company johncraigg@aol.com,
             russj4478@aol.com
           John M. Craig   on behalf of Creditor   Duke Energy Kentucky, Inc. johncraigg@aol.com,
             russj4478@aol.com
           John M. Craig   on behalf of Creditor   New York State Electric and Gas Corporation
             johncraigg@aol.com,   russj4478@aol.com
           John M. Craig   on behalf of Creditor   Toledo Edison Company johncraigg@aol.com,
             russj4478@aol.com
           John M. Craig   on behalf of Creditor   Yankee Gas Services Company johncraigg@aol.com,
             russj4478@aol.com
           John M. Craig   on behalf of Creditor   Duke Energy Carolinas, LLC johncraigg@aol.com,
             russj4478@aol.com
           John M. Craig   on behalf of Creditor   Narragansett Electric Company johncraigg@aol.com,
             russj4478@aol.com
           John M. Craig   on behalf of Creditor   The Brooklyn Union Gas Company d/b/a National Grid NY
             johncraigg@aol.com,   russj4478@aol.com
           John M. Craig   on behalf of Creditor   Public Service Electric And Gas Company
             johncraigg@aol.com,   russj4478@aol.com
           John M. Craig   on behalf of Creditor   Massachusetts Electric Company johncraigg@aol.com,
             russj4478@aol.com
           John M. Craig   on behalf of Creditor   Florida Power Corporation d/b/a Progress Energy Florida
             johncraigg@aol.com,   russj4478@aol.com
           John M. Craig   on behalf of Creditor   Niagara Mohawk Power Corporation johncraigg@aol.com,
             russj4478@aol.com
           John M. Craig   on behalf of Creditor   Dominion East Ohio johncraigg@aol.com,   russj4478@aol.com
           John M. Craig   on behalf of Creditor   Granite State Electric johncraigg@aol.com,
             russj4478@aol.com
           John M. Craig   on behalf of Creditor   Jersey Central Power & Light Company johncraigg@aol.com,
             russj4478@aol.com
           John M. Craig   on behalf of Creditor   PECO Energy Company johncraigg@aol.com,   russj4478@aol.com
           John M. Craig   on behalf of Creditor   Metropolitan Edison Company johncraigg@aol.com,
             russj4478@aol.com
           John M. Craig   on behalf of Creditor   Consolidated Edison Company of New York, Inc.
             johncraigg@aol.com,   russj4478@aol.com
           John M. Craig   on behalf of Creditor   Western Massachusetts Electric Company johncraigg@aol.com,
             russj4478@aol.com
           John M. Craig   on behalf of Creditor   American Electric Power johncraigg@aol.com,
             russj4478@aol.com
           John M. Craig   on behalf of Creditor   Retail Property Group, Inc. johncraigg@aol.com,
             russj4478@aol.com
           John M. Craig   on behalf of Counter-Claimant   Sun Builders Co. johncraigg@aol.com,
             russj4478@aol.com
           John M. Craig   on behalf of Creditor   Jackson EMC johncraigg@aol.com,   russj4478@aol.com
           John M. Craig   on behalf of Defendant   ASM Capital III, L.P. johncraigg@aol.com,
             russj4478@aol.com
           John M. Craig   on behalf of Creditor   Pennsylvania Electric Company johncraigg@aol.com,
             russj4478@aol.com
           John M. Craig   on behalf of Creditor   EnergyNorth Natural Gas, Inc. d/b/a National Grid NH
             johncraigg@aol.com,   russj4478@aol.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          John M. Craig   on behalf of Creditor   SimVest Real Estate II, LLC johncraigg@aol.com,
            russj4478@aol.com
          John M. Craig   on behalf of Defendant   Imagitas, Inc. johncraigg@aol.com,  russj4478@aol.com
          John M. Craig   on behalf of Creditor   Duke Energy Ohio, Inc. johncraigg@aol.com,
            russj4478@aol.com
          John M. Craig   on behalf of Creditor   Long Island Lighting Company d/b/a LIPA
            johncraigg@aol.com,  russj4478@aol.com
          John M. Craig   on behalf of Creditor   Dominion Hope johncraigg@aol.com,  russj4478@aol.com
          John M. Craig   on behalf of Creditor   Central Georgia Electric Membership Corporation
            johncraigg@aol.com,  russj4478@aol.com
          John M. Craig   on behalf of Creditor   Southwest Gas Corporation johncraigg@aol.com,
            russj4478@aol.com
          John M. Craig   on behalf of Creditor   Michigan Consolidated Gas Company johncraigg@aol.com,
            russj4478@aol.com
          John M. Craig   on behalf of Creditor   Carolina Power & Light Company d/b/a Progress Energy
            Carolinas johncraigg@aol.com,  russj4478@aol.com
          John M. Craig   on behalf of Creditor   Boston Gas Company johncraigg@aol.com,  russj4478@aol.com
          John M. Craig   on behalf of Creditor   Connecticut Light and Power Company johncraigg@aol.com,
            russj4478@aol.com
          John M. Craig   on behalf of Creditor   Chalek Company LLC johncraigg@aol.com,  russj4478@aol.com
          John M. Craig   on behalf of Creditor   Dominion Peoples johncraigg@aol.com,  russj4478@aol.com
          John M. Craig   on behalf of Creditor   Piedmont Natural Gas Company johncraigg@aol.com,
            russj4478@aol.com
          John M. Craig   on behalf of Creditor   Southern Connecticut Gas Company johncraigg@aol.com,
            russj4478@aol.com
          John M. Craig   on behalf of Creditor   Duke Energy Indiana, Inc. johncraigg@aol.com,
            russj4478@aol.com
          John M. Craig   on behalf of Defendant   Sun Builders Co. johncraigg@aol.com,  russj4478@aol.com
          John M. Craig   on behalf of Defendant   Pro-Pave Sealcoat Company johncraigg@aol.com,
            russj4478@aol.com
          John M. Craig   on behalf of Creditor   Southern California Edison Company johncraigg@aol.com,
            russj4478@aol.com
          John M. Craig   on behalf of Creditor   Orange and Rockland Utilities johncraigg@aol.com,
            russj4478@aol.com
          John M. Craig   on behalf of Creditor   The Detroit Edison Company johncraigg@aol.com,
            russj4478@aol.com
          John M. Craig   on behalf of Creditor   KeySpan Gas East Corporation johncraigg@aol.com,
            russj4478@aol.com
          John M. Craig   on behalf of Creditor   Connecticut Natural Gas Company johncraigg@aol.com,
            russj4478@aol.com
          John M. Craig   on behalf of Creditor   The Cleveland Electric Illuminating Company
            johncraigg@aol.com,  russj4478@aol.com
          John P. Van Beek   on behalf of Creditor   WEC 96D Niles Investment Trust
            jvanbeek@goldmanvanbeek.com,
            awinokurzew@goldmanvanbeek.com;hcurrier@goldmanvanbeek.com;meken@goldmanvanbeek.com;epope@goldman
            vanbeek.com
          John P. Van Beek   on behalf of Creditor   TSA Stores, Inc. jvanbeek@goldmanvanbeek.com,
            awinokurzew@goldmanvanbeek.com;hcurrier@goldmanvanbeek.com;meken@goldmanvanbeek.com;epope@goldman
            vanbeek.com
          John P. Van Beek   on behalf of Defendant   Cosco, Inc., d/b/a Cosco Air Conditioning and
            Refrigeration jvanbeek@goldmanvanbeek.com,
            awinokurzew@goldmanvanbeek.com;hcurrier@goldmanvanbeek.com;meken@goldmanvanbeek.com;epope@goldman
            vanbeek.com
          John P. Van Beek   on behalf of Creditor   Sacco of Maine, LLC jvanbeek@goldmanvanbeek.com,
            awinokurzew@goldmanvanbeek.com;hcurrier@goldmanvanbeek.com;meken@goldmanvanbeek.com;epope@goldman
            vanbeek.com
          John T. Farnum   on behalf of Defendant   Ashley Furniture Industries, Inc. jfarnum@wileyrein.com,
            rours@wileyrein.com
          John T. Farnum   on behalf of Defendant   Bell Microproducts, Inc. jfarnum@wileyrein.com,
            rours@wileyrein.com
          John T. Husk   on behalf of Defendant   Casco Corporation johnhusk@aol.com,  nre98@aol.com
          Jonathan L. Hauser   on behalf of Creditor   ThomsonWest jonathan.hauser@troutmansanders.com
          Jonathan L. Hauser   on behalf of Defendant   Stampede Presentation Products, Inc.
            jonathan.hauser@troutmansanders.com
          Jonathan L. Hauser   on behalf of Defendant   Klipsch Audio Technologies LLC
            jonathan.hauser@troutmansanders.com
          Jonathan L. Hauser   on behalf of Defendant   CENVEO, Inc. jonathan.hauser@troutmansanders.com
          Jonathan L. Hauser   on behalf of Defendant   Velocity Micro, Inc.
            jonathan.hauser@troutmansanders.com
          Jonathan S. Storper   on behalf of Creditor   IGate Global Solutions, Limited
            jstorper@hansonbridgett.com
          Jonathan T. Cain   on behalf of Defendant   Zoo Entertainment, Inc. jtcain@mintz.com,
            kcraun@mintz.com
          Jonathan T. Cain   on behalf of Defendant   InVNT, LLC jtcain@mintz.com,  kcraun@mintz.com
          Jonathan T. Cain   on behalf of Defendant   Zoo Games, Inc. f/k/a Destination Software, Inc.
            jtcain@mintz.com,  kcraun@mintz.com
          Jorge A. Ortiz   on behalf of Defendant   Interactive Toy Concepts, Inc jortiz@ja-ortizlaw.com
          Joseph M. DuRant   on behalf of Creditor   City of Newport News, Virginia jdurant@nngov.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
              Joseph T. Moldovan   on behalf of Creditor   Empire HealthChoice Assurance, Inc. d/b/a Empire
               Blue Cross Blue Shield bankruptcy@morrisoncohen.com
              Judy A. Robbins, ll   USTPRegion04.RH.ECF@usdoj.gov
              Judy Bamberger Calton   on behalf of Creditor   DIRECTV, Inc. jcalton@honigman.com
              Julie Ann Quagliano   on behalf of Creditor   AT&T quagliano@seeger-law.com,
               harvell@seeger-law.com
              Julie Ann Quagliano   on behalf of Creditor   AT&T Capital Services, Inc.
               quagliano@seeger-law.com, harvell@seeger-law.com
              Julie Ann Quagliano   on behalf of Defendant   Kent H. Landsberg of Dallas, LP (
               quagliano@seeger-law.com, harvell@seeger-law.com
              Julie Ann Quagliano   on behalf of Creditor   AT&T Corp. quagliano@seeger-law.com,
               harvell@seeger-law.com
              Julie Ann Quagliano   on behalf of Defendant   Paris Business Products, Inc.
               quagliano@seeger-law.com, harvell@seeger-law.com
              Julie Ann Quagliano   on behalf of Defendant   Amcor Packaging Distribution, Inc., d/b/a Amcor
               Sunclipse North America, Inc., d/b/a Kent H. Landsberg Company, a California corporation
               quagliano@seeger-law.com, harvell@seeger-law.com
              Justin F. Paget   on behalf of Defendant   Thule Organization Solutions, Inc. dba Case Logic,
               Inc. jpaget@hunton.com, cloving@hunton.com
              Justin F. Paget   on behalf of Defendant   Arkansas Democrat-Gazette, Inc. jpaget@hunton.com,
               cloving@hunton.com
              Justin F. Paget   on behalf of Defendant   Atari, Inc., f/k/a Infogrames jpaget@hunton.com,
               cloving@hunton.com
              Justin F. Paget   on behalf of Defendant   Wynit, Inc. jpaget@hunton.com, cloving@hunton.com
              Justin F. Paget   on behalf of Defendant   The Spark Agency, Inc. d/b/a Switch and Switch
               Liberate Your Brand jpaget@hunton.com, cloving@hunton.com
              Justin F. Paget   on behalf of Defendant   The Seattle Times Company jpaget@hunton.com,
               cloving@hunton.com
              Justin F. Paget   on behalf of Defendant   Hunton & Williams, LLP jpaget@hunton.com,
               cloving@hunton.com
              Kalina Boyanova Miller   on behalf of Creditor   Greater Orlando Aviation Authority
               kmiller@wileyrein.com, rours@wileyrein.com
              Kalina Boyanova Miller   on behalf of Creditor   First Industrial Realty Trust, Inc.
               kmiller@wileyrein.com, rours@wileyrein.com
              Karen L. Gilman   on behalf of Creditor   Toys R Us - Delaware, Inc. KGILMAN@WOLFFSAMSON.COM
              Karen M. Crowley   on behalf of Mediator Karen M. Crowley kcrowley@clrbfirm.com,
               jbrockett@clrbfirm.com;tturner@clrbfirm.com
              Karen M. Crowley   on behalf of Mediator Karen  Crowley kcrowley@clrbfirm.com,
               jbrockett@clrbfirm.com;tturner@clrbfirm.com
              Ken Coleman   on behalf of Interested Party   Alvarez & Marsal Canada, ULC
               Ken.Coleman@allenovery.com
              Kenneth R. Rhoad   on behalf of Creditor   ActionLink, LLC krhoa@gebsmith.com
              Kenneth R. Rhoad   on behalf of Defendant   Actionlink, LLC krhoa@gebsmith.com
              Kevin A. Lake   on behalf of Creditor   Sonoma County Tax Collector klake@mcdonaldsutton.com
              Kevin A. Lake   on behalf of Creditor   Harris County klake@mcdonaldsutton.com
              Kevin A. Lake   on behalf of Creditor   Bell County, County of Denton, Midland Central Appraisal
               District, County of Brazos, Longview Independent School District, Taylor Central Appraisal
               District, City of Waco/Waco Ind. School Dist., Count klake@mcdonaldsutton.com
              Kevin A. Lake   on behalf of Creditor   Belkin International klake@mcdonaldsutton.com
              Kevin A. Lake   on behalf of Creditor   Catawba County North Carolina klake@mcdonaldsutton.com
              Kevin A. Lake   on behalf of Creditor   Old Republic Insurance Company klake@mcdonaldsutton.com
              Kevin A. Lake   on behalf of Creditor   United Radio, Inc. klake@mcdonaldsutton.com
              Kevin A. Lake   on behalf of Creditor   Shelbyville Road Plaza, LLC klake@mcdonaldsutton.com
              Kevin A. Lake   on behalf of Creditor   Pima County klake@mcdonaldsutton.com
              Kevin A. Lake   on behalf of Creditor   Pierce County klake@mcdonaldsutton.com
              Kevin A. Lake   on behalf of Creditor   Alameda County Treasurer klake@mcdonaldsutton.com
              Kevin A. Lake   on behalf of Creditor   Texas Tax Appraisal Districts of Bell County, Brazos
               County, Comal County, Denton County, Waco City and Waco ISD, Longview Independent School
               District, Midland, Taylor, City of Abilene, Williamson klake@mcdonaldsutton.com
              Kevin A. Lake   on behalf of Creditor   Hagan Properties, Inc. klake@mcdonaldsutton.com
              Kevin A. Lake   on behalf of Creditor   Orangefair Marketplace, LLC klake@mcdonaldsutton.com
              Kevin A. Lake   on behalf of Creditor   Shasta County klake@mcdonaldsutton.com
              Kevin A. Lake   on behalf of Creditor   Madcow International Group Limited
               klake@mcdonaldsutton.com
              Kevin A. Lake   on behalf of Creditor   Bexar Co., Cameron Co., Dallas Co., El Paso, Frisco,
               Grayson Co, Gregg Co, Irving ISD, Jefferson Co., McAllen Co., McAllen ISD, McEllen Co., Nueces
               Co., Rockwall Co., Roundrock ISD, Smith Co., South klake@mcdonaldsutton.com
              Kevin J. Funk   on behalf of Creditor Joanne  Eisner kfunk@durrettecrump.com,
               bmcmillen@durrettecrump.com
              Kevin J. Funk   on behalf of Creditor   Dartmouth Marketplace Associates kfunk@durrettecrump.com,
               bmcmillen@durrettecrump.com
              Kevin J. Funk   on behalf of Creditor Roy  Eisner kfunk@durrettecrump.com,
               bmcmillen@durrettecrump.com
              Kevin L. Sink   on behalf of Creditor   Glenmoor Limited Partnership ksink@nichollscrampton.com
              Kevin M. Newman   on behalf of Creditor   Cameron Bayonne, LLC knewman@menterlaw.com,
               kmnbk@menterlaw.com
              Kevin M. Newman   on behalf of Creditor   Charlotte (Archdale) UY, LLC knewman@menterlaw.com,
               kmnbk@menterlaw.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

          Kevin M. Newman    on behalf of Creditor    Fingerlakes Crossing, LLC knewman@menterlaw.com,
               kmnbk@menterlaw.com
          Kevin M. Newman    on behalf of Creditor    NBT Bank, N.A. knewman@menterlaw.com,
               kmnbk@menterlaw.com
          Kevin M. Newman    on behalf of Creditor    Carousel Center Company, L.P. knewman@menterlaw.com,
               kmnbk@menterlaw.com
          Kevin M. Newman    on behalf of Creditor    Mount Berry Square, LLC knewman@menterlaw.com,
               kmnbk@menterlaw.com
          Kevin M. Newman    on behalf of Creditor    Sangertown Square, L.L.C. knewman@menterlaw.com,
               kmnbk@menterlaw.com
          Kevin M. Newman    on behalf of Creditor    EklecCo NewCo, LLC knewman@menterlaw.com,
               kmnbk@menterlaw.com
          Kevin M. Newman    on behalf of Creditor    Landover (Landover Crossing), LLC knewman@menterlaw.com,
               kmnbk@menterlaw.com
          Kevin R. McCarthy    on behalf of Creditor    Entergy Louisiana, LLC krm@mccarthywhite.com,
               wdw@mccarthywhite.com;clm@mccarthywhite.com;nolte@mccarthywhite.com
          Kevin R. McCarthy    on behalf of Creditor    Entergy Arkansas, Inc. krm@mccarthywhite.com,
               wdw@mccarthywhite.com;clm@mccarthywhite.com;nolte@mccarthywhite.com
          Kevin R. McCarthy    on behalf of Creditor    Entergy Gulf States Louisiana, L.L.C.
               krm@mccarthywhite.com, wdw@mccarthywhite.com;clm@mccarthywhite.com;nolte@mccarthywhite.com
          Kevin R. McCarthy    on behalf of Creditor    Entergy Texas, Inc. krm@mccarthywhite.com,
               wdw@mccarthywhite.com;clm@mccarthywhite.com;nolte@mccarthywhite.com
          Kevin R. McCarthy    on behalf of Creditor    Entergy Mississippi, Inc. krm@mccarthywhite.com,
               wdw@mccarthywhite.com;clm@mccarthywhite.com;nolte@mccarthywhite.com
          Khang V. Tran    on behalf of Defendant    NW Communications of Phoenix, Inc.
               khang.tran@hoganlovells.com
          Khang V. Tran    on behalf of Defendant    New World Communications of Tampa, Inc.
               khang.tran@hoganlovells.com
          Khang V. Tran    on behalf of Defendant    Fox Sports Net, Inc. khang.tran@hoganlovells.com
          Khang V. Tran    on behalf of Defendant    KCOP Television, Inc. khang.tran@hoganlovells.com
          Khang V. Tran    on behalf of Defendant    New World Communications of Detroit, Inc.
               khang.tran@hoganlovells.com
          Khang V. Tran    on behalf of Defendant    FX Networks, LLC khang.tran@hoganlovells.com
          Khang V. Tran    on behalf of Defendant    NW Communications of Texas, Inc.
               khang.tran@hoganlovells.com
          Khang V. Tran    on behalf of Defendant    Fox Television Stations, Inc. khang.tran@hoganlovells.com
          Khang V. Tran    on behalf of Defendant    Fox Broadcasting Company khang.tran@hoganlovells.com
          Khang V. Tran    on behalf of Defendant    New World Communications of Atlanta, Inc.
               khang.tran@hoganlovells.com
          Khang V. Tran    on behalf of Creditor    Fox Broadcasting Company khang.tran@hoganlovells.com
          Kimbell D. Gourley    on behalf of Creditor    Engineered Structures, Inc. kgourley@idalaw.com,
               sprescott@idalaw.com
          Kimberly A. Pierro    on behalf of Creditor    Cole CC Groveland FL, LLC
               kimberly.pierro@kutakrock.com,
               sheree.edington@kutakrock.com;sara.abrams@kutakrock.com;lynda.wood@kutakrock.com;michael.condyles
               @kutakrock.com
          Kimberly A. Pierro    on behalf of Creditor    Schottenstein Property Group, Inc.
               kimberly.pierro@kutakrock.com,
               sheree.edington@kutakrock.com;sara.abrams@kutakrock.com;lynda.wood@kutakrock.com;michael.condyles
               @kutakrock.com
          Kimberly Sullivan Walker    on behalf of Creditor    LaSalle Bank National Association f/k/a
               LaSalle National Bank, as Trustee of Corporate Credit-Backed Pass-Through Certificates, Series
               1997-CTL-1 kwalker@fulbright.com,  kimsullywalker@aol.com
          Kimberly Sullivan Walker    on behalf of Creditor    LaSalle Bank National Association f/k/a
               LaSalle National Bank kwalker@fulbright.com,  kimsullywalker@aol.com
          Kimberly Sullivan Walker    on behalf of Creditor    LaSalle Bank National Association, as trustee
               for Corporate Lease-Backed Certificates, Series 1999-CLF1 kwalker@fulbright.com,
               kimsullywalker@aol.com
          Kimberly Sullivan Walker    on behalf of Creditor    LaSalle Bank National Association, as trustee
               for C1 Trust, acting by and through Midland Loan Services, Inc kwalker@fulbright.com,
               kimsullywalker@aol.com
          Kimberly Sullivan Walker    on behalf of Creditor    LaSalle Bank National Association as Trustee
               for Corporate Lease-Backed Certificates, Series 1999-CLF1 kwalker@fulbright.com,
               kimsullywalker@aol.com
          Kimberly Sullivan Walker    on behalf of Creditor    Wells Fargo Bank, N.A kwalker@fulbright.com,
               kimsullywalker@aol.com
          Kirk David Berkhimer    on behalf of Defendant    A&L Products Limited Kirk@kdblawfirm.com,
               Carla@KDBLawFirm.com
          Kristen E. Burgers    on behalf of Creditor    ORIX Capital Markets, LLC kburgers@ltblaw.com
          Kristen E. Burgers    on behalf of Creditor    CWCapital Asset Management LLC kburgers@ltblaw.com
          Kristin Elliott    on behalf of Plaintiff Alfred H. Siegel kelliott@kelleydrye.com,
               KDWBankruptcyDepartment@kelleydrye.com
          Kristin Elliott    on behalf of Counter-Defendant Alfred H. Siegel kelliott@kelleydrye.com,
               KDWBankruptcyDepartment@kelleydrye.com
          Kurt M. Kobiljak    on behalf of Creditor    City of Taylor Michigan kkobi@aol.com
          Laura Otenti    on behalf of Interested Party    Salem Rockingham LLC lotenti@pbl.com
          Lawrence Allen Katz    on behalf of Creditor    Morgan Hill Retail Venture, LP lkatz@ltblaw.com,
               eappelstein@ltblaw.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

          Lawrence H. Glanzer   on behalf of Creditor   Citrus Park CC, LLC glanzer@rlglegal.com,
          Margaret@rlglegal.com
          Leon Y. Tuan    on behalf of Creditor    TKG Coffee Tree, L.P. ltuan@steinlubin.com
          Leonard E. Starr, III   on behalf of Creditor    Namsung America, Inc. lstarr@Starr-Law.com,
          gadams@Starr-Law.com
          Leonidas  Koutsouftikis    on behalf of Creditor    Washington Real Estate Investment Trust
          lkouts@magruderpc.com,  mcook@magruderpc.com
          Leslie A. Skiba   on behalf of Defendant   Network Engineering Technologies, Inc.
          lskiba@kaplanfrank.com, nferrenbach@kaplanfrank.com
          Linda Dianne Regenhardt   on behalf of Creditor   D-Link Systems, Inc. regenhardtl@gmail.com
          Linda Dianne Regenhardt    on behalf of Interested Party    American Computer Development, Inc.
          regenhardtl@gmail.com
          Linda Dianne Regenhardt   on behalf of Defendant   EVGA.com Corp. regenhardtl@gmail.com
          Linda Sharon Broyhill   on behalf of Creditor   Heritage Plaza, LLC lbroyhill@reedsmith.com,
          nkatzen@reedsmith.com
          Linda Sharon Broyhill   on behalf of Creditor   La Frontera Village, L.P. lbroyhill@reedsmith.com,
          nkatzen@reedsmith.com
          Lisa Hudson Kim   on behalf of Creditor   BPP-OH LLC lkim@siwpc.com,  lhamiel@siwpc.com
          Lisa Hudson Kim   on behalf of Creditor   BPP-NY LLC lkim@siwpc.com,  lhamiel@siwpc.com
          Lisa Hudson Kim   on behalf of Movant   Colonial Heights Holdings, LLC lkim@siwpc.com,
          lhamiel@siwpc.com
          Lisa Hudson Kim   on behalf of Creditor Reverend Dwayne Funches lkim@siwpc.com,  lhamiel@siwpc.com
          Lisa Hudson Kim   on behalf of Creditor   Amherst VF LLC lkim@siwpc.com,  lhamiel@siwpc.com
          Lisa Hudson Kim   on behalf of Movant Cynthia  Olloway, Individually and as Special Administrator
           of the Estate of Cedric Coy Langston, Jr., a Deceased Minor lkim@siwpc.com,  lhamiel@siwpc.com
          Lisa Hudson Kim   on behalf of Creditor Rebecca Hylton DeCamps lkim@siwpc.com,  lhamiel@siwpc.com
          Lisa Hudson Kim   on behalf of Creditor   A.D.D. Holdings, L.P. lkim@siwpc.com,  lhamiel@siwpc.com
          Lisa Hudson Kim   on behalf of Creditor   BPP-SC LLC lkim@siwpc.com,  lhamiel@siwpc.com
          Lisa Hudson Kim   on behalf of Creditor   Alexander's Rego Park Center, Inc. lkim@siwpc.com,
          lhamiel@siwpc.com
          Lisa Hudson Kim   on behalf of Creditor   BPP-VA LLC lkim@siwpc.com,  lhamiel@siwpc.com
          Lisa Hudson Kim   on behalf of Creditor   Towson VF LLC lkim@siwpc.com,  lhamiel@siwpc.com
          Lisa Hudson Kim   on behalf of Creditor   E&A Northeast Limited Partnership lkim@siwpc.com,
          lhamiel@siwpc.com
          Lisa Hudson Kim   on behalf of Interested Party Kelly  Breitenbecher lkim@siwpc.com,
          lhamiel@siwpc.com
          Lisa Hudson Kim   on behalf of Creditor   Baker Natick Promenade LLC lkim@siwpc.com,
          lhamiel@siwpc.com
          Lisa Hudson Kim   on behalf of Creditor   BPP-Redding LLC lkim@siwpc.com,  lhamiel@siwpc.com
          Lisa Hudson Kim   on behalf of Creditor   Star Universal, LLC lkim@siwpc.com,  lhamiel@siwpc.com
          Lisa Hudson Kim   on behalf of Creditor   Vornado Gun Hill Road, LLC lkim@siwpc.com,
          lhamiel@siwpc.com
          Lisa Hudson Kim   on behalf of Creditor   North Bergen Tonnelle Plaza, LLC lkim@siwpc.com,
          lhamiel@siwpc.com
          Lisa Hudson Kim   on behalf of Creditor   Marlton VF LLC lkim@siwpc.com,  lhamiel@siwpc.com
          Lisa Hudson Kim   on behalf of Creditor   Green Acres Mall, LLC lkim@siwpc.com,  lhamiel@siwpc.com
          Lisa Hudson Kim   on behalf of Creditor   Valley Corners Shopping Center, LLC lkim@siwpc.com,
          lhamiel@siwpc.com
          Lisa Hudson Kim   on behalf of Interested Party Hilton Ellis Epps, Sr. lkim@siwpc.com,
          lhamiel@siwpc.com
          Lisa Hudson Kim   on behalf of Interested Party Phyllis M Pearson lkim@siwpc.com,
          lhamiel@siwpc.com
          Lisa Hudson Kim   on behalf of Creditor   BPP-WB LLC lkim@siwpc.com,  lhamiel@siwpc.com
          Lisa Hudson Kim   on behalf of Interested Party Christopher  Borglin lkim@siwpc.com,
          lhamiel@siwpc.com
          Lisa Hudson Kim   on behalf of Creditor   Vornado Caguas LP lkim@siwpc.com,  lhamiel@siwpc.com
          Lisa Hudson Kim   on behalf of Creditor   CSI Construction Company lkim@siwpc.com,
          lhamiel@siwpc.com
          Lisa Hudson Kim   on behalf of Creditor   Mansfield SEQ 287 and Debbie, Ltd. lkim@siwpc.com,
          lhamiel@siwpc.com
          Lisa Hudson Kim   on behalf of Creditor   Wayne VF LLC lkim@siwpc.com,  lhamiel@siwpc.com
          Lisa Hudson Kim   on behalf of Creditor   Lang Construction, Inc. lkim@siwpc.com,
          lhamiel@siwpc.com
          Lisa Hudson Kim   on behalf of Creditor   BevCon I, LLC lkim@siwpc.com,  lhamiel@siwpc.com
          Lisa Hudson Kim   on behalf of Creditor   VNO Mundy Street, LLC lkim@siwpc.com,  lhamiel@siwpc.com
          Lisa Hudson Kim   on behalf of Creditor   McAlister Square Partners, Ltd. lkim@siwpc.com,
          lhamiel@siwpc.com
          Lisa Hudson Kim   on behalf of Creditor   North Plainfield VF LLC lkim@siwpc.com,
          lhamiel@siwpc.com
          Lisa Hudson Kim   on behalf of Creditor   East Brunswick VF LLC lkim@siwpc.com,  lhamiel@siwpc.com
          Lisa Hudson Kim   on behalf of Creditor   Vornado Finance, LLC lkim@siwpc.com,  lhamiel@siwpc.com
          Lisa Hudson Kim   on behalf of Creditor   Encinitas PFA, LLC lkim@siwpc.com,  lhamiel@siwpc.com
          Lisa Hudson Kim   on behalf of Creditor   Cardinal Court, LLC lkim@siwpc.com,  lhamiel@siwpc.com
          Lisa Hudson Kim   on behalf of Movant   Vornado Realty Trust lkim@siwpc.com,  lhamiel@siwpc.com
          Lisa Hudson Kim   on behalf of Creditor   Ray Mucci's Inc. lkim@siwpc.com,  lhamiel@siwpc.com
          Lisa Hudson Kim   on behalf of Creditor   BPP Conn LLC f/k/a WEC 95 Manchester Limited
           Partnership lkim@siwpc.com,  lhamiel@siwpc.com

District/off: 0422-7          User: sewardt          Page 93 of 118          Date Rcvd: Dec 16, 2013
                             Form ID: redacttr       Total Noticed: 2040

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          Lisa Hudson Kim    on behalf of Creditor    VNO TRU Dale Mabry, LLC lkim@siwpc.com,
             lhamiel@siwpc.com
          Lisa Hudson Kim    on behalf of Creditor    BBP-Muncy LLC lkim@siwpc.com,   lhamiel@siwpc.com
          Lisa Hudson Kim    on behalf of Creditor    Chatham County, GA Tax Commissioner lkim@siwpc.com,
             lhamiel@siwpc.com
          Lisa Hudson Kim    on behalf of Creditor    PrattCenter, LLC lkim@siwpc.com,   lhamiel@siwpc.com
          Lisa Hudson Kim    on behalf of Creditor    John Rohrer Contracting Company, Inc. lkim@siwpc.com,
             lhamiel@siwpc.com
          Lisa Hudson Kim    on behalf of Creditor    Chatham County Tax Commissioner lkim@siwpc.com,
             lhamiel@siwpc.com
          Lisa Hudson Kim    on behalf of Creditor    Monument Consulting, LLC lkim@siwpc.com,
             lhamiel@siwpc.com
          Lisa Hudson Kim    on behalf of Interested Party Paul  Schaapman lkim@siwpc.com,   lhamiel@siwpc.com
          Lisa Hudson Kim    on behalf of Creditor    Route 146 Millbury LLC lkim@siwpc.com,
             lhamiel@siwpc.com
          Lisa Hudson Kim    on behalf of Creditor    NPP Development LLC lkim@siwpc.com,   lhamiel@siwpc.com
          Lisa Hudson Kim    on behalf of Creditor    Hillson Electric Incorporated lkim@siwpc.com,
             lhamiel@siwpc.com
          Lisa Hudson Kim    on behalf of Creditor    T. J. Maxx of CA, LLC lkim@siwpc.com,   lhamiel@siwpc.com
          Lisa Hudson Kim    on behalf of Creditor    The Stop & Shop Supermarket Company LLC lkim@siwpc.com,
             lhamiel@siwpc.com
          Lisa Hudson Kim    on behalf of Creditor    Interstate Augusta Properties LLC lkim@siwpc.com,
             lhamiel@siwpc.com
          Lisa Hudson Kim    on behalf of Creditor    DEV Limited Partnership lkim@siwpc.com,
             lhamiel@siwpc.com
          Lisa Hudson Kim    on behalf of Creditor    UTC I, LLC lkim@siwpc.com,   lhamiel@siwpc.com
          Lisa P. Sumner    on behalf of Creditor    Compass Group U.S.A. Inc. lsumner@poyners.com
          Loc  Pfeiffer    on behalf of Defendant    Mills & Nebraska, Inc. loc.pfeiffer@kutakrock.com
          Loc  Pfeiffer    on behalf of Creditor    Schottenstein Property Group, Inc.
             loc.pfeiffer@kutakrock.com
          Louis E. Dolan, Jr.    on behalf of Creditor    TomTom, Inc. LDOLAN@nixonpeabody.com,
             was.managing.clerk@nixonpeabody.com;eramirez@nixonpeabody.com;dmerritt@nixonpeabody.com
          Louis E. Dolan, Jr.    on behalf of Defendant    TomTom, Inc. LDOLAN@nixonpeabody.com,
             was.managing.clerk@nixonpeabody.com;eramirez@nixonpeabody.com;dmerritt@nixonpeabody.com
          Louis E. Dolan, Jr.    on behalf of Creditor    California Self-Insurers' Security Fund
             LDOLAN@nixonpeabody.com,
             was.managing.clerk@nixonpeabody.com;eramirez@nixonpeabody.com;dmerritt@nixonpeabody.com
          Louis E. Dolan, Jr.    on behalf of Creditor    Greystone Data Systems, Inc.
             LDOLAN@nixonpeabody.com,
             was.managing.clerk@nixonpeabody.com;eramirez@nixonpeabody.com;dmerritt@nixonpeabody.com
          Louis E. Dolan, Jr.    on behalf of Plaintiff    Greystone Data Systems, Inc.
             LDOLAN@nixonpeabody.com,
             was.managing.clerk@nixonpeabody.com;eramirez@nixonpeabody.com;dmerritt@nixonpeabody.com
          Lucy L. Thomson    lthomson2@csc.com
          Luder F. Milton    on behalf of Defendant    Plasti-Cart, Inc. lmilton@eckertseamans.com
          Lyndel A. Mason    on behalf of Defendant    Cypress/Spanish Fort I LP LMason@chfirm.com,
             chps.ecfnotices@gmail.com
          Lynn L. Tavenner    on behalf of Defendant    The Washington Post Company ltavenner@tb-lawfirm.com,
             dleadbeater@tb-lawfirm.com;jsnyder@tb-lawfirm.com;stavenner@tb-lawfirm.com;sdigiorgio@tb-lawfirm.
             com;vstreet@tb-lawfirm.com
          Lynn L. Tavenner    on behalf of Trustee    Circuit City Stores, Inc. Liquidating Trust
             ltavenner@tb-lawfirm.com,
             dleadbeater@tb-lawfirm.com;jsnyder@tb-lawfirm.com;stavenner@tb-lawfirm.com;sdigiorgio@tb-lawfirm.
             com;vstreet@tb-lawfirm.com
          Lynn L. Tavenner    on behalf of Plaintiff Alfred H. Siegel, Trustee of the Circuit City Stores,
             Inc. Liquidating Trust ltavenner@tb-lawfirm.com,
             dleadbeater@tb-lawfirm.com;jsnyder@tb-lawfirm.com;stavenner@tb-lawfirm.com;sdigiorgio@tb-lawfirm.
             com;vstreet@tb-lawfirm.com
          Lynn L. Tavenner    on behalf of Counter-Defendant Alfred H. Siegel ltavenner@tb-lawfirm.com,
             dleadbeater@tb-lawfirm.com;jsnyder@tb-lawfirm.com;stavenner@tb-lawfirm.com;sdigiorgio@tb-lawfirm.
             com;vstreet@tb-lawfirm.com
          Lynn L. Tavenner    on behalf of Plaintiff Alfred H. Siegel ltavenner@tb-lawfirm.com,
             dleadbeater@tb-lawfirm.com;jsnyder@tb-lawfirm.com;stavenner@tb-lawfirm.com;sdigiorgio@tb-lawfirm.
             com;vstreet@tb-lawfirm.com
          Lynn L. Tavenner    on behalf of Creditor Committee    Official Committee of Unsecured Creditors
             ltavenner@tb-lawfirm.com,
             dleadbeater@tb-lawfirm.com;jsnyder@tb-lawfirm.com;stavenner@tb-lawfirm.com;sdigiorgio@tb-lawfirm.
             com;vstreet@tb-lawfirm.com
          Lynn L. Tavenner    on behalf of Professional Alfred H. Siegel ltavenner@tb-lawfirm.com,
             dleadbeater@tb-lawfirm.com;jsnyder@tb-lawfirm.com;stavenner@tb-lawfirm.com;sdigiorgio@tb-lawfirm.
             com;vstreet@tb-lawfirm.com
          Lynn L. Tavenner (CC-A)    on behalf of Plaintiff Alfred H. Siegel ltavenner@tb-lawfirm.com,
             dleadbeater@tb-lawfirm.com;jsnyder@tb-lawfirm.com;stavenner@tb-lawfirm.com;sdigiorgio@tb-lawfirm.
             com;vstreet@tb-lawfirm.com
          Lynn L. Tavenner (CC-B)    on behalf of Plaintiff Alfred H. Siegel ltavenner@tb-lawfirm.com,
             dleadbeater@tb-lawfirm.com;jsnyder@tb-lawfirm.com;stavenner@tb-lawfirm.com;sdigiorgio@tb-lawfirm.
             com;vstreet@tb-lawfirm.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

Lynn L. Tavenner (CC-C)   on behalf of Plaintiff Alfred H. Siegel ltavenner@tb-lawfirm.com,
    dleadbeater@tb-lawfirm.com;jsnyder@tb-lawfirm.com;stavenner@tb-lawfirm.com;sdigiorgio@tb-lawfirm.
    com;vstreet@tb-lawfirm.com
Madeleine C. Wanslee   on behalf of Interested Party Madeleine C. Wanslee mwanslee@gustlaw.com,
    slonon@gustlaw.com
Malcolm M. Mitchell, Jr.   on behalf of Creditor   Accent Energy California LLC
    mmmitchell@vorys.com,  sbanerjee@vorys.com;kdlehman@vorys.com;cmbrosius@vorys.com
Malcolm M. Mitchell, Jr.   on behalf of Creditor   Advance Real Estate Management, LLC
    mmmitchell@vorys.com,  sbanerjee@vorys.com;kdlehman@vorys.com;cmbrosius@vorys.com
Malcolm M. Mitchell, Jr.   on behalf of Creditor   Polaris Circuit City, LLC mmmitchell@vorys.com,
    sbanerjee@vorys.com;kdlehman@vorys.com;cmbrosius@vorys.com
Malcolm M. Mitchell, Jr.   on behalf of Creditor   AOL LLC mmmitchell@vorys.com,
    sbanerjee@vorys.com;kdlehman@vorys.com;cmbrosius@vorys.com
Malcolm M. Mitchell, Jr.   on behalf of Creditor   Advertising.com Inc. mmmitchell@vorys.com,
    sbanerjee@vorys.com;kdlehman@vorys.com;cmbrosius@vorys.com
Malcolm M. Mitchell, Jr.   on behalf of Defendant   AOL Advertising Inc. mmmitchell@vorys.com,
    sbanerjee@vorys.com;kdlehman@vorys.com;cmbrosius@vorys.com
Malcolm M. Mitchell, Jr.   on behalf of Defendant   AOL Advertising, Inc., fka Platform-A Inc.
    mmmitchell@vorys.com,  sbanerjee@vorys.com;kdlehman@vorys.com;cmbrosius@vorys.com
Malcolm M. Mitchell, Jr.   on behalf of Defendant   Superstation, Inc. mmmitchell@vorys.com,
    sbanerjee@vorys.com;kdlehman@vorys.com;cmbrosius@vorys.com
Marc A. Busman   on behalf of Creditor Marlon  Mondragon mbusman@busmanandbusman.com,
    kjaros@busmanandbusman.com
Marc A. Busman   on behalf of Plaintiff Marlon  Mondragon mbusman@busmanandbusman.com,
    kjaros@busmanandbusman.com
Margaret M. Anderson   on behalf of Creditor   Old Republic Insurance Company panderson@fhslc.com
Mark B. Conlan   on behalf of Creditor   Bond Circuit IV Delaware Business Trust
    mconlan@gibbonslaw.com
Mark B. Conlan   on behalf of Creditor   CC Hamburg NY Partners, LLC mconlan@gibbonslaw.com
Mark B. Conlan   on behalf of Creditor   Chelmsford Realty Associates mconlan@gibbonslaw.com
Mark B. Conlan   on behalf of Creditor   Bond-Circuit IV Delaware Business Trust
    mconlan@gibbonslaw.com
Mark D. Sherrill   on behalf of Creditor   WBCMT 2005-C21 South Ocean Gate Avenue Limited
    Partnership mark.sherrill@sutherland.com
Mark D. Sherrill   on behalf of Creditor   CMAT 1999 C2 Ridgeland Retail LLC
    mark.sherrill@sutherland.com
Mark D. Sherrill   on behalf of Creditor   GECMC 2005 C2 Mall Road LLC
    mark.sherrill@sutherland.com
Mark D. Sherrill   on behalf of Creditor   CMAT 1999 C2 Lawrence Road LLC
    mark.sherrill@sutherland.com
Mark D. Sherrill   on behalf of Creditor   CMAT 1999 C2 Idle Hour Road LLC
    mark.sherrill@sutherland.com
Mark D. Sherrill   on behalf of Transferee   CMAT 1999-C2 Bustleton Avenue Limited Partnership
    mark.sherrill@sutherland.com
Mark D. Sherrill   on behalf of Creditor   CMAT 1999 C1 Kelly Road, LLC
    mark.sherrill@sutherland.com
Mark D. Sherrill   on behalf of Creditor   GECMC 2005 C2 Parent LLC mark.sherrill@sutherland.com
Mark D. Sherrill   on behalf of Creditor   CGCMT 2006 C5 Glenway Avenue LLC
    mark.sherrill@sutherland.com
Mark D. Sherrill   on behalf of Creditor   GECMC 2005-C2 Eastex Freeway, LLC, a Texas Limited
    Liability Company mark.sherrill@sutherland.com
Mark D. Sherrill   on behalf of Creditor   CMAT 1999 C2 Bustleton Avenue Limited Partnership
    mark.sherrill@sutherland.com
Mark D. Sherrill   on behalf of Creditor   Wells Fargo Bank, N.A., as Trustee for the Registered
    Holders of Banc of America Commercial Mortgage Inc. Commercial Mortgage Pass-Through
    Certificates, Series 2006-C4 mark.sherrill@sutherland.com
Mark D. Sherrill   on behalf of Interested Party   CMAT 1999-CI KELLY ROAD, LLC
    mark.sherrill@sutherland.com
Mark D. Sherrill   on behalf of Creditor   CMAT 1999 C2 Emporium Drive LLC
    mark.sherrill@sutherland.com
Mark D. Sherrill   on behalf of Creditor   GECMC 2005-C2 Ludwig Drive, LLC
    mark.sherrill@sutherland.com
Mark D. Sherrill   on behalf of Interested Party   CMAT 1999-C2 EMPORIUM DRIVE LLC
    mark.sherrill@sutherland.com
Mark D. Sherrill   on behalf of Interested Party   CMAT 1999-C2 LAWENCE  ROAD , LLC
    mark.sherrill@sutherland.com
Mark D. Sherrill   on behalf of Creditor   DMARC 2006 Poughkeepsie LLC
    mark.sherrill@sutherland.com
Mark D. Sherrill   on behalf of Creditor   GECMC 2005 C2 Hickory Hollow LLC
    mark.sherrill@sutherland.com
Mark D. Sherrill   on behalf of Interested Party   CMAT 1999-C1 GRAND RIVER AVENUE LLC
    mark.sherrill@sutherland.com
Mark D. Sherrill   on behalf of Creditor   CSFB 2005-C1 Shoppes of Plantation Acres, LLC
    mark.sherrill@sutherland.com
Mark D. Sherrill   on behalf of Creditor   CCMS 2005 CD1 Lycoming Mall Circle Limited Partnership
    mark.sherrill@sutherland.com
Mark D. Sherrill   on behalf of Creditor   GECMC 2005 C2 South Lindbergh LLC
    mark.sherrill@sutherland.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          Mark D. Sherrill   on behalf of Unknown    Sutherland Asbill & Brennan LLP
          mark.sherrill@sutherland.com
          Mark D. Sherrill   on behalf of Creditor    LNR Partners, Inc. mark.sherrill@sutherland.com
          Mark D. Sherrill   on behalf of Creditor    CMAT 1999 C2 Moller Road LLC
          mark.sherrill@sutherland.com
          Mark D. Sherrill   on behalf of Creditor    Wells Fargo Bank, N.A., as successor trustee to Bank
          of America, N.A., as successor by merger to LaSalle Bank, N.A., as trustee for the registered
          holders of Merill Lynch Mortgage Trust 2004-KEY2, Co mark.sherrill@sutherland.com
          Mark D. Sherrill   on behalf of Transferee    CCMS 2005-CD1LYCOMING MALL CIRCLE LIMITED
          PARTNERSHIP mark.sherrill@sutherland.com
          Mark D. Sherrill   on behalf of Creditor    CCMS 2005 CD1 Hale Road LLC
          mark.sherrill@sutherland.com
          Mark D. Sherrill   on behalf of Creditor    C1 West Mason Street LLC mark.sherrill@sutherland.com
          Mark D. Sherrill   on behalf of Creditor    GCCFC 2007-GG9 Abercorn Street Limited Partnership
          mark.sherrill@sutherland.com
          Mark D. Sherrill   on behalf of Interested Party    CMAT 1999-C2 RIDGELAND RETAIL, LLC
          mark.sherrill@sutherland.com
          Mark D. Sherrill   on behalf of Creditor    DMARC 2006 CD2 Davidson Place, LLC
          mark.sherrill@sutherland.com
          Mark D. Taylor   on behalf of Creditor    Lenovo USA mdtaylor@kilpatricktownsend.com
          Mark D. Taylor   on behalf of Defendant    The Weather Channel, LLC f/k/a The Weather Channel
          Interactive, Inc. mdtaylor@kilpatricktownsend.com
          Mark D. Taylor   on behalf of Creditor    Triangle Equities Junction LLC
          mdtaylor@kilpatricktownsend.com
          Mark E. Browning   on behalf of Creditor    Texas Comptroller of Public Accounts and Texas
          Workforce Commission bk-mbrowning@oag.state.tx.us,  sherri.simpson@oag.state.tx.us
          Mark E. Browning   on behalf of Defendant    Susan Combs, as Comptroller of Public Accounts of the
          State of Texas, and Greg Abbott, as Attorney General of the State of Texas
          bk-mbrowning@oag.state.tx.us,  sherri.simpson@oag.state.tx.us
          Mark E. Browning   on behalf of Creditor    Texas Comptroller of Public Accounts
          bk-mbrowning@oag.state.tx.us,  sherri.simpson@oag.state.tx.us
          Mark J. Friedman   on behalf of Creditor    Morgan Hill Retail Venture, LP
          mark.friedman@dlapiper.com
          Mark J. Friedman   on behalf of Creditor    West Marine Products, Inc. mark.friedman@dlapiper.com
          Mark J. Friedman   on behalf of Defendant    InnerWorkings, Inc. mark.friedman@dlapiper.com
          Mark J. Friedman   on behalf of Creditor    InnerWorkings, Inc. mark.friedman@dlapiper.com
          Mark J. Friedman   on behalf of Creditor    Creative Labs, Inc. mark.friedman@dlapiper.com
          Mark J. Friedman   on behalf of Attorney Mark J. Friedman mark.friedman@dlapiper.com
          Mark K. Ames   on behalf of Creditor    Commonwealth of Virginia, Department of Taxation
          mark@taxva.com,  amanda@taxva.com
          Mark K. Ames   on behalf of Creditor    Louisiana Department of Revenue mark@taxva.com,
          amanda@taxva.com
          Mark X. Mullin   on behalf of Creditor    Phoenix Property Company mark.mullin@haynesboone.com,
          dian.gwinnup@haynesboone.com
          Mark X. Mullin   on behalf of Creditor    BB Fonds International 1 USA, L.P.
          mark.mullin@haynesboone.com,  dian.gwinnup@haynesboone.com
          Martha E. Hulley   on behalf of Creditor    CC Kingsport 98, LLC martha.hulley@leclairryan.com,
          erik.gustafson@leclairryan.com;sarahleitner.kelly@leclairryan.com
          Martha E. Hulley   on behalf of Creditor    Benenson Capital Company martha.hulley@leclairryan.com,
          erik.gustafson@leclairryan.com;sarahleitner.kelly@leclairryan.com
          Martha E. Hulley   on behalf of Creditor    CK Richmond Business Services #2, LLC
          martha.hulley@leclairryan.com,  erik.gustafson@leclairryan.com;sarahleitner.kelly@leclairryan.com
          Martha E. Hulley   on behalf of Creditor    Cardinal Capital Partners
          martha.hulley@leclairryan.com,  erik.gustafson@leclairryan.com;sarahleitner.kelly@leclairryan.com
          Martha E. Hulley   on behalf of Creditor    Developers Realty, Inc. martha.hulley@leclairryan.com,
          erik.gustafson@leclairryan.com;sarahleitner.kelly@leclairryan.com
          Martha E. Hulley   on behalf of Creditor    Fayetteville Developers, LLC
          martha.hulley@leclairryan.com,  erik.gustafson@leclairryan.com;sarahleitner.kelly@leclairryan.com
          Martha E. Hulley   on behalf of Creditor    Westfield, LLC martha.hulley@leclairryan.com,
          erik.gustafson@leclairryan.com;sarahleitner.kelly@leclairryan.com
          Martha E. Hulley   on behalf of Creditor    The Balogh Companies martha.hulley@leclairryan.com,
          erik.gustafson@leclairryan.com;sarahleitner.kelly@leclairryan.com
          Martha E. Hulley   on behalf of Creditor    Brandywine Grande C, L.P.
          martha.hulley@leclairryan.com,  erik.gustafson@leclairryan.com;sarahleitner.kelly@leclairryan.com
          Martha E. Romero   on behalf of Creditor    California Taxing Authorities romero@mromerolawfirm.com
          Martha E. Romero   on behalf of Creditor    Riverside County California romero@mromerolawfirm.com
          Martha E. Romero   on behalf of Creditor    Monterey County romero@mromerolawfirm.com
          Martha E. Romero   on behalf of Creditor    San Bernardino County romero@mromerolawfirm.com
          Martha E. Romero   on behalf of Creditor    Placer County romero@mromerolawfirm.com
          Martin A. Brown   on behalf of Creditor    Express Services, Inc. martin.brown@lawokc.com
          Martin A. Brown   on behalf of Creditor    Creditor Express Personnel Services, Inc
          martin.brown@lawokc.com
          Martin J.A. Yeager   on behalf of Creditor Loren  Stocker myeager@landcarroll.com
          Mary E. Olden   on behalf of Creditor    Colorado Structures, Inc. dba CSI Construction Co.
          molden@mhalaw.com,  akauba@mhalaw.com
          Mary Louise Fullington   on behalf of Creditor    Scripps Networks Interactive, Inc.
          lexbankruptcy@wyattfirm.com
          Matthew  Righetti   on behalf of Creditor Joseph  Skaf matt@righettilaw.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
```
         Matthew  Righetti    on behalf of Creditor Jonthan  Card matt@righettilaw.com
         Matthew  Righetti    on behalf of Creditor Vadim  Rylov matt@righettilaw.com
         Matthew  Righetti    on behalf of Creditor Jonathan  Card matt@righettilaw.com
         Matthew  Righetti    on behalf of Creditor Robert  Gentry matt@righettilaw.com
         Matthew  Righetti    on behalf of Creditor Jack  Hernandez matt@righettilaw.com
         Matthew A. Gold    on behalf of Creditor   Argo Partners courts@argopartners.net
         Matthew E. Hoffman    on behalf of Creditor   Audiovox Corporation mehoffman@duanemorris.com,
          lltaylor@duanemorris.com;lstopol@levysstopol.com
         Matthew E. Hoffman    on behalf of Creditor   Principal Life Insurance Company
          mehoffman@duanemorris.com, lltaylor@duanemorris.com;lstopol@levysstopol.com
         Matthew J. Ellis    on behalf of Creditor   Montgomery County Trustee mellis@batsonnolan.com
         Matthew V. Spero    on behalf of Creditor   CC-Investors 1995-6 matthew.spero@rivkin.com
         Melissa S. Hayward    on behalf of Creditor   Home Depot USA, Inc. mhayward@lockelord.com
         Melissa S. Hayward    on behalf of Creditor   Parago, Inc. mhayward@lockelord.com
         Meredith Linn Yoder    on behalf of Creditor   Edwin Watts Golf Shops, LLC
          myoder@parkerpollard.com,
          sscarce@parkerpollard.com;treid@parkerpollard.com;abrown@parkerpollard.com
         Meredith Linn Yoder    on behalf of Creditor   MDS Realty II, LLC myoder@parkerpollard.com,
          sscarce@parkerpollard.com;treid@parkerpollard.com;abrown@parkerpollard.com
         Michael  Reed    on behalf of Creditor   City of Waco et al othercourts@mvbalaw.com
         Michael  Reed    on behalf of Creditor   Tax Appraisal District of Bell County et al
          othercourts@mvbalaw.com
         Michael  Reed    on behalf of Creditor   Williamson County et al othercourts@mvbalaw.com
         Michael  Reed    on behalf of Creditor   City of Midland et al othercourts@mvbalaw.com
         Michael A. Condyles    on behalf of Creditor   KSK Scottsdale Mall LP
          michael.condyles@kutakrock.com,  lynda.wood@kutakrock.com;jeremy.williams@kutakrock.com
         Michael A. Condyles    on behalf of Interested Party   Epson America, Inc.
          michael.condyles@kutakrock.com,  lynda.wood@kutakrock.com;jeremy.williams@kutakrock.com
         Michael A. Condyles    on behalf of Creditor   Schottenstein Property Group, Inc.
          michael.condyles@kutakrock.com,  lynda.wood@kutakrock.com;jeremy.williams@kutakrock.com
         Michael A. Condyles    on behalf of Creditor   Jubilee-Springdale, LLC
          michael.condyles@kutakrock.com,  lynda.wood@kutakrock.com;jeremy.williams@kutakrock.com
         Michael A. Condyles    on behalf of Defendant   Epson America, Inc. michael.condyles@kutakrock.com,
          lynda.wood@kutakrock.com;jeremy.williams@kutakrock.com
         Michael A. Condyles    on behalf of Creditor   Sony Electronics, Inc.
          michael.condyles@kutakrock.com,  lynda.wood@kutakrock.com;jeremy.williams@kutakrock.com
         Michael A. Condyles    on behalf of Creditor   JP Morgan Chase & Co.
          michael.condyles@kutakrock.com,  lynda.wood@kutakrock.com;jeremy.williams@kutakrock.com
         Michael A. Condyles    on behalf of Creditor   Bank One Delaware, National Association n/k/a Chase
          Bank, USA michael.condyles@kutakrock.com,  lynda.wood@kutakrock.com;jeremy.williams@kutakrock.com
         Michael A. Condyles    on behalf of Creditor   The Landing at Arbor Place II, LLC
          michael.condyles@kutakrock.com,  lynda.wood@kutakrock.com;jeremy.williams@kutakrock.com
         Michael A. Condyles    on behalf of Creditor   Cole Capital Partners, LLC
          michael.condyles@kutakrock.com,  lynda.wood@kutakrock.com;jeremy.williams@kutakrock.com
         Michael A. Condyles    on behalf of Creditor   Hickory Ridge Pavilion LLC
          michael.condyles@kutakrock.com,  lynda.wood@kutakrock.com;jeremy.williams@kutakrock.com
         Michael A. Condyles    on behalf of Creditor   Cole CC Taunton MA, LLC
          michael.condyles@kutakrock.com,  lynda.wood@kutakrock.com;jeremy.williams@kutakrock.com
         Michael A. Condyles    on behalf of Creditor   Shopping.com, Inc. michael.condyles@kutakrock.com,
          lynda.wood@kutakrock.com;jeremy.williams@kutakrock.com
         Michael A. Condyles    on behalf of Creditor   Chase Bank USA, National Association
          michael.condyles@kutakrock.com,  lynda.wood@kutakrock.com;jeremy.williams@kutakrock.com
         Michael A. Condyles    on behalf of Creditor   Magna Trust Company, Trustee
          michael.condyles@kutakrock.com,  lynda.wood@kutakrock.com;jeremy.williams@kutakrock.com
         Michael A. Condyles    on behalf of Creditor   GE Fleet michael.condyles@kutakrock.com,
          lynda.wood@kutakrock.com;jeremy.williams@kutakrock.com
         Michael A. Condyles    on behalf of Creditor   Cole CC Kennesaw GA, LLC
          michael.condyles@kutakrock.com,  lynda.wood@kutakrock.com;jeremy.williams@kutakrock.com
         Michael A. Condyles    on behalf of Creditor   Cole CC Mesquite TX, LLC
          michael.condyles@kutakrock.com,  lynda.wood@kutakrock.com;jeremy.williams@kutakrock.com
         Michael A. Condyles    on behalf of Creditor   CBL & Associates Management, Inc.
          michael.condyles@kutakrock.com,  lynda.wood@kutakrock.com;jeremy.williams@kutakrock.com
         Michael A. Condyles    on behalf of Creditor   The Shoppes of Beavercreek Ltd.
          michael.condyles@kutakrock.com,  lynda.wood@kutakrock.com;jeremy.williams@kutakrock.com
         Michael A. Condyles    on behalf of Creditor   Cole CC Aurora CO, LLC
          michael.condyles@kutakrock.com,  lynda.wood@kutakrock.com;jeremy.williams@kutakrock.com
         Michael A. Condyles    on behalf of Creditor   Circuit Sports, L.P. michael.condyles@kutakrock.com,
          lynda.wood@kutakrock.com;jeremy.williams@kutakrock.com
         Michael Callahan Crowley    on behalf of Defendant   White-Spunner Construction Inc.
          mcrowley@asm-law.com
         Michael Callahan Crowley    on behalf of Creditor   White-Spunner Construction, Inc.
          mcrowley@asm-law.com
         Michael D. Mueller    on behalf of Creditor    Inland Continental Property Management Corp.
          mmueller@cblaw.com,  avaughn@cblaw.com
         Michael D. Mueller    on behalf of Creditor    Concar Enterprises, Inc. mmueller@cblaw.com,
          avaughn@cblaw.com
         Michael D. Mueller    on behalf of Creditor    SEA Properties I, LLC mmueller@cblaw.com,
          avaughn@cblaw.com
```

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

          Michael D. Mueller    on behalf of Creditor    Inland American Retail Management LLC
              mmueller@cblaw.com,  avaughn@cblaw.com
          Michael D. Mueller    on behalf of Creditor    Cermak Plaza Associates, LLC mmueller@cblaw.com,
              avaughn@cblaw.com
          Michael D. Mueller    on behalf of Creditor Bruce H. Besanko mmueller@cblaw.com,  avaughn@cblaw.com
          Michael D. Mueller    on behalf of Creditor    Inland Pacific Property Services LLC
              mmueller@cblaw.com,  avaughn@cblaw.com
          Michael D. Mueller    on behalf of Creditor    Kimco Realty Corporation mmueller@cblaw.com,
              avaughn@cblaw.com
          Michael D. Mueller    on behalf of Creditor    Union Square Retail Trust mmueller@cblaw.com,
              avaughn@cblaw.com
          Michael D. Mueller    on behalf of Defendant    Honeywell International Inc. dba ADI
              mmueller@cblaw.com,  avaughn@cblaw.com
          Michael D. Mueller    on behalf of Creditor    La Habra Imperial, LLC mmueller@cblaw.com,
              avaughn@cblaw.com
          Michael D. Mueller    on behalf of Creditor    P/A Acadia Pelham Manor, LLC mmueller@cblaw.com,
              avaughn@cblaw.com
          Michael D. Mueller    on behalf of Defendant    Warner Home Video, a division of Warner Bros. Home
              Entertainment, Inc. mmueller@cblaw.com,  avaughn@cblaw.com
          Michael D. Mueller    on behalf of Defendant    Texas Instruments Incorporated mmueller@cblaw.com,
              avaughn@cblaw.com
          Michael D. Mueller    on behalf of Creditor Savitri  Cohen mmueller@cblaw.com,  avaughn@cblaw.com
          Michael D. Mueller    on behalf of Creditor    Teachers Insurance and Annuity Association of
              America mmueller@cblaw.com,  avaughn@cblaw.com
          Michael D. Mueller    on behalf of Creditor    Market Heights, Ltd mmueller@cblaw.com,
              avaughn@cblaw.com
          Michael D. Mueller    on behalf of Defendant    U.S. Luggage Co. mmueller@cblaw.com,
              avaughn@cblaw.com
          Michael D. Mueller    on behalf of Creditor    RD Bloomfield Associates Limited Partnership
              mmueller@cblaw.com,  avaughn@cblaw.com
          Michael D. Mueller    on behalf of Creditor    Ergotron, Inc. f/k/a OmniMount Systems, Inc.
              mmueller@cblaw.com,  avaughn@cblaw.com
          Michael D. Mueller    on behalf of Creditor    Acadia Realty Limited Partnership mmueller@cblaw.com,
              avaughn@cblaw.com
          Michael D. Mueller    on behalf of Creditor    Bagby & Russell Electric Company, Inc.
              mmueller@cblaw.com,  avaughn@cblaw.com
          Michael D. Mueller    on behalf of Defendant    Mad Catz, Inc. mmueller@cblaw.com,
              avaughn@cblaw.com
          Michael D. Mueller    on behalf of Creditor    Tamarack Village Shopping Center Limited Partnership
              mmueller@cblaw.com,  avaughn@cblaw.com
          Michael D. Mueller    on behalf of Creditor    CHK, LLC mmueller@cblaw.com,  avaughn@cblaw.com
          Michael D. Mueller    on behalf of Creditor    Whitestone Development Partners, L.P.
              mmueller@cblaw.com,  avaughn@cblaw.com
          Michael D. Mueller    on behalf of Defendant    Archbrook Laguna, LLC, dba I. Lehrhoff & Company,
              Inc. mmueller@cblaw.com,  avaughn@cblaw.com
          Michael D. Mueller    on behalf of Defendant    U.S. Luggage, LLC mmueller@cblaw.com,
              avaughn@cblaw.com
          Michael D. Mueller    on behalf of Creditor    CC-Investors 1995-6 mmueller@cblaw.com,
              avaughn@cblaw.com
          Michael D. Mueller    on behalf of Creditor    Rancon Realty Fund IV mmueller@cblaw.com,
              avaughn@cblaw.com
          Michael D. Mueller    on behalf of Defendant    Saitek Industries Ltd. mmueller@cblaw.com,
              avaughn@cblaw.com
          Michael D. Mueller    on behalf of Creditor    Catellus Operating Limited Partnership
              mmueller@cblaw.com,  avaughn@cblaw.com
          Michael D. Mueller    on behalf of Creditor    Inland Commercial Property Management,  Inc.
              mmueller@cblaw.com,  avaughn@cblaw.com
          Michael D. Mueller    on behalf of Plaintiff    CC-Investors 1995-6 mmueller@cblaw.com,
              avaughn@cblaw.com
          Michael D. Mueller    on behalf of Creditor    Warner Home Video mmueller@cblaw.com,
              avaughn@cblaw.com
          Michael D. Mueller    on behalf of Creditor    James H. Wimmer, Jr., personally mmueller@cblaw.com,
              avaughn@cblaw.com
          Michael D. Mueller    on behalf of Creditor    Sennheisser Electronic Corp. mmueller@cblaw.com,
              avaughn@cblaw.com
          Michael D. Mueller    on behalf of Creditor    Robyn N. Davis mmueller@cblaw.com,  avaughn@cblaw.com
          Michael D. Mueller    on behalf of Creditor    Lawrence W. Fay mmueller@cblaw.com,
              avaughn@cblaw.com
          Michael D. Mueller    on behalf of Defendant    Mad Catz, Inc. dba Saitek Industries Ltd.
              mmueller@cblaw.com,  avaughn@cblaw.com
          Michael D. Mueller    on behalf of Defendant    North American Roofing Services, Inc.
              mmueller@cblaw.com,  avaughn@cblaw.com
          Michael D. Mueller    on behalf of Creditor    Team Retail Westbank, Ltd. mmueller@cblaw.com,
              avaughn@cblaw.com
          Michael D. Mueller    on behalf of Creditor Jeffrey R. Leopold mmueller@cblaw.com,
              avaughn@cblaw.com
          Michael D. Mueller    on behalf of Creditor    Inland Southwest Management LLC mmueller@cblaw.com,
              avaughn@cblaw.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
            Michael D. Mueller    on behalf of Creditor    Giant Eagle, Inc. mmueller@cblaw.com,
              avaughn@cblaw.com
            Michael D. Mueller    on behalf of Defendant    ArchBrook Laguna, LLC f/k/a BDI-Laguna, Inc.
              mmueller@cblaw.com,  avaughn@cblaw.com
            Michael D. Mueller    on behalf of Creditor    Gateway Center Properties III, LLC and SMR Gateway
              III, LLC as tenants in common mmueller@cblaw.com,  avaughn@cblaw.com
            Michael D. Mueller    on behalf of Creditor    Inland US Management LLC mmueller@cblaw.com,
              avaughn@cblaw.com
            Michael E. Hastings    on behalf of Creditor    Eastern Security Corp.
              michael.hastings@leclairryan.com
            Michael F. Ruggio    on behalf of Creditor    MD-GSI Associates mruggio@ralaw.com
            Michael J. Sage    on behalf of Creditor    Pan Am Equities msage@omm.com,  kzeldman@omm.com
            Michael John O'Grady    on behalf of Creditor    Convergys Customer Management Group Inc.
              mjogrady@fbtlaw.com,  lbaker@fbtlaw.com;jbwells@fbtlaw.com
            Michael Keith McCrory    on behalf of Creditor    Klipsch, LLC mmcrory@btlaw.com
            Michael L. Wilhelm    on behalf of Creditor Harry  Hallaian ECF@w2lg.com
            Michael L. Wilhelm    on behalf of Creditor Leon  Hallaian ECF@w2lg.com
            Michael L. Wilhelm    on behalf of Creditor Ruby  Hallaian ECF@w2lg.com
            Michael L. Wilhelm    on behalf of Creditor Lilly  Hallaian ECF@w2lg.com
            Michael P. Falzone    on behalf of Creditor    Cottonwood Corners-Phase V, LLC mfalzone@hf-law.com
            Michael P. Falzone    on behalf of Creditor    Modelogic, Inc. mfalzone@hf-law.com
            Michael P. Falzone    on behalf of Creditor    Kentucky Oaks Mall Company mfalzone@hf-law.com
            Michael P. Falzone    on behalf of Creditor    Altamonte Springs Real Estate Associates, LLC
              mfalzone@hf-law.com
            Michael P. Falzone    on behalf of Creditor    M and M Berman Enterprises mfalzone@hf-law.com
            Michael P. Falzone    on behalf of Creditor    Cameron Group Associates LLP mfalzone@hf-law.com
            Michael P. Falzone    on behalf of Creditor    Gallatin Management Associates, LLC
              mfalzone@hf-law.com
            Michael P. Falzone    on behalf of Creditor    Dickson Management Associates, LLC
              mfalzone@hf-law.com
            Michael P. Falzone    on behalf of Creditor    Spring Hill Development Partners, GP
              mfalzone@hf-law.com
            Michael P. Falzone    on behalf of Creditor    Remount Road Associates Limited Partnership
              mfalzone@hf-law.com
            Michael P. Falzone    on behalf of Defendant    BellO International Corp. mfalzone@hf-law.com
            Michael P. Falzone    on behalf of Defendant    Amore Construction Company mfalzone@hf-law.com
            Michael P. Falzone    on behalf of Interested Party    Systemax, Inc. mfalzone@hf-law.com
            Michael P. Falzone    on behalf of Creditor    Huntington Mall Company mfalzone@hf-law.com
            Michael P. Falzone    on behalf of Defendant    WD Partners, Inc. mfalzone@hf-law.com
            Michael P. Falzone    on behalf of Creditor    Woodlawn Trustees Incorporated mfalzone@hf-law.com
            Michael P. Falzone    on behalf of Creditor    The Cafaro Northwest Partnership, dba South Hill
              Mall mfalzone@hf-law.com
            Michael P. Falzone    on behalf of Defendant    Patriot Enterprises of NY, LLC mfalzone@hf-law.com
            Michael P. Falzone    on behalf of Creditor    Martinair, Inc. mfalzone@hf-law.com
            Michael P. Falzone    on behalf of Creditor    Basile Limited Liability Company mfalzone@hf-law.com
            Michael P. Falzone    on behalf of Defendant    Standard Electric Supply Co., Inc.
              mfalzone@hf-law.com
            Michael P. Falzone    on behalf of Creditor    RTS Marketing, Inc. mfalzone@hf-law.com
            Michael P. Falzone    on behalf of Creditor    Fuel Creative, Inc. mfalzone@hf-law.com
            Michael P. Falzone    on behalf of Defendant    DG FastChannel, Inc. mfalzone@hf-law.com
            Michael P. Falzone    on behalf of Creditor    Howland Commons Partnership, an Ohio gen partnership
              dba Howland Commons mfalzone@hf-law.com
            Michael P. Falzone    on behalf of Defendant    Streater Inc. mfalzone@hf-law.com
            Michael P. Falzone    on behalf of Creditor    502-12 86th Street LLC mfalzone@hf-law.com
            Michael P. Falzone    on behalf of Creditor    Vertis, Inc. mfalzone@hf-law.com
            Michael S. Kogan    on behalf of Creditor    Ditan Distribution LLC mkogan@koganlawfirm.com,
              mkogan@koganlawfirm.com
            Min  Park    on behalf of Creditor    Inland Southwest Management LLC, Inland American Retail
              Management LLC, Inland US Management LLC, Inland Pacific Property Services LLC, Inland
              Continental Property Management Corp., and Inland Commerc mpark@cblh.com
            Mindy A. Mora    on behalf of Creditor    Wells Fargo Bank, N.A. mmora@bilzin.com,
              eservice@bilzin.com;lflores@bilzin.com;cvarela@bilzin.com
            Mindy D. Cohn    on behalf of Creditor    Visiontek Products, LLC mcohn@winston.com
            Mitchell B. Weitzman    on behalf of Creditor    The Ziegler Companies mweitzman@jackscamp.com,
              swatson@jackscamp.com;iluaces@jackscamp.com
            Mitchell B. Weitzman    on behalf of Creditor    Simon Property Group, Inc. mweitzman@jackscamp.com,
              swatson@jackscamp.com;iluaces@jackscamp.com
            Mitchell B. Weitzman    on behalf of Creditor    Tysons 3, LLC mweitzman@jackscamp.com,
              swatson@jackscamp.com;iluaces@jackscamp.com
            Mitchell B. Weitzman    on behalf of Creditor    Madison Waldorf, LLC mweitzman@jackscamp.com,
              swatson@jackscamp.com;iluaces@jackscamp.com
            Mona M. Murphy    on behalf of Creditor    Imperial Sales Corp. d/b/a Imperial Sales Company
              mona.murphy@akerman.com,  crystal.gaymon@akerman.com;janet.scruggs@akerman.com
            Mona M. Murphy    on behalf of Creditor    Samsung Electronics America, Inc.
              mona.murphy@akerman.com,  crystal.gaymon@akerman.com;janet.scruggs@akerman.com
            Mona M. Murphy    on behalf of Creditor    Bush Industries, Inc. mona.murphy@akerman.com,
              crystal.gaymon@akerman.com;janet.scruggs@akerman.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

    Mona M. Murphy   on behalf of Transferee    ON Corp. USA, Inc. and ON Corp.
     mona.murphy@akerman.com,  crystal.gaymon@akerman.com;janet.scruggs@akerman.com
    Mona M. Murphy   on behalf of Creditor    Thomas, Inc. mona.murphy@akerman.com,
     crystal.gaymon@akerman.com;janet.scruggs@akerman.com
    Mona M. Murphy   on behalf of Creditor    Thomson, Inc. mona.murphy@akerman.com,
     crystal.gaymon@akerman.com;janet.scruggs@akerman.com
    Nancy F. Loftus   on behalf of Creditor    Fairfax County, VA Nancy.Loftus@fairfaxcounty.gov
    Nancy R. Schlichting   on behalf of Creditor    Antor Media Corporation nrs@lolawfirm.com,
     lginsberg@lolawfirm.com
    Nathan  Jones   on behalf of Creditor    US Debt Recovery III, LP heather@usdrllc.com
    Nathan  Jones   on behalf of Creditor    US Debt Recovery XI, LP heather@usdrllc.com
    Nathan  Jones   on behalf of Creditor    US Debt Recovery V, LP heather@usdrllc.com
    Nathan  Jones   on behalf of Creditor    US Debt Recovery IV, LLC heather@usdrllc.com
    Nathan  Jones   on behalf of Creditor    US Debt Recovery X, LLC heather@usdrllc.com
    Nathan  Jones   on behalf of Transferee    US Debt Recovery LLC heather@usdrllc.com
    Nathan  Jones   on behalf of Creditor    US Debt Recovery XII, LP heather@usdrllc.com
    Nathan  Jones   on behalf of Creditor    US Debt Recovery X, LP heather@usdrllc.com
    Nathan  Jones   on behalf of Creditor    US Debt Recovery, XI, LP heather@usdrllc.com
    Nathan  Jones   on behalf of Creditor    Us Debt Recovery VIII, L.P. heather@usdrllc.com
    Nathan  Jones   on behalf of Creditor    United States Debt Recovery, LLC heather@usdrllc.com
    Nathan  Jones   on behalf of Creditor    Us Debt Recovery VIII, L.P. heather@usdrllc.com
    Nathan  Jones   on behalf of Creditor    Us debt recovery, XII, LP heather@usdrllc.com
    Neil E. McCullagh   on behalf of Defendant    United States Debt Recovery III, LP
     nmccullagh@spottsfain.com,
     eanderson@spottsfain.com;rchappell@spottsfain.com;jwest@spottsfain.com;ekessel@spottsfain.com;jol
     msted@spottsfain.com;kligon@spottsfain.com;tmoore@spottsfain.com;jdonaldson@spottsfain.com
    Neil E. McCullagh   on behalf of Creditor    South Carolina Electric & Gas Company
     nmccullagh@spottsfain.com,
     eanderson@spottsfain.com;rchappell@spottsfain.com;jwest@spottsfain.com;ekessel@spottsfain.com;jol
     msted@spottsfain.com;kligon@spottsfain.com;tmoore@spottsfain.com;jdonaldson@spottsfain.com
    Neil E. McCullagh   on behalf of Creditor    Cormark, Inc. nmccullagh@spottsfain.com,
     eanderson@spottsfain.com;rchappell@spottsfain.com;jwest@spottsfain.com;ekessel@spottsfain.com;jol
     msted@spottsfain.com;kligon@spottsfain.com;tmoore@spottsfain.com;jdonaldson@spottsfain.com
    Neil E. McCullagh   on behalf of Defendant    Casio, Inc. nmccullagh@spottsfain.com,
     eanderson@spottsfain.com;rchappell@spottsfain.com;jwest@spottsfain.com;ekessel@spottsfain.com;jol
     msted@spottsfain.com;kligon@spottsfain.com;tmoore@spottsfain.com;jdonaldson@spottsfain.com
    Neil E. McCullagh   on behalf of Creditor    TI PI Texas, LLC nmccullagh@spottsfain.com,
     eanderson@spottsfain.com;rchappell@spottsfain.com;jwest@spottsfain.com;ekessel@spottsfain.com;jol
     msted@spottsfain.com;kligon@spottsfain.com;tmoore@spottsfain.com;jdonaldson@spottsfain.com
    Neil E. McCullagh   on behalf of Creditor    Panattoni Development Company, Inc. as Agent for
     Charles L. Kessinger, Jacque L. Kessinger and FRE Northglenn Retail, LLC
     nmccullagh@spottsfain.com,
     eanderson@spottsfain.com;rchappell@spottsfain.com;jwest@spottsfain.com;ekessel@spottsfain.com;jol
     msted@spottsfain.com;kligon@spottsfain.com;tmoore@spottsfain.com;jdonaldson@spottsfain.com
    Neil E. McCullagh   on behalf of Defendant    Techcraft Manufacturing, Inc.
     nmccullagh@spottsfain.com,
     eanderson@spottsfain.com;rchappell@spottsfain.com;jwest@spottsfain.com;ekessel@spottsfain.com;jol
     msted@spottsfain.com;kligon@spottsfain.com;tmoore@spottsfain.com;jdonaldson@spottsfain.com
    Neil E. McCullagh   on behalf of Creditor    US Debt Recovery V, LP nmccullagh@spottsfain.com,
     eanderson@spottsfain.com;rchappell@spottsfain.com;jwest@spottsfain.com;ekessel@spottsfain.com;jol
     msted@spottsfain.com;kligon@spottsfain.com;tmoore@spottsfain.com;jdonaldson@spottsfain.com
    Neil E. McCullagh   on behalf of Creditor    Newspaper Agency Co, Inc. d/b/a MediaOne of Utah
     nmccullagh@spottsfain.com,
     eanderson@spottsfain.com;rchappell@spottsfain.com;jwest@spottsfain.com;ekessel@spottsfain.com;jol
     msted@spottsfain.com;kligon@spottsfain.com;tmoore@spottsfain.com;jdonaldson@spottsfain.com
    Neil E. McCullagh   on behalf of Defendant    United States Debt Recovery LLC
     nmccullagh@spottsfain.com,
     eanderson@spottsfain.com;rchappell@spottsfain.com;jwest@spottsfain.com;ekessel@spottsfain.com;jol
     msted@spottsfain.com;kligon@spottsfain.com;tmoore@spottsfain.com;jdonaldson@spottsfain.com
    Neil E. McCullagh   on behalf of Creditor    Cleveland Construction, Inc.
     nmccullagh@spottsfain.com,
     eanderson@spottsfain.com;rchappell@spottsfain.com;jwest@spottsfain.com;ekessel@spottsfain.com;jol
     msted@spottsfain.com;kligon@spottsfain.com;tmoore@spottsfain.com;jdonaldson@spottsfain.com
    Neil E. McCullagh   on behalf of Creditor Richard T. Miller nmccullagh@spottsfain.com,
     eanderson@spottsfain.com;rchappell@spottsfain.com;jwest@spottsfain.com;ekessel@spottsfain.com;jol
     msted@spottsfain.com;kligon@spottsfain.com;tmoore@spottsfain.com;jdonaldson@spottsfain.com
    Neil E. McCullagh   on behalf of Creditor    Scripps Networks Interactive, Inc.
     nmccullagh@spottsfain.com,
     eanderson@spottsfain.com;rchappell@spottsfain.com;jwest@spottsfain.com;ekessel@spottsfain.com;jol
     msted@spottsfain.com;kligon@spottsfain.com;tmoore@spottsfain.com;jdonaldson@spottsfain.com
    Neil E. McCullagh   on behalf of Creditor    Panattoni Development Company, Inc. as Agent for EPC
     Denton Gateway, LLC nmccullagh@spottsfain.com,
     eanderson@spottsfain.com;rchappell@spottsfain.com;jwest@spottsfain.com;ekessel@spottsfain.com;jol
     msted@spottsfain.com;kligon@spottsfain.com;tmoore@spottsfain.com;jdonaldson@spottsfain.com
    Neil E. McCullagh   on behalf of Creditor    PNY Technologies, Inc. nmccullagh@spottsfain.com,
     eanderson@spottsfain.com;rchappell@spottsfain.com;jwest@spottsfain.com;ekessel@spottsfain.com;jol
     msted@spottsfain.com;kligon@spottsfain.com;tmoore@spottsfain.com;jdonaldson@spottsfain.com

District/off: 0422-7        User: sewardt          Page 100 of 118        Date Rcvd: Dec 16, 2013
                           Form ID: redacttr       Total Noticed: 2040

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          Neil E. McCullagh    on behalf of Defendant    United States Debt Recovery IV LLC
               nmccullagh@spottsfain.com,
               eanderson@spottsfain.com;rchappell@spottsfain.com;jwest@spottsfain.com;ekessel@spottsfain.com;jol
               msted@spottsfain.com;kligon@spottsfain.com;tmoore@spottsfain.com;jdonaldson@spottsfain.com
          Neil E. McCullagh    on behalf of Defendant    Raymond & Main Retail, LLC nmccullagh@spottsfain.com,
               eanderson@spottsfain.com;rchappell@spottsfain.com;jwest@spottsfain.com;ekessel@spottsfain.com;jol
               msted@spottsfain.com;kligon@spottsfain.com;tmoore@spottsfain.com;jdonaldson@spottsfain.com
          Neil E. McCullagh    on behalf of Creditor    Shelby Properties TX, LLC nmccullagh@spottsfain.com,
               eanderson@spottsfain.com;rchappell@spottsfain.com;jwest@spottsfain.com;ekessel@spottsfain.com;jol
               msted@spottsfain.com;kligon@spottsfain.com;tmoore@spottsfain.com;jdonaldson@spottsfain.com
          Neil E. McCullagh    on behalf of Interested Party    Marblegate Asset Management
               nmccullagh@spottsfain.com,
               eanderson@spottsfain.com;rchappell@spottsfain.com;jwest@spottsfain.com;ekessel@spottsfain.com;jol
               msted@spottsfain.com;kligon@spottsfain.com;tmoore@spottsfain.com;jdonaldson@spottsfain.com
          Neil E. McCullagh    on behalf of Creditor    Chino South Retail PG, LLC nmccullagh@spottsfain.com,
               eanderson@spottsfain.com;rchappell@spottsfain.com;jwest@spottsfain.com;ekessel@spottsfain.com;jol
               msted@spottsfain.com;kligon@spottsfain.com;tmoore@spottsfain.com;jdonaldson@spottsfain.com
          Neil E. McCullagh    on behalf of Defendant    Newspaper Agency Company LLC d/b/a MediaOne of Utah
               nmccullagh@spottsfain.com,
               eanderson@spottsfain.com;rchappell@spottsfain.com;jwest@spottsfain.com;ekessel@spottsfain.com;jol
               msted@spottsfain.com;kligon@spottsfain.com;tmoore@spottsfain.com;jdonaldson@spottsfain.com
          Neil E. McCullagh    on behalf of Creditor    United States Debt Recovery, LLC
               nmccullagh@spottsfain.com,
               eanderson@spottsfain.com;rchappell@spottsfain.com;jwest@spottsfain.com;ekessel@spottsfain.com;jol
               msted@spottsfain.com;kligon@spottsfain.com;tmoore@spottsfain.com;jdonaldson@spottsfain.com
          Neil E. McCullagh    on behalf of Creditor    Raymond & Main Retail, LLC nmccullagh@spottsfain.com,
               eanderson@spottsfain.com;rchappell@spottsfain.com;jwest@spottsfain.com;ekessel@spottsfain.com;jol
               msted@spottsfain.com;kligon@spottsfain.com;tmoore@spottsfain.com;jdonaldson@spottsfain.com
          Neil E. McCullagh    on behalf of Defendant    Hobgood & Rutherford LLC, f/k/a Johnson, Hobgood &
               Rutherford LLC nmccullagh@spottsfain.com,
               eanderson@spottsfain.com;rchappell@spottsfain.com;jwest@spottsfain.com;ekessel@spottsfain.com;jol
               msted@spottsfain.com;kligon@spottsfain.com;tmoore@spottsfain.com;jdonaldson@spottsfain.com
          Neil E. McCullagh    on behalf of Creditor    Dentici Family Limited Partnership
               nmccullagh@spottsfain.com,
               eanderson@spottsfain.com;rchappell@spottsfain.com;jwest@spottsfain.com;ekessel@spottsfain.com;jol
               msted@spottsfain.com;kligon@spottsfain.com;tmoore@spottsfain.com;jdonaldson@spottsfain.com
          Neil E. McCullagh    on behalf of Creditor    Pintar Investment Properties TX, LLC
               nmccullagh@spottsfain.com,
               eanderson@spottsfain.com;rchappell@spottsfain.com;jwest@spottsfain.com;ekessel@spottsfain.com;jol
               msted@spottsfain.com;kligon@spottsfain.com;tmoore@spottsfain.com;jdonaldson@spottsfain.com
          Neil E. McCullagh    on behalf of Defendant    Cleveland Construction, Inc.
               nmccullagh@spottsfain.com,
               eanderson@spottsfain.com;rchappell@spottsfain.com;jwest@spottsfain.com;ekessel@spottsfain.com;jol
               msted@spottsfain.com;kligon@spottsfain.com;tmoore@spottsfain.com;jdonaldson@spottsfain.com
          Neil E. McCullagh    on behalf of Creditor c/o William A. Wood    Panattoni Construction, Inc.
               nmccullagh@spottsfain.com,
               eanderson@spottsfain.com;rchappell@spottsfain.com;jwest@spottsfain.com;ekessel@spottsfain.com;jol
               msted@spottsfain.com;kligon@spottsfain.com;tmoore@spottsfain.com;jdonaldson@spottsfain.com
          Neil E. McCullagh    on behalf of Creditor Dawn W. VonBechmann nmccullagh@spottsfain.com,
               eanderson@spottsfain.com;rchappell@spottsfain.com;jwest@spottsfain.com;ekessel@spottsfain.com;jol
               msted@spottsfain.com;kligon@spottsfain.com;tmoore@spottsfain.com;jdonaldson@spottsfain.com
          Neil E. McCullagh    on behalf of Defendant    United States Debt Recovery III, L.P.
               nmccullagh@spottsfain.com,
               eanderson@spottsfain.com;rchappell@spottsfain.com;jwest@spottsfain.com;ekessel@spottsfain.com;jol
               msted@spottsfain.com;kligon@spottsfain.com;tmoore@spottsfain.com;jdonaldson@spottsfain.com
          Neil E. McCullagh    on behalf of Creditor    Casio, Inc. nmccullagh@spottsfain.com,
               eanderson@spottsfain.com;rchappell@spottsfain.com;jwest@spottsfain.com;ekessel@spottsfain.com;jol
               msted@spottsfain.com;kligon@spottsfain.com;tmoore@spottsfain.com;jdonaldson@spottsfain.com
          Neil E. McCullagh    on behalf of Creditor Peter  Weedfald nmccullagh@spottsfain.com,
               eanderson@spottsfain.com;rchappell@spottsfain.com;jwest@spottsfain.com;ekessel@spottsfain.com;jol
               msted@spottsfain.com;kligon@spottsfain.com;tmoore@spottsfain.com;jdonaldson@spottsfain.com
          Neil E. McCullagh    on behalf of Defendant    iGoDitigal, LLC nmccullagh@spottsfain.com,
               eanderson@spottsfain.com;rchappell@spottsfain.com;jwest@spottsfain.com;ekessel@spottsfain.com;jol
               msted@spottsfain.com;kligon@spottsfain.com;tmoore@spottsfain.com;jdonaldson@spottsfain.com
          Neil E. McCullagh    on behalf of Defendant    Mitek Corporation (MTX) nmccullagh@spottsfain.com,
               eanderson@spottsfain.com;rchappell@spottsfain.com;jwest@spottsfain.com;ekessel@spottsfain.com;jol
               msted@spottsfain.com;kligon@spottsfain.com;tmoore@spottsfain.com;jdonaldson@spottsfain.com
          Neil E. McCullagh    on behalf of Defendant    Corporate Facilities Group, Inc. d/b/a Facilities
               Engineering nmccullagh@spottsfain.com,
               eanderson@spottsfain.com;rchappell@spottsfain.com;jwest@spottsfain.com;ekessel@spottsfain.com;jol
               msted@spottsfain.com;kligon@spottsfain.com;tmoore@spottsfain.com;jdonaldson@spottsfain.com
          Neil E. McCullagh    on behalf of Creditor    Panattoni Development Company, Inc. as Agent for VVI
               Texas Holdings, LLC, TI PI Texas, LLC, Dudley Mitchell Properties TX, LLC, Shelby Properties TX,
               LLC, and Pintar Investment Properties TX, LLC, Cha nmccullagh@spottsfain.com,
               eanderson@spottsfain.com;rchappell@spottsfain.com;jwest@spottsfain.com;ekessel@spottsfain.com;jol
               msted@spottsfain.com;kligon@spottsfain.com;tmoore@spottsfain.com;jdonaldson@spottsfain.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

          Neil E. McCullagh   on behalf of Creditor   Northglenn Retail, LLC nmccullagh@spottsfain.com,
          eanderson@spottsfain.com;rchappell@spottsfain.com;jwest@spottsfain.com;ekessel@spottsfain.com;jol
          msted@spottsfain.com;kligon@spottsfain.com;tmoore@spottsfain.com;jdonaldson@spottsfain.com
          Neil E. McCullagh   on behalf of Creditor   Dudley Mitchell Properties TX, LLC
          nmccullagh@spottsfain.com,
          eanderson@spottsfain.com;rchappell@spottsfain.com;jwest@spottsfain.com;ekessel@spottsfain.com;jol
          msted@spottsfain.com;kligon@spottsfain.com;tmoore@spottsfain.com;jdonaldson@spottsfain.com
          Neil E. McCullagh   on behalf of Defendant   Bagby Electric of Virginia, Inc.
          nmccullagh@spottsfain.com,
          eanderson@spottsfain.com;rchappell@spottsfain.com;jwest@spottsfain.com;ekessel@spottsfain.com;jol
          msted@spottsfain.com;kligon@spottsfain.com;tmoore@spottsfain.com;jdonaldson@spottsfain.com
          Neil E. McCullagh   on behalf of Defendant   Panattoni Construction Inc.
          nmccullagh@spottsfain.com,
          eanderson@spottsfain.com;rchappell@spottsfain.com;jwest@spottsfain.com;ekessel@spottsfain.com;jol
          msted@spottsfain.com;kligon@spottsfain.com;tmoore@spottsfain.com;jdonaldson@spottsfain.com
          Neil E. McCullagh   on behalf of Defendant   Parkway Enterprises, LLC d/b/a Parkway Enterprises
          LLC nmccullagh@spottsfain.com,
          eanderson@spottsfain.com;rchappell@spottsfain.com;jwest@spottsfain.com;ekessel@spottsfain.com;jol
          msted@spottsfain.com;kligon@spottsfain.com;tmoore@spottsfain.com;jdonaldson@spottsfain.com
          Nicholas B Malito   on behalf of Creditor   Dollar Tree Stores, Inc. nmalito@hgg.com
          Nicholas W. Whittenburg   on behalf of Creditor   Cleveland Towne Center, LLC
          nwhittenburg@millermartin.com, mcsmith@millermartin.com
          Nikki Amber Ott   on behalf of Creditor   Capmark Finance, Inc. nikki.ott@bryancave.com
          Nikki Amber Ott   on behalf of Creditor   Berkadia Commercial Mortgage LLC nikki.ott@bryancave.com
          Oscar Baldwin Fears, III   on behalf of Creditor   Georgia Department of Revenue
          bfears@law.ga.gov, jjacobs@law.ga.gov
          P. Matthew Roberts   on behalf of Creditor   CDB Falcon Sunland Plaza, LP
          mroberts@poolemahoney.com
          P. Matthew Roberts   on behalf of Creditor   Hillsborough County, FL mroberts@poolemahoney.com
          Patrick M. Birney   on behalf of Creditor   Schimenti Construction Company LLC pbirney@rc.com,
          rarnold@rc.com
          Paul J. Pascuzzi   on behalf of Interested Party   Merced Sun Star ppascuzzi@ffwplaw.com
          Paul J. Pascuzzi   on behalf of Creditor   McClatchy Company ppascuzzi@ffwplaw.com
          Paul J. Pascuzzi   on behalf of Interested Party   Bradenton Herald ppascuzzi@ffwplaw.com
          Paul J. Pascuzzi   on behalf of Interested Party   Lexington Herald-Leader ppascuzzi@ffwplaw.com
          Paul J. Pascuzzi   on behalf of Creditor   Columbus Ledger-Enquirer ppascuzzi@ffwplaw.com
          Paul J. Pascuzzi   on behalf of Creditor   Tri-City Herald ppascuzzi@ffwplaw.com
          Paul J. Pascuzzi   on behalf of Creditor   Bellingham Herald ppascuzzi@ffwplaw.com
          Paul J. Pascuzzi   on behalf of Creditor   Myrtle Beach Sun News ppascuzzi@ffwplaw.com
          Paul J. Pascuzzi   on behalf of Creditor   Raleigh News & Observer ppascuzzi@ffwplaw.com
          Paul J. Pascuzzi   on behalf of Creditor   Kansas City Star ppascuzzi@ffwplaw.com
          Paul J. Pascuzzi   on behalf of Interested Party   San Luis Obispo Tribune ppascuzzi@ffwplaw.com
          Paul J. Pascuzzi   on behalf of Creditor   Columbia State ppascuzzi@ffwplaw.com
          Paul J. Pascuzzi   on behalf of Creditor   Tacoma News, Inc. ppascuzzi@ffwplaw.com
          Paul J. Pascuzzi   on behalf of Interested Party   Miami Herald ppascuzzi@ffwplaw.com
          Paul J. Pascuzzi   on behalf of Creditor   Biloxi Sun Herald ppascuzzi@ffwplaw.com
          Paul J. Pascuzzi   on behalf of Interested Party   Olympian ppascuzzi@ffwplaw.com
          Paul J. Pascuzzi   on behalf of Interested Party   Fresno Bee ppascuzzi@ffwplaw.com
          Paul J. Pascuzzi   on behalf of Creditor   Wichita Eagle ppascuzzi@ffwplaw.com
          Paul J. Pascuzzi   on behalf of Creditor   Macon Telegraph ppascuzzi@ffwplaw.com
          Paul J. Pascuzzi   on behalf of Creditor   The McClatchy Company ppascuzzi@ffwplaw.com
          Paul J. Pascuzzi   on behalf of Creditor   Fort Worth Star-Telegram ppascuzzi@ffwplaw.com
          Paul J. Pascuzzi   on behalf of Interested Party   Sacramento Bee ppascuzzi@ffwplaw.com
          Paul J. Pascuzzi   on behalf of Creditor   Island Packet ppascuzzi@ffwplaw.com
          Paul J. Pascuzzi   on behalf of Creditor   Charlotte Observer ppascuzzi@ffwplaw.com
          Paul J. Pascuzzi   on behalf of Interested Party   Centre Daily Times (State College)
          ppascuzzi@ffwplaw.com
          Paul J. Pascuzzi   on behalf of Creditor   Belleville News-Democrat ppascuzzi@ffwplaw.com
          Paul J. Pascuzzi   on behalf of Creditor   Idaho Statesman ppascuzzi@ffwplaw.com
          Paul J. Pascuzzi   on behalf of Creditor   Olympian ppascuzzi@ffwplaw.com
          Paul J. Pascuzzi   on behalf of Interested Party   Modesto Bee ppascuzzi@ffwplaw.com
          Paul K. Campsen   on behalf of Creditor   Ramco West Oaks I, LLC pkcampsen@kaufcan.com,
          jaturner@kaufcan.com
          Paul K. Campsen   on behalf of Creditor   CC Springs, L.L.C. pkcampsen@kaufcan.com,
          jaturner@kaufcan.com
          Paul K. Campsen   on behalf of Creditor   MHW Warner Robins, LLC pkcampsen@kaufcan.com,
          jaturner@kaufcan.com
          Paul K. Campsen   on behalf of Creditor   Vance Baldwin, Inc. pkcampsen@kaufcan.com,
          jaturner@kaufcan.com
          Paul K. Campsen   on behalf of Defendant   Griffin Marketing & Promotions, Inc.
          pkcampsen@kaufcan.com, jaturner@kaufcan.com
          Paul K. Campsen   on behalf of Creditor   Lea Company, a Virginia general partnership, the
          Assignee from Newport News Shopping Center, LLC pkcampsen@kaufcan.com, jaturner@kaufcan.com
          Paul K. Campsen   on behalf of Creditor   Tritronics, Inc. pkcampsen@kaufcan.com,
          jaturner@kaufcan.com
          Paul K. Campsen   on behalf of Creditor   Newport News Shopping Center, L.L.C.
          pkcampsen@kaufcan.com, jaturner@kaufcan.com
          Paul K. Campsen   on behalf of Creditor   Google Inc. pkcampsen@kaufcan.com, jaturner@kaufcan.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

Paul K. Campsen    on behalf of Creditor    Site A, LLC pkcampsen@kaufcan.com,  jaturner@kaufcan.com
Paul K. Campsen    on behalf of Creditor    TKG Coffee Tree, L.P. pkcampsen@kaufcan.com,
    jaturner@kaufcan.com
Paul K. Campsen    on behalf of Creditor    CC Grand Junction Investors 1998, LLC
    pkcampsen@kaufcan.com,  jaturner@kaufcan.com
Paul K. Campsen    on behalf of Creditor    Crossways Financial Associates, LLC
    pkcampsen@kaufcan.com,  jaturner@kaufcan.com
Paul M. Black    on behalf of Creditor    Sony Pictures Home Entertainment Inc.
    pblack@spilmanlaw.com,  vskevington@spilmanlaw.com;scormany@spilmanlaw.com
Paul McCourt Curley    on behalf of Creditor    Carrollton Arms, LLC pcurley@canfieldbaer.com,
    tchilders@canfieldbaer.com
Paul McCourt Curley    on behalf of Creditor Laurie  Lambert-Gaffney pcurley@canfieldbaer.com,
    tchilders@canfieldbaer.com
Paul McCourt Curley    on behalf of Creditor Jon C. Geith pcurley@canfieldbaer.com,
    tchilders@canfieldbaer.com
Paul Michael Schrader    on behalf of Defendant    Export Development Canada
    pschrader@fullertonlaw.com
Paul Michael Schrader    on behalf of Defendant    Artitali Group, Inc. pschrader@fullertonlaw.com
Paul Michael Schrader    on behalf of Creditor    Alameda Newspaper Group, Inc.
    pschrader@fullertonlaw.com
Paul Michael Schrader    on behalf of Defendant    MediaNews Group, Inc. pschrader@fullertonlaw.com
Paul Michael Schrader    on behalf of Creditor    BayAreaNewsGroup pschrader@fullertonlaw.com
Paul Michael Schrader    on behalf of Creditor    BayAreaNews Group pschrader@fullertonlaw.com
Paul Michael Schrader    on behalf of Defendant    Alameda Newspapers, Inc.
    pschrader@fullertonlaw.com
Paul Michael Schrader    on behalf of Creditor    Alameda Newspapers, Inc.
    pschrader@fullertonlaw.com
Paul Michael Schrader    on behalf of Creditor    Contra Costa Times, Inc.
    pschrader@fullertonlaw.com
Paul Michael Schrader    on behalf of Creditor    San Jose Mercury-News, Inc.
    pschrader@fullertonlaw.com
Paul Michael Schrader    on behalf of Creditor    Bay Area News Group East Bay, LLC
    pschrader@fullertonlaw.com
Paul Michael Schrader    on behalf of Defendant    Bay Area News Group East Bay, LLC
    pschrader@fullertonlaw.com
Paul Michael Schrader    on behalf of Defendant    San Jose Mercury-News, Inc.
    pschrader@fullertonlaw.com
Paul Michael Schrader    on behalf of Creditor    MediaNews Group, Inc. pschrader@fullertonlaw.com
Paul Michael Schrader    on behalf of Defendant    MediaNews Group, Inc. and San Jose Mercury-News,
    Inc., jointly and/or individually dba San Jose Mercury News; San Jose Mercury News, Inc.; San
    Jose Mercury-News; The San Jose Mercury New pschrader@fullertonlaw.com
Paul Michael Schrader    on behalf of Defendant    Caribbean Display & Construction, Inc.
    pschrader@fullertonlaw.com
Paul Michael Schrader    on behalf of Defendant    TIN Inc. d/b/a Temple-Inland Inc.
    pschrader@fullertonlaw.com
Paul Michael Schrader    on behalf of Creditor    ANG Newspapers pschrader@fullertonlaw.com
Paul Michael Schrader    on behalf of Creditor    Contra Costs Times pschrader@fullertonlaw.com
Paul Michael Schrader    on behalf of Defendant    Alameda Newspapers, Inc., Bay Area News Group
    East Bay, LLC, and MediaNews Group, Inc., individually and/or jointly dba Alameda Newspaper
    Group Inc., and/or BayAreaNewsGroup, aka ANG Newspapers pschrader@fullertonlaw.com
Paul Michael Schrader    on behalf of Defendant    MediaNews Group Inc. pschrader@fullertonlaw.com
Paul S. Bliley, Jr.    on behalf of Creditor    Tax Collector, Polk County, Florida
    pbliley@williamsmullen.com,  rcohen@williamsmullen.com;hpollard@williamsmullen.com
Paul S. Bliley, Jr.    on behalf of Creditor    Polk County Florida Tax Collector
    pbliley@williamsmullen.com,  rcohen@williamsmullen.com;hpollard@williamsmullen.com
Paul S. Bliley, Jr.    on behalf of Creditor    Hernendo County, Florida pbliley@williamsmullen.com,
    rcohen@williamsmullen.com;hpollard@williamsmullen.com
Paul S. Bliley, Jr.    on behalf of Creditor    Save Mart Supermarkets pbliley@williamsmullen.com,
    rcohen@williamsmullen.com;hpollard@williamsmullen.com
Paul S. Bliley, Jr.    on behalf of Creditor    Torrington Tripletts, LLC
    pbliley@williamsmullen.com,  rcohen@williamsmullen.com;hpollard@williamsmullen.com
Paul S. Bliley, Jr.    on behalf of Creditor    CC-Investors 1997-4 pbliley@williamsmullen.com,
    rcohen@williamsmullen.com;hpollard@williamsmullen.com
Paul S. Bliley, Jr.    on behalf of Creditor    Brevard County Florida Tax Collector
    pbliley@williamsmullen.com,  rcohen@williamsmullen.com;hpollard@williamsmullen.com
Paul S. Bliley, Jr.    on behalf of Creditor    Crown CCI, LLC pbliley@williamsmullen.com,
    rcohen@williamsmullen.com;hpollard@williamsmullen.com
Paul S. Bliley, Jr.    on behalf of Creditor    1890 Ranch, Ltd. pbliley@williamsmullen.com,
    rcohen@williamsmullen.com;hpollard@williamsmullen.com
Paul S. Bliley, Jr.    on behalf of Creditor    Burbank Mall Associates, LLC
    pbliley@williamsmullen.com,  rcohen@williamsmullen.com;hpollard@williamsmullen.com
Paul S. Bliley, Jr.    on behalf of Creditor    Lee County Tax Collector pbliley@williamsmullen.com,
    rcohen@williamsmullen.com;hpollard@williamsmullen.com
Paul S. Bliley, Jr.    on behalf of Creditor    Marion County, Florida pbliley@williamsmullen.com,
    rcohen@williamsmullen.com;hpollard@williamsmullen.com
Paul S. Bliley, Jr.    on behalf of Creditor    Willaims Mullen Clark and Dobbins
    pbliley@williamsmullen.com,  rcohen@williamsmullen.com;hpollard@williamsmullen.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

          Paul S. Bliley, Jr.   on behalf of Creditor    Indian River County Florida Tax Collector
            pbliley@williamsmullen.com,  rcohen@williamsmullen.com;hpollard@williamsmullen.com
          Paul S. Bliley, Jr.   on behalf of Creditor    CC Wichita Falls 98, L.L.C.; CC Ridgeland 98,
            L.L.C.; CC Philadelphia 98, L.L.C.; CC Frederick 98, L.L.C.and CC Countryside 98, L.L.C.
            pbliley@williamsmullen.com,  rcohen@williamsmullen.com;hpollard@williamsmullen.com
          Paul S. Bliley, Jr.   on behalf of Creditor    Okaloosa County Florida pbliley@williamsmullen.com,
            rcohen@williamsmullen.com;hpollard@williamsmullen.com
          Paul S. Bliley, Jr.   on behalf of Creditor    Hayward 880,LLC pbliley@williamsmullen.com,
            rcohen@williamsmullen.com;hpollard@williamsmullen.com
          Paul S. Bliley, Jr.   on behalf of Creditor    Bay County Florida tax collector
            pbliley@williamsmullen.com,  rcohen@williamsmullen.com;hpollard@williamsmullen.com
          Paul S. Bliley, Jr.   on behalf of Creditor    Hillsborough County, FL pbliley@williamsmullen.com,
            rcohen@williamsmullen.com;hpollard@williamsmullen.com
          Paul S. Bliley, Jr.   on behalf of Creditor    CarMax, Inc. pbliley@williamsmullen.com,
            rcohen@williamsmullen.com;hpollard@williamsmullen.com
          Paul S. Bliley, Jr.   on behalf of Creditor    Palm Beach County Tax Collector
            pbliley@williamsmullen.com,  rcohen@williamsmullen.com;hpollard@williamsmullen.com
          Paul S. Bliley, Jr.   on behalf of Creditor    CC Countryside 98, LLC pbliley@williamsmullen.com,
            rcohen@williamsmullen.com;hpollard@williamsmullen.com
          Paul S. Bliley, Jr.   on behalf of Creditor    Osceola County Florida Tax Collector
            pbliley@williamsmullen.com,  rcohen@williamsmullen.com;hpollard@williamsmullen.com
          Paul S. Bliley, Jr.   on behalf of Creditor    Dollar Tree Stores, Inc. pbliley@williamsmullen.com,
            rcohen@williamsmullen.com;hpollard@williamsmullen.com
          Paul S. Bliley, Jr.   on behalf of Creditor    Westlake Limited Partnership
            pbliley@williamsmullen.com,  rcohen@williamsmullen.com;hpollard@williamsmullen.com
          Paul S. Bliley, Jr.   on behalf of Creditor    Orange County Florida Tax Collector
            pbliley@williamsmullen.com,  rcohen@williamsmullen.com;hpollard@williamsmullen.com
          Paul S. Bliley, Jr.   on behalf of Creditor    Osceola County, Florida pbliley@williamsmullen.com,
            rcohen@williamsmullen.com;hpollard@williamsmullen.com
          Paul S. Bliley, Jr.   on behalf of Creditor    Manatee County Florida Tax Collector
            pbliley@williamsmullen.com,  rcohen@williamsmullen.com;hpollard@williamsmullen.com
          Paul S. Bliley, Jr.   on behalf of Creditor    Highlands County, Florida
            pbliley@williamsmullen.com,  rcohen@williamsmullen.com;hpollard@williamsmullen.com
          Paul S. Bliley, Jr.   on behalf of Creditor    Miami-Dade County Tax Collector
            pbliley@williamsmullen.com,  rcohen@williamsmullen.com;hpollard@williamsmullen.com
          Paul S. Bliley, Jr.   on behalf of Creditor    Pinnellas County, Florida
            pbliley@williamsmullen.com,  rcohen@williamsmullen.com;hpollard@williamsmullen.com
          Paul S. Bliley, Jr.   on behalf of Interested Party    Carmax Business Services, LLC
            pbliley@williamsmullen.com,  rcohen@williamsmullen.com;hpollard@williamsmullen.com
          Paul S. Bliley, Jr.   on behalf of Defendant    Stephen Gould Corporation
            pbliley@williamsmullen.com,  rcohen@williamsmullen.com;hpollard@williamsmullen.com
          Paul S. Bliley, Jr.   on behalf of Creditor    Seminole County Florida Tax Collector
            pbliley@williamsmullen.com,  rcohen@williamsmullen.com;hpollard@williamsmullen.com
          Paul S. Bliley, Jr.   on behalf of Creditor    Stillwater Designs and Audio, Inc.
            pbliley@williamsmullen.com,  rcohen@williamsmullen.com;hpollard@williamsmullen.com
          Paula A. Hall   on behalf of Defendant    Stanecki Inc. d/b/a Don Lors Electronics
            hall@bwst-law.com,  marbury@bwst-law.com
          Paula S. Beran   on behalf of Plaintiff Alfred H. Siegel, Trustee of the Circuit City Stores,
            Inc. Liquidating Trust pberan@tb-lawfirm.com,
            dleadbeater@tb-lawfirm.com;stavenner@tb-lawfirm.com;jsnyder@tb-lawfirm.com;ltavenner@tb-lawfirm.c
            om;sdigiorgio@tb-lawfirm.com;vstreet@tb-lawfirm.com
          Paula S. Beran   on behalf of Plaintiff Alfred H. Siegel pberan@tb-lawfirm.com,
            dleadbeater@tb-lawfirm.com;stavenner@tb-lawfirm.com;jsnyder@tb-lawfirm.com;ltavenner@tb-lawfirm.c
            om;sdigiorgio@tb-lawfirm.com;vstreet@tb-lawfirm.com
          Paula S. Beran   on behalf of Professional Alfred H. Siegel pberan@tb-lawfirm.com,
            dleadbeater@tb-lawfirm.com;stavenner@tb-lawfirm.com;jsnyder@tb-lawfirm.com;ltavenner@tb-lawfirm.c
            om;sdigiorgio@tb-lawfirm.com;vstreet@tb-lawfirm.com
          Paula S. Beran   on behalf of Trustee    Circuit City Stores, Inc. Liquidating Trust
            pberan@tb-lawfirm.com,
            dleadbeater@tb-lawfirm.com;stavenner@tb-lawfirm.com;jsnyder@tb-lawfirm.com;ltavenner@tb-lawfirm.c
            om;sdigiorgio@tb-lawfirm.com;vstreet@tb-lawfirm.com
          Paula S. Beran   on behalf of Creditor Committee    Official Committee of Unsecured Creditors
            pberan@tb-lawfirm.com,
            dleadbeater@tb-lawfirm.com;stavenner@tb-lawfirm.com;jsnyder@tb-lawfirm.com;ltavenner@tb-lawfirm.c
            om;sdigiorgio@tb-lawfirm.com;vstreet@tb-lawfirm.com
          Paula S. Beran   on behalf of Trustee Alfred H. Siegel pberan@tb-lawfirm.com,
            dleadbeater@tb-lawfirm.com;stavenner@tb-lawfirm.com;jsnyder@tb-lawfirm.com;ltavenner@tb-lawfirm.c
            om;sdigiorgio@tb-lawfirm.com;vstreet@tb-lawfirm.com
          Paula S. Beran (CC-A)   on behalf of Plaintiff Alfred H. Siegel pberan@tb-lawfirm.com,
            dleadbeater@tb-lawfirm.com;stavenner@tb-lawfirm.com;jsnyder@tb-lawfirm.com;ltavenner@tb-lawfirm.c
            om;sdigiorgio@tb-lawfirm.com;vstreet@tb-lawfirm.com
          Paula S. Beran (CC-B)   on behalf of Plaintiff Alfred H. Siegel pberan@tb-lawfirm.com,
            dleadbeater@tb-lawfirm.com;stavenner@tb-lawfirm.com;jsnyder@tb-lawfirm.com;ltavenner@tb-lawfirm.c
            om;sdigiorgio@tb-lawfirm.com;vstreet@tb-lawfirm.com
          Paula S. Beran (CC-C)   on behalf of Plaintiff Alfred H. Siegel pberan@tb-lawfirm.com,
            dleadbeater@tb-lawfirm.com;stavenner@tb-lawfirm.com;jsnyder@tb-lawfirm.com;ltavenner@tb-lawfirm.c
            om;sdigiorgio@tb-lawfirm.com;vstreet@tb-lawfirm.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
              Peter  Barrett   on behalf of Defendant    Gelco Corporation, d/b/a GE Fleet Services
                     peter.barrett@kutakrock.com,
                     lynda.wood@kutakrock.com;sara.abrams@kutakrock.com;charisse.matthews@kutakrock.com
              Peter  Barrett   on behalf of Creditor    Sony Electronics, Inc. peter.barrett@kutakrock.com,
                     lynda.wood@kutakrock.com;sara.abrams@kutakrock.com;charisse.matthews@kutakrock.com
              Peter  Barrett   on behalf of Creditor    Sharpe Partners, LLC peter.barrett@kutakrock.com,
                     lynda.wood@kutakrock.com;sara.abrams@kutakrock.com;charisse.matthews@kutakrock.com
              Peter  Barrett   on behalf of Creditor    Mayfair ORCC peter.barrett@kutakrock.com,
                     lynda.wood@kutakrock.com;sara.abrams@kutakrock.com;charisse.matthews@kutakrock.com
              Peter  Barrett   on behalf of Defendant   Sony Electronics Inc., A/K/A Sony
                     peter.barrett@kutakrock.com,
                     lynda.wood@kutakrock.com;sara.abrams@kutakrock.com;charisse.matthews@kutakrock.com
              Peter  Barrett   on behalf of Creditor    Gelco Corporation d/b/a GE Fleet Services
                     peter.barrett@kutakrock.com,
                     lynda.wood@kutakrock.com;sara.abrams@kutakrock.com;charisse.matthews@kutakrock.com
              Peter  Barrett   on behalf of Creditor    Mayfair MDCC peter.barrett@kutakrock.com,
                     lynda.wood@kutakrock.com;sara.abrams@kutakrock.com;charisse.matthews@kutakrock.com
              Peter  Barrett   on behalf of Creditor    Cole CC Groveland FL, LLC peter.barrett@kutakrock.com,
                     lynda.wood@kutakrock.com;sara.abrams@kutakrock.com;charisse.matthews@kutakrock.com
              Peter A. Greenburg   on behalf of Creditor    Premier Resources, LLC pgreenburg@aol.com
              Peter A. Greenburg   on behalf of Creditor    Premier Resources International LLC
                     pgreenburg@aol.com
              Peter C.L. Roth   on behalf of Creditor    State of New Hampshire Department of Revenue
                     Administration peter.roth@doj.nh.gov
              Peter E. Strniste, Jr.   on behalf of Creditor    Schimenti Construction Company LLC
                     pstrniste@rc.com,  kcooper@rc.com
              Peter G. Zemanian   on behalf of Defendant    WLS Television, Inc. pete@zemanianlaw.com
              Peter G. Zemanian   on behalf of Defendant    Argo Partners pete@zemanianlaw.com
              Peter G. Zemanian   on behalf of Defendant    KTRK Television, Inc. pete@zemanianlaw.com
              Peter G. Zemanian   on behalf of Defendant    Staples Contract & Commercial, Inc.
                     pete@zemanianlaw.com
              Peter G. Zemanian   on behalf of Creditor    TiVo Inc. pete@zemanianlaw.com
              Peter G. Zemanian   on behalf of Defendant    KGO Television, Inc. a/k/a KGO-TV, and ABC, Inc.
                     pete@zemanianlaw.com
              Peter G. Zemanian   on behalf of Defendant    Cobra Electronics Corporation pete@zemanianlaw.com
              Peter G. Zemanian   on behalf of Defendant    Disney Interactive Distribution pete@zemanianlaw.com
              Peter G. Zemanian   on behalf of Defendant    ESPN, Inc., d/b/a ESPN2 pete@zemanianlaw.com
              Peter G. Zemanian   on behalf of Defendant    Disney Interactive Studios, Inc. pete@zemanianlaw.com
              Peter G. Zemanian   on behalf of Defendant    Corporate Express Office Products, Inc.
                     pete@zemanianlaw.com
              Peter G. Zemanian   on behalf of Defendant    The Washington Post Company pete@zemanianlaw.com
              Peter G. Zemanian   on behalf of Defendant    Bose Corporation pete@zemanianlaw.com
              Peter G. Zemanian   on behalf of Defendant    American Broadcasting Companies, Inc. d/b/a WABC TV
                     pete@zemanianlaw.com
              Peter G. Zemanian   on behalf of Defendant    WPVI Television, LLC pete@zemanianlaw.com
              Peter G. Zemanian   on behalf of Creditor    Disney Interactive Distribution, et al.
                     pete@zemanianlaw.com
              Peter G. Zemanian   on behalf of Defendant    Buena Vista Home Entertainment, Inc.
                     pete@zemanianlaw.com
              Peter G. Zemanian   on behalf of Defendant    ABC Holding Company, Inc., d/b/a KABC TV
                     pete@zemanianlaw.com
              Peter G. Zemanian   on behalf of Defendant    JP Morgan Chase Bank, N.A. pete@zemanianlaw.com
              Peter G. Zemanian   on behalf of Defendant    Skullcandy, Inc. pete@zemanianlaw.com
              Peter J. Carney   on behalf of Creditor c/o William S. Coats  Pinnacle Systems, Inc.
                     pcarney@whitecase.com,  hletourneau@whitecase.com
              Peter M. Pearl   on behalf of Movant    Colonial Heights Holdings, LLC ppearl@spilmanlaw.com,
                     scormany@spilmanlaw.com
              Peter M. Pearl   on behalf of Defendant    Koch Entertainment Distribution LLC
                     ppearl@sandsanderson.com,  scormany@spilmanlaw.com
              Peter M. Pearl   on behalf of Creditor    Valley Corners Shopping Center, LLC
                     ppearl@spilmanlaw.com,  scormany@spilmanlaw.com
              Peter M. Pearl   on behalf of Creditor    PrattCenter, LLC ppearl@spilmanlaw.com,
                     scormany@spilmanlaw.com
              Peter M. Pearl   on behalf of Defendant    Koch International L.P. ppearl@sandsanderson.com,
                     scormany@spilmanlaw.com
              Philip C. Baxa   on behalf of Creditor    Mitsubishi Digital Electronics America, Inc.
                     pbaxa@sandsanderson.com,  rarrington@sandsanderson.com
              Philip C. Baxa   on behalf of Creditor Roy  Eisner pbaxa@sandsanderson.com,
                     rarrington@sandsanderson.com
              Philip C. Baxa   on behalf of Creditor    JWC Loftus LLC pbaxa@sandsanderson.com,
                     rarrington@sandsanderson.com
              Philip C. Baxa   on behalf of Creditor Renukaben S. Naik pbaxa@sandsanderson.com,
                     rarrington@sandsanderson.com
              Philip C. Baxa   on behalf of Counter-Claimant    Mitsubishi Electronics America, Inc.
                     pbaxa@sandsanderson.com,  rarrington@sandsanderson.com
              Philip C. Baxa   on behalf of Creditor    Dicker-Warmington Properties pbaxa@sandsanderson.com,
                     rarrington@sandsanderson.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

           Philip C. Baxa    on behalf of Creditor Joanne  Eisner pbaxa@sandsanderson.com,
             rarrington@sandsanderson.com
           Philip C. Baxa    on behalf of Defendant    Mitsubishi Electronics America, Inc.
             pbaxa@sandsanderson.com,  rarrington@sandsanderson.com
           Philip C. Baxa    on behalf of Creditor   Onkyo USA Corporation pbaxa@sandsanderson.com,
             rarrington@sandsanderson.com
           Philip C. Baxa    on behalf of Defendant   The Insurance Company of the State of Pennsylvania
             pbaxa@sandsanderson.com,  rarrington@sandsanderson.com
           Philip James Meitl    on behalf of Creditor   Capmark Finance, Inc. pj.meitl@bryancave.com,
             john.leininger@bryancave.com
           Philip James Meitl    on behalf of Defendant    DBL Distributing, LLC pj.meitl@bryancave.com,
             john.leininger@bryancave.com
           Philip James Meitl    on behalf of Defendant    Gorilla Nation Media, LLC pj.meitl@bryancave.com,
             john.leininger@bryancave.com
           R. Chase Palmer    on behalf of Creditor Dennis  Morgan cpalmerplf@gmail.com
           Rand L. Gelber    on behalf of Creditor   Maricopa County Treasurer RGelberMD@aol.com
           Raymond  Pring, Jr.    on behalf of Creditor Laura L Scannell rpring@pringlaw.com,
             cingle@pringlaw.com
           Raymond William Battaglia    on behalf of Creditor   Miner Corporation rbattaglia@obht.com
           Rebecca L. Saitta    on behalf of Creditor   Bond C.C. I Delaware Business Trust
             rsaitta@wileyrein.com, rours@wileyrein.com
           Reid Steven Whitten    on behalf of Creditor   LaSalle Bank National Association, as trustee for
             C1 Trust, acting by and through Midland Loan Services, Inc rwhitten@sheppardmullin.com
           Rhett E. Petcher    on behalf of Interested Party   36 Monmouth Plaza LLC rpetcher@seyfarth.com
           Rhett E. Petcher    on behalf of Creditor   Engineered Structures, Inc. rpetcher@seyfarth.com
           Richard C. Maxwell    on behalf of Interested Party   Park National Bank rmaxwell@woodsrogers.com,
             hhale@woodsrogers.com
           Richard C. Maxwell    on behalf of Interested Party   Wells Fargo Bank Northwest, National
             Association rmaxwell@woodsrogers.com,  hhale@woodsrogers.com
           Richard D. Scott    on behalf of Defendant   Newmen Technology Co., Ltd.
             richard@rscottlawoffice.com
           Richard D. Scott    on behalf of Defendant    Contrarian Funds, LLC richard@rscottlawoffice.com
           Richard E. Hagerty    on behalf of Creditor   Wal-Mart Stores, Inc.
             richard.hagerty@troutmansanders.com,
             sharron.fay@troutmansanders.com;anne.clark@troutmansanders.com;chelsea.sherman@troutmansanders.co
             m
           Richard E. Hagerty    on behalf of Creditor Richard L. Sharp richard.hagerty@troutmansanders.com,
             sharron.fay@troutmansanders.com;anne.clark@troutmansanders.com;chelsea.sherman@troutmansanders.co
             m
           Richard E. Hagerty    on behalf of Creditor   Certain Benefit Restoration Plan Claimants
             richard.hagerty@troutmansanders.com,
             sharron.fay@troutmansanders.com;anne.clark@troutmansanders.com;chelsea.sherman@troutmansanders.co
             m
           Richard E. Hagerty    on behalf of Attorney   Troutman Sanders LLP
             richard.hagerty@troutmansanders.com,
             sharron.fay@troutmansanders.com;anne.clark@troutmansanders.com;chelsea.sherman@troutmansanders.co
             m
           Richard E. Hagerty    on behalf of Creditor   Triangle Equities Junction LLC
             richard.hagerty@troutmansanders.com,
             sharron.fay@troutmansanders.com;anne.clark@troutmansanders.com;chelsea.sherman@troutmansanders.co
             m
           Richard E. Hagerty    on behalf of Creditor   Cosmo-Eastgate, ltd
             richard.hagerty@troutmansanders.com,
             sharron.fay@troutmansanders.com;anne.clark@troutmansanders.com;chelsea.sherman@troutmansanders.co
             m
           Richard E. Hagerty    on behalf of Defendant   SAP Industries, Inc. fka SAP Retail Inc.
             richard.hagerty@troutmansanders.com,
             sharron.fay@troutmansanders.com;anne.clark@troutmansanders.com;chelsea.sherman@troutmansanders.co
             m
           Richard E. Hagerty    on behalf of Creditor Richard S. Birnbaum
             richard.hagerty@troutmansanders.com,
             sharron.fay@troutmansanders.com;anne.clark@troutmansanders.com;chelsea.sherman@troutmansanders.co
             m
           Richard E. Hagerty    on behalf of Creditor   Southroads, L.L.C.
             richard.hagerty@troutmansanders.com,
             sharron.fay@troutmansanders.com;anne.clark@troutmansanders.com;chelsea.sherman@troutmansanders.co
             m
           Richard E. Hagerty    on behalf of Creditor   Carlyle-Cypress Tuscaloosa, LLC
             richard.hagerty@troutmansanders.com,
             sharron.fay@troutmansanders.com;anne.clark@troutmansanders.com;chelsea.sherman@troutmansanders.co
             m
           Richard E. Hagerty    on behalf of Creditor Michael T. Chalifoux
             richard.hagerty@troutmansanders.com,
             sharron.fay@troutmansanders.com;anne.clark@troutmansanders.com;chelsea.sherman@troutmansanders.co
             m

District/off: 0422-7            User: sewardt            Page 106 of 118            Date Rcvd: Dec 16, 2013
                               Form ID: redacttr         Total Noticed: 2040

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          Richard E. Hagerty   on behalf of Creditor   Northcliff Residual Parcel 4 LLC
            richard.hagerty@troutmansanders.com,
            sharron.fay@troutmansanders.com;anne.clark@troutmansanders.com;chelsea.sherman@troutmansanders.co
            m
          Richard E. Hagerty   on behalf of Creditor   SAP Retail Inc. and Business Objects
            richard.hagerty@troutmansanders.com,
            sharron.fay@troutmansanders.com;anne.clark@troutmansanders.com;chelsea.sherman@troutmansanders.co
            m
          Richard E. Hagerty   on behalf of Creditor   Craig-Clarksville Tennessee LLC
            richard.hagerty@troutmansanders.com,
            sharron.fay@troutmansanders.com;anne.clark@troutmansanders.com;chelsea.sherman@troutmansanders.co
            m
          Richard E. Hagerty   on behalf of Creditor James H. Wimmer, Jr.
            richard.hagerty@troutmansanders.com,
            sharron.fay@troutmansanders.com;anne.clark@troutmansanders.com;chelsea.sherman@troutmansanders.co
            m
          Richard E. Hagerty   on behalf of Creditor   Plantation Point Development, LLC
            richard.hagerty@troutmansanders.com,
            sharron.fay@troutmansanders.com;anne.clark@troutmansanders.com;chelsea.sherman@troutmansanders.co
            m
          Richard E. Lear   on behalf of Creditor   CapTech Ventures, Inc. richard.lear@hklaw.com,
            kimi.odonnell@hklaw.com
          Richard E. Lear   on behalf of Creditor   Plaza Las Americas, Inc. richard.lear@hklaw.com,
            kimi.odonnell@hklaw.com
          Richard F. Stein   on behalf of Creditor   Internal Revenue Service
            richard.f.stein@irscounsel.treas.gov,  USAVAE.RIC.ECF.BANK@usdoj.gov
          Richard Iain Hutson   on behalf of Defendant   Sharp Electronics Corporation
            rhutson@weinstocklegal.com,  mjerscheid@weinstocklegal.com
          Richard Iain Hutson   on behalf of Creditor   Caribbean Display & Construction, Inc.
            rhutson@weinstocklegal.com,  mjerscheid@weinstocklegal.com
          Richard Iain Hutson   on behalf of Creditor   Journal Sentinel, Inc. rhutson@weinstocklegal.com,
            mjerscheid@weinstocklegal.com;mes@weinstocklegal.com
          Richard Iain Hutson   on behalf of Creditor   Export Development Canada (EDC)
            rhutson@weinstocklegal.com,  mjerscheid@weinstocklegal.com;mes@weinstocklegal.com
          Richard Iain Hutson   on behalf of Creditor   US Signs, Inc. rhutson@weinstocklegal.com,
            mjerscheid@weinstocklegal.com;mes@weinstocklegal.com
          Richard Iain Hutson   on behalf of Creditor   Sharp Electronics Corporation
            rhutson@weinstocklegal.com,  mjerscheid@weinstocklegal.com;mes@weinstocklegal.com
          Richard Iain Hutson   on behalf of Defendant   Journal Sentinel, Inc. rhutson@weinstocklegal.com,
            mjerscheid@weinstocklegal.com;mes@weinstocklegal.com
          Richard M. Maseles   on behalf of Creditor   Missouri Department of Revenue edvaecf@dor.mo.gov
          Richard S. Yarow   on behalf of Defendant   Edmond Henry fdba E. J. Henry richard_yarow@yahoo.com
          Robert A. Canfield   on behalf of Defendant   B&L Floorcovering, Inc. bcanfield@canfieldbaer.com,
            jcooper@canfieldbaer.com;kkruck@canfieldbaer.com;hwells@canfieldbaer.com;betsy@canfieldbaer.com
          Robert A. Canfield   on behalf of Creditor Laurie  Lambert-Gaffney bcanfield@canfieldbaer.com,
            jcooper@canfieldbaer.com;kkruck@canfieldbaer.com;hwells@canfieldbaer.com;betsy@canfieldbaer.com
          Robert A. Canfield   on behalf of Creditor Cornella Diane Beverly bcanfield@canfieldbaer.com,
            jcooper@canfieldbaer.com;kkruck@canfieldbaer.com;hwells@canfieldbaer.com;betsy@canfieldbaer.com
          Robert B. Hill   on behalf of Creditor Decarla  Taylor-Conyers lcornett@hillrainey.com
          Robert B. Hill   on behalf of Creditor   Columbia Plaza Joint Venture lcornett@hillrainey.com
          Robert B. Hill   on behalf of Creditor   Columbia Plaza Shopping Ceter Venture
            lcornett@hillrainey.com
          Robert B. Van Arsdale   on behalf of U.S. Trustee Judy A. Robbins, 11
            Robert.B.Van.Arsdale@usdoj.gov
          Robert C. Edmundson   on behalf of Creditor   Office of Attorney General, Pennsylvania Department
            of Revenue redmundson@attorneygeneral.gov
          Robert D. Albergotti   on behalf of Creditor   Universal Display and Fixtures Company
            robert.albergotti@haynesboone.com,  kim.morzak@haynesboone.com;john.middleton@haynesboone.com
          Robert D. Clark   on behalf of Creditor   Douglas County, CO rclark@douglas.co.us
          Robert D. Clark   on behalf of Creditor   Treasurer of Douglas County, Colorado
            rclark@douglas.co.us
          Robert D. Tepper   on behalf of Creditor   CP Management Corp. as agent for Orland Towne Center,
            L.L.C. rtepper@sabt.com,  pcoover@sabt.com
          Robert E. Scully, Jr.   on behalf of Creditor   T.D. Farrell Construction, Inc.
            rscully@stites.com,  vshockey@stites.com
          Robert Field Moorman   on behalf of Defendant   Forsythe Solutions Group, Inc.
            rmoorman@moormanlaw.com,  robmoorman@comcast.net
          Robert J. Brown   on behalf of Creditor   CB Richard Ellis / Louisville, LLC
            Lexbankruptcy@wyattfirm.com
          Robert J. Feinstein   on behalf of Creditor Committee   Official Committee of Unsecured Creditors
            rfeinstein@pszjlaw.com,  rorgel@pszjlaw.com;dharris@pszjlaw.com
          Robert K. Coulter   on behalf of Creditor   United States of America robert.coulter@usdoj.gov,
            USAVAE.ALX.ECF.BANK@usdoj.gov
          Robert Kenneth Minkoff   on behalf of Creditor   Jefferies Leveraged Credit Products, LLC
            rminkoff@jefferies.com,  mrichards@jefferies.com
          Robert L. LeHane   on behalf of Creditor   S.J. Collins Enterprises, Goodman Enterprises, DeHart
            Holdings and Weeks Properties CG Holdings rlehane@kelleydrye.com,
            KDWBankruptcyDepartment@KelleyDrye.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
         Robert L. LeHane    on behalf of Creditor    Philips International rlehane@kelleydrye.com,
         KDWBankruptcyDepartment@KelleyDrye.com
         Robert L. LeHane    on behalf of Creditor    AAC Management Corp. rlehane@kelleydrye.com,
         KDWBankruptcyDepartment@KelleyDrye.com
         Robert L. LeHane    on behalf of Creditor    Regency Centers, L.P. rlehane@kelleydrye.com,
         KDWBankruptcyDepartment@KelleyDrye.com
         Robert L. LeHane    on behalf of Creditor    Philips International Holding Corp.
         rlehane@kelleydrye.com,   KDWBankruptcyDepartment@KelleyDrye.com
         Robert L. LeHane    on behalf of Creditor    Benderson Development Company, LLC
         rlehane@kelleydrye.com,   KDWBankruptcyDepartment@KelleyDrye.com
         Robert L. LeHane    on behalf of Creditor    Continental Properties Company, Inc.
         rlehane@kelleydrye.com,   KDWBankruptcyDepartment@KelleyDrye.com
         Robert L. LeHane    on behalf of Creditor    Weingarten Realty Investors and Its Affiliates
         rlehane@kelleydrye.com,   KDWBankruptcyDepartment@KelleyDrye.com
         Robert L. LeHane    on behalf of Creditor    DDR Corp. f/k/a Developers Diversified Realty Corp.
         rlehane@kelleydrye.com,   KDWBankruptcyDepartment@KelleyDrye.com
         Robert L. LeHane    on behalf of Creditor    The Woodmont Company rlehane@kelleydrye.com,
         KDWBankruptcyDepartment@KelleyDrye.com
         Robert L. LeHane    on behalf of Creditor    Basser-Kaufman rlehane@kelleydrye.com,
         KDWBankruptcyDepartment@KelleyDrye.com
         Robert L. LeHane    on behalf of Creditor    WEC 99A-2LLC rlehane@kelleydrye.com,
         KDWBankruptcyDepartment@KelleyDrye.com
         Robert L. LeHane    on behalf of Creditor    General Growth Properties, Inc. rlehane@kelleydrye.com,
         KDWBankruptcyDepartment@KelleyDrye.com
         Robert L. LeHane    on behalf of Creditor    Ashkenazy Management Corp. rlehane@kelleydrye.com,
         KDWBankruptcyDepartment@KelleyDrye.com
         Robert L. LeHane    on behalf of Creditor    Developers Diversified Realty Corporation
         rlehane@kelleydrye.com,   KDWBankruptcyDepartment@KelleyDrye.com
         Robert L. LeHane    on behalf of Creditor    Jones Lang LaSalle Americas, Inc.
         rlehane@kelleydrye.com,   KDWBankruptcyDepartment@KelleyDrye.com
         Robert M. Marino    on behalf of Plaintiff    Ryan, Inc. f/k/a Ryan & Company, Inc.
         rmmarino@rpb-law.com,   rmmarinol@aol.com
         Robert M. Marino    on behalf of Creditor    Ryan, Inc. f/k/a Ryan & Company, Inc.
         rmmarino@rpb-law.com,   rmmarinol@aol.com
         Robert P. McIntosh    on behalf of Creditor    United States of America Robert.McIntosh@usdoj.gov,
         DPrillaman@usa.doj.gov;SJohnston1@usa.doj.gov
         Robert R. Vieth    on behalf of Defendant    Logitech, Inc. rvieth@ltblaw.com,   dhowes@ltblaw.com
         Robert R. Vieth    on behalf of Defendant    D&H Distributing Co. rvieth@ltblaw.com,
         dhowes@ltblaw.com
         Robert R. Vieth    on behalf of Defendant    TruEffect, Inc. rvieth@ltblaw.com,   dhowes@ltblaw.com
         Robert Ryland Musick    on behalf of Defendant    International Business Machines Corporation
         bmusick@t-mlaw.com,   karnett@t-mlaw.com
         Robert Ryland Musick    on behalf of Defendant    The Herald Publishing Company, LLC
         bmusick@t-mlaw.com,   karnett@t-mlaw.com
         Robert Ryland Musick    on behalf of Defendant    IBM Credit, LLC bmusick@t-mlaw.com,
         karnett@t-mlaw.com
         Robert Ryland Musick    on behalf of Defendant    Booth Newspapers, Inc., d/b/a The Bay City Times,
         Saginaw News, Muskegon Chronicle, Flint Journal, Jackson Citizen Patriot, Kalamazoo Gazette,
         Grand Rapids Press, and The Ann Arbor News bmusick@t-mlaw.com,   karnett@t-mlaw.com
         Robert Ryland Musick    on behalf of Defendant    Advance Publications, Inc., d/b/a Newhouse
         Newspapers, The Star Ledger, The Starledger Newspaper, and The Times of Trenton
         bmusick@t-mlaw.com,   karnett@t-mlaw.com
         Robert Ryland Musick    on behalf of Defendant    Newark Morning Ledger Co. bmusick@t-mlaw.com,
         karnett@t-mlaw.com
         Robert Ryland Musick    on behalf of Creditor    IGate Global Solutions, Limited bmusick@t-mlaw.com,
         karnett@t-mlaw.com
         Robert Ryland Musick    on behalf of Defendant    The Times-Picayune, L.L.C. d/b/a The
         Times-Picayune bmusick@t-mlaw.com,   karnett@t-mlaw.com
         Robert Ryland Musick    on behalf of Defendant    Northeast Ohio Marketing Network, LLC
         bmusick@t-mlaw.com,   karnett@t-mlaw.com
         Robert Ryland Musick    on behalf of Defendant    Oregonian Publishing Company LLC d/b/a The
         Oregonian Publishing Co. bmusick@t-mlaw.com,   karnett@t-mlaw.com
         Robert Ryland Musick    on behalf of Defendant    R. G. Brinkmann Company d/b/a Brinkmann
         Constructors bmusick@t-mlaw.com,   karnett@t-mlaw.com
         Robert Ryland Musick    on behalf of Defendant    The Birmingham News Company bmusick@t-mlaw.com,
         karnett@t-mlaw.com
         Robert Ryland Musick    on behalf of Defendant    Advance Publications, Inc., d/b/a Newhouse
         Newspapers, The Post Standard, and Post Standard, The bmusick@t-mlaw.com,   karnett@t-mlaw.com
         Robert S. Westermann    on behalf of Defendant    Eastman Kodak Company rwestermann@hf-law.com,
         rmcburney@hf-law.com
         Robert S. Westermann    on behalf of Creditor    Old Republic Insurance Company
         rwestermann@hf-law.com,   rmcburney@hf-law.com
         Robert S. Westermann    on behalf of Creditor    Eastman Kodak Company rwestermann@hf-law.com,
         rmcburney@hf-law.com
         Robert S. Westermann    on behalf of Creditor    Cyber Power Systems (USA), Inc.
         rwestermann@hf-law.com,   rmcburney@hf-law.com
         Robert S. Westermann    on behalf of Interested Party    Marblegate Asset Management
         rwestermann@hf-law.com,   rmcburney@hf-law.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
              Robert S. Westermann   on behalf of Transferee    Marblegate Special Opportunities Master Fund LP
                 rwestermann@hf-law.com,  rmcburney@hf-law.com
              Robert S. Westermann   on behalf of Creditor    Cameron Group Associates LLP
                 rwestermann@hf-law.com,  rmcburney@hf-law.com
              Robert S. Westermann   on behalf of Defendant    Starlight Marketing, Ltd. rwestermann@hf-law.com,
                 rmcburney@hf-law.com
              Robert S. Westermann   on behalf of Defendant    CIT Group/Commercial Services, Inc.
                 rwestermann@hf-law.com,  rmcburney@hf-law.com
              Robert S. Westermann   on behalf of Creditor    Taubman Auburn Hills Associates Limited
                 Partnership rwestermann@hf-law.com,  rmcburney@hf-law.com
              Robert S. Westermann   on behalf of Creditor    TXU Engergy Retail Company LLC
                 rwestermann@hf-law.com,  rmcburney@hf-law.com
              Robert S. Westermann   on behalf of Interested Party    Alvarez & Marsal Canada, ULC
                 rwestermann@hf-law.com,  rmcburney@hf-law.com
              Robert S. Westermann   on behalf of Defendant    Starlite/Starlight Marketing, Ltd.
                 rwestermann@hf-law.com,  rmcburney@hf-law.com
              Robert S. Westermann   on behalf of Defendant    Venetian Casino Resort, LLC
                 rwestermann@hf-law.com,  rmcburney@hf-law.com
              Robert S. Westermann   on behalf of Defendant    Longacre Opportunity Fund, L.P.
                 rwestermann@hf-law.com,  rmcburney@hf-law.com
              Robert S. Westermann   on behalf of Creditor    Harvest/HPE LP rwestermann@hf-law.com,
                 rmcburney@hf-law.com
              Robert S. Westermann   on behalf of Defendant    Fasteners For Retail, Inc. rwestermann@hf-law.com,
                 rmcburney@hf-law.com
              Robert S. Westermann   on behalf of Interested Party    CCDC Marion Portfolio, L.P.
                 rwestermann@hf-law.com,  rmcburney@hf-law.com
              Robert S. Westermann   on behalf of Interested Party    Systemax, Inc. rwestermann@hf-law.com,
                 rmcburney@hf-law.com
              Robert S. Westermann   on behalf of Defendant    Denver Newspaper Agency LLP
                 rwestermann@hf-law.com,  rmcburney@hf-law.com
              Robert S. Westermann   on behalf of Defendant    Marblegate Special Opportunities Master Fund L.P.
                 rwestermann@hf-law.com,  rmcburney@hf-law.com
              Robert S. Westermann   on behalf of Defendant    CIT Group/Commercial Services
                 rwestermann@hf-law.com,  rmcburney@hf-law.com
              Robert S. Westermann   on behalf of Creditor    Panasonic Corporation of North America
                 rwestermann@hf-law.com,  rmcburney@hf-law.com
              Robert S. Westermann   on behalf of Counter-Claimant    Eastman Kodak Company
                 rwestermann@hf-law.com,  rmcburney@hf-law.com
              Robert S. Westermann   on behalf of Creditor    National A-1, Inc. rwestermann@hf-law.com,
                 rmcburney@hf-law.com
              Robert S. Westermann   on behalf of Creditor    Galleria Plaza, Ltd. rwestermann@hf-law.com,
                 rmcburney@hf-law.com
              Robert S. Westermann   on behalf of Defendant    Cyber Power Systems, Inc. rwestermann@hf-law.com,
                 rmcburney@hf-law.com
              Robert S. Westermann   on behalf of Defendant    Atlantic Inc. rwestermann@hf-law.com,
                 rmcburney@hf-law.com
              Robert S. Westermann   on behalf of Creditor    Vector Security, Inc. rwestermann@hf-law.com,
                 rmcburney@hf-law.com
              Robert S. Westermann   on behalf of Creditor    Towne Square Plaza rwestermann@hf-law.com,
                 rmcburney@hf-law.com
              Robert S. Westermann   on behalf of Defendant    Fuel Creative, Inc. rwestermann@hf-law.com,
                 rmcburney@hf-law.com
              Robert S. Westermann   on behalf of Creditor    COMSYS Information Technology Services, Inc. and
                 COMSYS Services, LLC rwestermann@hf-law.com,  rmcburney@hf-law.com
              Robert S. Westermann   on behalf of Defendant    Klaussner Furniture Industries, Inc.
                 rwestermann@hf-law.com,  rmcburney@hf-law.com
              Robert S. Westermann   on behalf of Defendant    The CIT Group/Commercial Services, Inc.
                 rwestermann@hf-law.com,  rmcburney@hf-law.com
              Robert S. Westermann   on behalf of Defendant    Pop's Cosmic Counters, Inc.
                 rwestermann@hf-law.com,  rmcburney@hf-law.com
              Robert S. Westermann   on behalf of Creditor    Cypress/CC Marion I, L.P. rwestermann@hf-law.com,
                 rmcburney@hf-law.com
              Robin S. Abramowitz   on behalf of Creditor    Bond Circuit VIII Delaware Business Trust
                 abramowitz@larypc.com
              Robin S. Abramowitz   on behalf of Creditor    CC Joliet Trust abramowitz@larypc.com
              Robin S. Abramowitz   on behalf of Creditor    CC Merrilville Trust abramowitz@larypc.com
              Robin S. Abramowitz   on behalf of Creditor    CC Colonial Trust abramowitz@larypc.com
              Ron C. Bingham, II   on behalf of Creditor c/o Ron C. Bingham Stites & Harbison, PLLC T.D.
                 Farrell Construction, Inc. rbingham@stites.com,  dclayton@stites.com
              Ronald A. Page, Jr.   on behalf of Defendant    Anthony Erickson, d/b/a A.C.E.Enterprises
                 rpage@rpagelaw.com,  rpage@ecf.inforuptcy.com
              Ronald A. Page, Jr.   on behalf of Attorney Ronald A. Page, Jr. rpage@rpagelaw.com,
                 rpage@ecf.inforuptcy.com
              Ronald A. Page, Jr.   on behalf of Creditor    JMC Manufacturing Inc. dba Inland Fixture
                 rpage@rpagelaw.com,  rpage@ecf.inforuptcy.com
              Ronald A. Page, Jr.   on behalf of Defendant    Miner Fleet Management Group, LLC, fka Miner Fleet
                 Management Group, Ltd. rpage@rpagelaw.com,  rpage@ecf.inforuptcy.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
              Ronald A. Page, Jr.   on behalf of Creditor    Cormark, Inc. rpage@rpagelaw.com,
              rpage@ecf.inforuptcy.com
              Ronald A. Page, Jr.   on behalf of Creditor    Miner Fleet Management Group, Ltd.
              rpage@rpagelaw.com,   rpage@ecf.inforuptcy.com
              Ronald A. Page, Jr.   on behalf of Creditor    Anthony Erickson, d/b/a A.C.E.Enterprises
              rpage@rpagelaw.com,   rpage@ecf.inforuptcy.com
              Ronald Allen Page, Jr.   on behalf of Defendant    JMC Manufacturing Inc. dba Inland Fixture
              rpage@ecf.inforuptcy.com
              Ronald G. Dunn   on behalf of Creditor Savitri  Cohen bstasiak@gdwo.net
              Ronald M. Tucker   on behalf of Creditor    Simon Property Group, Inc. rtucker@simon.com,
              cmartin@simon.com,bankruptcy@simon.com,antimm@simon.com
              Roy M. Terry, Jr.   on behalf of Creditor    Hewlett Packard Company rterry@sandsanderson.com,
              sryan@sandsanderson.com;dbbankruptcy@gmail.com
              Roy M. Terry, Jr.   on behalf of Creditor    Oracle USA, Inc. rterry@sandsanderson.com,
              sryan@sandsanderson.com;dbbankruptcy@gmail.com
              Russell R. Johnson, III   on behalf of Creditor    Averatec/Trigem USA russ4478@aol.com
              Russell R. Johnson, III   on behalf of Creditor    Chalek Company LLC russ4478@aol.com
              Ryan C. Day   on behalf of Creditor    Schimenti Construction Company LLC ryan.day@leclairryan.com,
              sarah.kelly@leclairryan.com
              Ryan C. Day   on behalf of Plaintiff    Schimenti Construction Company LLC
              ryan.day@leclairryan.com,  sarah.kelly@leclairryan.com
              S. Sadiq Gill   on behalf of Defendant    Journal Publishing Company dba Albuquerque Publishing
              Company sgill@vanblk.com
              Sara B. Eagle   on behalf of Creditor    Pension Benefit Guaranty Corporation eagle.sara@pbgc.gov,
              efile@pbgc.gov
              Sara L. Chenetz   on behalf of Creditor    Sony Pictures Entertainment Inc. chenetz@blankrome.com
              Sarah Beckett Boehm   on behalf of Plaintiff    Circuit City Stores, Inc. sboehm@mcguirewoods.com,
              kcain@mcguirewoods.com,carrie.sroka@kirkland.com,jpawlitz@kirkland.com
              Sarah Beckett Boehm   on behalf of Defendant    Circuit City Stores, Inc. sboehm@mcguirewoods.com,
              kcain@mcguirewoods.com,carrie.sroka@kirkland.com,jpawlitz@kirkland.com
              Sarah Beckett Boehm   on behalf of Debtor    Kinzer Technology, LLC sboehm@mcguirewoods.com,
              kcain@mcguirewoods.com,carrie.sroka@kirkland.com,jpawlitz@kirkland.com
              Sarah Beckett Boehm   on behalf of Debtor    XSStuff, LLC sboehm@mcguirewoods.com,
              kcain@mcguirewoods.com,carrie.sroka@kirkland.com,jpawlitz@kirkland.com
              Sarah Beckett Boehm   on behalf of Debtor    Courchevel, LLC sboehm@mcguirewoods.com,
              kcain@mcguirewoods.com,carrie.sroka@kirkland.com,jpawlitz@kirkland.com
              Sarah Beckett Boehm   on behalf of Debtor    Sky Venture Corp. sboehm@mcguirewoods.com,
              kcain@mcguirewoods.com,carrie.sroka@kirkland.com,jpawlitz@kirkland.com
              Sarah Beckett Boehm   on behalf of Debtor    Circuit City Purchasing Company, LLC
              sboehm@mcguirewoods.com,  kcain@mcguirewoods.com,carrie.sroka@kirkland.com,jpawlitz@kirkland.com
              Sarah Beckett Boehm   on behalf of Debtor    PRAHS, INC. sboehm@mcguirewoods.com,
              kcain@mcguirewoods.com,carrie.sroka@kirkland.com,jpawlitz@kirkland.com
              Sarah Beckett Boehm   on behalf of Debtor    Circuit City Stores PR, LLC sboehm@mcguirewoods.com,
              kcain@mcguirewoods.com,carrie.sroka@kirkland.com,jpawlitz@kirkland.com
              Sarah Beckett Boehm   on behalf of Debtor    CC Aviation, LLC sboehm@mcguirewoods.com,
              kcain@mcguirewoods.com,carrie.sroka@kirkland.com,jpawlitz@kirkland.com
              Sarah Beckett Boehm   on behalf of Debtor    Circuit City Stores West Coast, Inc.
              sboehm@mcguirewoods.com,  kcain@mcguirewoods.com,carrie.sroka@kirkland.com,jpawlitz@kirkland.com
              Sarah Beckett Boehm   on behalf of Debtor    Circuit City Properties, LLC sboehm@mcguirewoods.com,
              kcain@mcguirewoods.com,carrie.sroka@kirkland.com,jpawlitz@kirkland.com
              Sarah Beckett Boehm   on behalf of Debtor    Abbott Advertising Agency, Inc.
              sboehm@mcguirewoods.com,  kcain@mcguirewoods.com,carrie.sroka@kirkland.com,jpawlitz@kirkland.com
              Sarah Beckett Boehm   on behalf of Debtor    CC Distribution Company of Virginia, Inc.
              sboehm@mcguirewoods.com,  kcain@mcguirewoods.com,carrie.sroka@kirkland.com,jpawlitz@kirkland.com
              Sarah Beckett Boehm   on behalf of Debtor    Circuit City Stores, Inc. sboehm@mcguirewoods.com,
              kcain@mcguirewoods.com,carrie.sroka@kirkland.com,jpawlitz@kirkland.com
              Sarah Beckett Boehm   on behalf of Debtor    InterTAN, Inc. sboehm@mcguirewoods.com,
              kcain@mcguirewoods.com,carrie.sroka@kirkland.com,jpawlitz@kirkland.com
              Sarah Beckett Boehm   on behalf of Debtor    Ventoux International, Inc. sboehm@mcguirewoods.com,
              kcain@mcguirewoods.com,carrie.sroka@kirkland.com,jpawlitz@kirkland.com
              Sarah Beckett Boehm   on behalf of Debtor    Mayland MN, LLC sboehm@mcguirewoods.com,
              kcain@mcguirewoods.com,carrie.sroka@kirkland.com,jpawlitz@kirkland.com
              Sarah Beckett Boehm   on behalf of Debtor    Orbyx Electronics, LLC sboehm@mcguirewoods.com,
              kcain@mcguirewoods.com,carrie.sroka@kirkland.com,jpawlitz@kirkland.com
              Sarah Beckett Boehm   on behalf of Debtor    Patapsco Designs, Inc. sboehm@mcguirewoods.com,
              kcain@mcguirewoods.com,carrie.sroka@kirkland.com,jpawlitz@kirkland.com
              Satchidananda  Mims   smims21@hotmail.com
              Scott A. Stengel   on behalf of Defendant    The Nintendo Source Corporation scott.stengel@umb.com
              Scott A. Stengel   on behalf of Defendant    Nintendo Services USA, Inc. scott.stengel@umb.com
              Scott A. Stengel   on behalf of Defendant    Nintendo Software Technology Corporation
              scott.stengel@umb.com
              Scott A. Stengel   on behalf of Defendant    Nintendo Hardware scott.stengel@umb.com
              Scott A. Stengel   on behalf of Defendant    Nintendo Technology Development, Inc.
              scott.stengel@umb.com
              Scott D. Fink   on behalf of Creditor    The Plain Dealer Bronationalecf@weltman.com
              Seth A. Drucker   on behalf of Creditor    Ritz Motel Company sdrucker@honigman.com
              Seth A. Drucker   on behalf of Creditor    McKinley, Inc. sdrucker@honigman.com
              Shalanda N. Franklin   on behalf of Defendant    Belkin International Inc. sfranklin@vanblk.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

          Shalanda N. Franklin    on behalf of Defendant    Belkin Logistics, Inc., aka Belkin, Inc.
          sfranklin@vanblk.com
          Sheila G. de la Cruz    on behalf of Creditor    The Denver Newspaper Agency, LLP
          sdelacruz@hf-law.com,    rmcburney@hf-law.com
          Sheila G. de la Cruz    on behalf of Creditor    Vertis, Inc. sdelacruz@hf-law.com,
          rmcburney@hf-law.com
          Sheila G. de la Cruz    on behalf of Defendant    Kaz, Inc. sdelacruz@hf-law.com,
          rmcburney@hf-law.com
          Sheila G. de la Cruz    on behalf of Creditor    Cottonwood Corners-Phase V, LLC
          sdelacruz@hf-law.com,    rmcburney@hf-law.com
          Sheila G. de la Cruz    on behalf of Creditor    Woodlawn Trustees Incorporated
          sdelacruz@hf-law.com,    rmcburney@hf-law.com
          Sheila G. de la Cruz    on behalf of Creditor    Horizon Technology, LLC sdelacruz@hf-law.com,
          rmcburney@hf-law.com
          Sheila G. de la Cruz    on behalf of Creditor    Mizco International, Inc. sdelacruz@hf-law.com,
          rmcburney@hf-law.com
          Sheila G. de la Cruz    on behalf of Creditor    TFL Enterprise, LLC sdelacruz@hf-law.com,
          rmcburney@hf-law.com
          Sheila G. de la Cruz    on behalf of Creditor    502-12 86th Street LLC sdelacruz@hf-law.com,
          rmcburney@hf-law.com
          Sheila G. de la Cruz    on behalf of Defendant    Starco, Inc. sdelacruz@hf-law.com,
          rmcburney@hf-law.com
          Sheila G. de la Cruz    on behalf of Creditor    RTS Marketing, Inc. sdelacruz@hf-law.com,
          rmcburney@hf-law.com
          Sheila G. de la Cruz    on behalf of Creditor    Howland Commons Partnership, an Ohio gen
          partnership dba Howland Commons sdelacruz@hf-law.com,    rmcburney@hf-law.com
          Sheila G. de la Cruz    on behalf of Creditor    Huntington Mall Company sdelacruz@hf-law.com,
          rmcburney@hf-law.com
          Sheila G. de la Cruz    on behalf of Creditor    Spring Hill Development Partners, GP
          sdelacruz@hf-law.com,    rmcburney@hf-law.com
          Sheila G. de la Cruz    on behalf of Creditor    The Cafaro Northwest Partnership, dba South Hill
          Mall sdelacruz@hf-law.com,    rmcburney@hf-law.com
          Sheila G. de la Cruz    on behalf of Defendant    Horizon Technology, LLC sdelacruz@hf-law.com,
          rmcburney@hf-law.com
          Sheila G. de la Cruz    on behalf of Creditor    Basile Limited Liability Company
          sdelacruz@hf-law.com,    rmcburney@hf-law.com
          Sheila G. de la Cruz    on behalf of Creditor    United States Debt Recovery, LLC
          sdelacruz@hf-law.com,    rmcburney@hf-law.com
          Sheila G. de la Cruz    on behalf of Creditor    Kentucky Oaks Mall Company sdelacruz@hf-law.com,
          rmcburney@hf-law.com
          Sheila G. de la Cruz    on behalf of Creditor    Remount Road Associates Limited Partnership
          sdelacruz@hf-law.com,    rmcburney@hf-law.com
          Sheila G. de la Cruz    on behalf of Creditor    M and M Berman Enterprises sdelacruz@hf-law.com,
          rmcburney@hf-law.com
          Sheila G. de la Cruz    on behalf of Defendant    Mizco International, Inc. sdelacruz@hf-law.com,
          rmcburney@hf-law.com
          Sheila G. de la Cruz    on behalf of Creditor    Altamonte Springs Real Estate Associates, LLC
          sdelacruz@hf-law.com,    rmcburney@hf-law.com
          Sheila L. Shadmand    on behalf of Defendant    Aiptek, Inc. slshadmand@jonesday.com
          Sheila L. Shadmand    on behalf of Creditor    Aiptek, Inc. slshadmand@jonesday.com
          Sheila L. Shadmand    on behalf of Creditor    Ventura In Manhattan, Inc. slshadmand@jonesday.com
          Stanley M. Salus    on behalf of Creditor    Imperial Sales Corp. d/b/a Imperial Sales Company
          stan.salus@akerman.com,
          crystal.gaymon@akerman.com;kristin.vogt@akerman.com;mona.murphy@akerman.com
          Stephan William Milo    on behalf of Creditor    THF ONC Development, L.L.C. smilo@wawlaw.com,
          jjohnson@wawlaw.com;krichman@wawlaw.com;ehebb@wawlaw.com;psilling@wawlaw.com
          Stephan William Milo    on behalf of Defendant    Bissell Homecare, Inc., aka Bissell Homecare Inc.,
          smilo@wawlaw.com,    jjohnson@wawlaw.com;krichman@wawlaw.com;ehebb@wawlaw.com;psilling@wawlaw.com
          Stephan William Milo    on behalf of Creditor    THF Clarksburg Development One, Limited Liability
          Company smilo@wawlaw.com,
          jjohnson@wawlaw.com;krichman@wawlaw.com;ehebb@wawlaw.com;psilling@wawlaw.com
          Stephan William Milo    on behalf of Interested Party    THF Harrisonburg Crossing, L.L.C.
          smilo@wawlaw.com,    jjohnson@wawlaw.com;krichman@wawlaw.com;ehebb@wawlaw.com;psilling@wawlaw.com
          Stephan William Milo    on behalf of Creditor    Z-Line Designs, Inc. smilo@wawlaw.com,
          jjohnson@wawlaw.com;krichman@wawlaw.com;ehebb@wawlaw.com;psilling@wawlaw.com
          Stephan William Milo    on behalf of Defendant    ZT Group International, Inc. dba ZT Systems, Inc.
          smilo@wawlaw.com,    jjohnson@wawlaw.com;krichman@wawlaw.com;ehebb@wawlaw.com;psilling@wawlaw.com
          Stephan William Milo    on behalf of Defendant    Hardsoft Solutions, Inc. d/b/a Micro Product
          Distributors, Inc. smilo@wawlaw.com,
          jjohnson@wawlaw.com;krichman@wawlaw.com;ehebb@wawlaw.com;psilling@wawlaw.com
          Stephan William Milo    on behalf of Creditor    BISSELL Homecare, Inc. smilo@wawlaw.com,
          jjohnson@wawlaw.com;krichman@wawlaw.com;ehebb@wawlaw.com;psilling@wawlaw.com
          Stephan William Milo    on behalf of Defendant    DPI, Inc., formerly known as GPX, Inc.
          smilo@wawlaw.com,    jjohnson@wawlaw.com;krichman@wawlaw.com;ehebb@wawlaw.com;psilling@wawlaw.com
          Stephan William Milo    on behalf of Interested Party    General Electric Company's Consumer &
          Industrial Division smilo@wawlaw.com,
          jjohnson@wawlaw.com;krichman@wawlaw.com;ehebb@wawlaw.com;psilling@wawlaw.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

          Stephan William Milo   on behalf of Defendant   The Decal Source Inc. smilo@wawlaw.com,
          jjohnson@wawlaw.com;krichman@wawlaw.com;ehebb@wawlaw.com;psilling@wawlaw.com
          Stephan William Milo   on behalf of Defendant   Universal Remote Control, Inc. smilo@wawlaw.com,
          jjohnson@wawlaw.com;krichman@wawlaw.com;ehebb@wawlaw.com;psilling@wawlaw.com
          Stephan William Milo   on behalf of Defendant   Terracon Consultants, Inc. smilo@wawlaw.com,
          jjohnson@wawlaw.com;krichman@wawlaw.com;ehebb@wawlaw.com;psilling@wawlaw.com
          Stephan William Milo   on behalf of Creditor   THF Harrisonburg Crossing, L.L.C. smilo@wawlaw.com,
          jjohnson@wawlaw.com;krichman@wawlaw.com;ehebb@wawlaw.com;psilling@wawlaw.com
          Stephan William Milo   on behalf of Creditor   THF St. Clairsville Development, L.P.
          smilo@wawlaw.com,  jjohnson@wawlaw.com;krichman@wawlaw.com;ehebb@wawlaw.com;psilling@wawlaw.com
          Stephan William Milo   on behalf of Creditor   THF Chesterfield Two Development, L.L.C.
          smilo@wawlaw.com,  jjohnson@wawlaw.com;krichman@wawlaw.com;ehebb@wawlaw.com;psilling@wawlaw.com
          Stephanie N. Gilbert   on behalf of Defendant   Eleets Logistics, Inc. sgilbert@wilsav.com,
          nwalsh@wilsav.com
          Stephanie N. Gilbert   on behalf of Defendant   Mallview Plaza Company, Ltd. sgilbert@wilsav.com,
          nwalsh@wilsav.com
          Stephen A. Metz   on behalf of Creditor   Saul Holdings Limited Partnership
          smetz@shulmanrogers.com,  nanderson@shulmanrogers.com
          Stephen E. Leach   on behalf of Creditor   Children's Discovery Centers of America, Inc.
          sleach@ltblaw.com,  msarata@ltblaw.com;ndysart@ltblaw.com
          Stephen G. Murphy   on behalf of Creditor   Massachusetts Department of Revenue
          Murphys@dor.state.ma.us
          Stephen K. Gallagher   on behalf of Creditor   CWCapital Asset Management LLC
          sgallagher@venable.com,  lcwilliams@venable.com;lrheitger@venable.com
          Stephen K. Lehnardt   on behalf of Creditor   3725 Airport Boulevard, LP skleh@lehnardt-law.com
          Steven H. Greenfeld   on behalf of Creditor   Becker Trust LLC steveng@cohenbaldinger.com,
          cbglawbethesda@gmail.com
          Steven H. Greenfeld   on behalf of Creditor   THE GOLDENBERG GROUP steveng@cohenbaldinger.com,
          cbglawbethesda@gmail.com
          Steven H. Greenfeld   on behalf of Creditor   Boulevard North, LP steveng@cohenbaldinger.com,
          cbglawbethesda@gmail.com
          Steven H. Greenfeld   on behalf of Creditor   PR Christiana LLC steveng@cohenbaldinger.com,
          cbglawbethesda@gmail.com
          Steven H. Greenfeld   on behalf of Creditor   PRGL Paxton LP steveng@cohenbaldinger.com,
          cbglawbethesda@gmail.com
          Steven H. Greenfeld   on behalf of Creditor   Red Rose Commons Associates, L.P.
          steveng@cohenbaldinger.com,  cbglawbethesda@gmail.com
          Steven H. Greenfeld   on behalf of Creditor   Marple XYZ Associates steveng@cohenbaldinger.com,
          cbglawbethesda@gmail.com
          Steven H. Greenfeld   on behalf of Creditor   Park Side Realty LP steveng@cohenbaldinger.com,
          cbglawbethesda@gmail.com
          Steven H. Greenfeld   on behalf of Creditor   Goodmill LLC steveng@cohenbaldinger.com,
          cbglawbethesda@gmail.com
          Steven H. Greenfeld   on behalf of Creditor   PREIT SERVICES, LLC steveng@cohenbaldinger.com,
          cbglawbethesda@gmail.com
          Steven H. Greenfeld   on behalf of Creditor   Pep Boys - Manny, Moe & Jack
          steveng@cohenbaldinger.com,  cbglawbethesda@gmail.com
          Steven H. Newman   on behalf of Creditor   502-12 86th Street LLC snewman@katskykorins.com
          Steven L. Brown   on behalf of Defendant   Construct, Inc. brown@wolriv.com
          Steven L. Brown   on behalf of Creditor   Construct Inc., a Michigan corporation brown@wolriv.com
          Steven L. Brown   on behalf of Creditor   The Columbus Dispatch brown@wolriv.com
          Steven L. Brown   on behalf of Creditor   Walter E. Hartman & Sally J. Hartman, as Trustee of the
          Hartman 1995 Ohio Property brown@wolriv.com
          Steven L. Brown   on behalf of Defendant   The Dispatch Printing Company, d/b/a Columbus Dispatch
          brown@wolriv.com
          Tara B. Annweiler   on behalf of Creditor   American National Insurance Company
          tannweiler@greerherz.com
          Tara L. Elgie   on behalf of Creditor   Schimenti Construction Company LLC telgie@hunton.com
          Tara L. Elgie   on behalf of Defendant   Fujikon Industrial Co. Ltd. telgie@hunton.com
          Terri A. Roberts   on behalf of Creditor   Pima County pcaocvbk@pcao.pima.gov
          Thaddeus D. Wilson   on behalf of Defendant   Mitsubishi Electronics America, Inc.
          thadwilson@kslaw.com,  pwhite@kslaw.com
          Thomas David Rethage   on behalf of Creditor   EEOC'S thomas.rethage@eeoc.gov
          Thomas Francis Murphy   on behalf of Creditor Robert E. Greenberg  Gateway Woodside, Inc.
          tmurphy@dclawfirm.com,
          rgreenberg@dclawfirm.com;vcoleman@dclawfirm.com;lafisher@dclawfirm.com;dshriver@dclawfirm.com
          Thomas G. King   on behalf of Creditor   Southland Acquisitions, LLC tking@KreisEnderle.com,
          dholmgren@KreisEnderle.com;sfazio@KreisEnderle.com
          Thomas John McIntosh   on behalf of Defendant   Nielsen Business Media Inc.
          thomas.mcintosh@hklaw.com
          Thomas John McIntosh   on behalf of Defendant   NetRatings, LLC thomas.mcintosh@hklaw.com
          Thomas John McIntosh   on behalf of Defendant   The Nielsen Company (US) LLC, f/k/a Nielsen Media
          Research Inc. thomas.mcintosh@hklaw.com
          Thomas John McIntosh   on behalf of Defendant   WSVN-TV, a unit of Sunbeam Television Corporation
          thomas.mcintosh@hklaw.com
          Thomas John McKee, Jr.   on behalf of Defendant   Avnet, Inc. mckeet@gtlaw.com,  hallc@gtlaw.com
          Thomas John McKee, Jr.   on behalf of Defendant   Bell Microproducts, Inc. mckeet@gtlaw.com,
          hallc@gtlaw.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

          Thomas Neal Jamerson    on behalf of Creditor    Galleria Plaza, Ltd. tjamerson@hunton.com,
            tomjam2003@yahoo.com,
          Thomas Neal Jamerson    on behalf of Interested Party    Parker Central Plaza Ltd
            tjamerson@hunton.com,  tomjam2003@yahoo.com,
          Thomas Ryan Lynch    on behalf of Creditor    Mibarev Development I, LLC tlynch@babc.com
          Thomas Ryan Lynch    on behalf of Defendant    Griffin Technology tlynch@babc.com
          Thomas W. Repczynski    on behalf of Creditor    Tutwiler Properties, LTD
            trepczynski@offitkurman.com,  lschock@offitkurman.com
          Thomas W. Repczynski    on behalf of Defendant    Graphic Communications Holdings, Inc.
            trepczynski@offitkurman.com,  lschock@offitkurman.com
          Thomas W. Repczynski    on behalf of Creditor John P. Raleigh trepczynski@offitkurman.com,
            lschock@offitkurman.com
          Thomas W. Repczynski    on behalf of Creditor Loren  Stocker trepczynski@offitkurman.com,
            lschock@offitkurman.com
          Thomas W. Repczynski    on behalf of Creditor    Graphic Communications, Inc.
            trepczynski@offitkurman.com,  lschock@offitkurman.com
          Tiffany Strelow Cobb    on behalf of Creditor    Advertising.com Inc. tscobb@vorys.com,
            bjtobin@vorys.com
          Tiffany Strelow Cobb    on behalf of Creditor    Platform-A Inc. tscobb@vorys.com,
            bjtobin@vorys.com
          Tiffany Strelow Cobb    on behalf of Creditor    AOL LLC tscobb@vorys.com,  bjtobin@vorys.com
          Timothy Francis Brown    on behalf of Creditor    13630 Victory Boulevard, LLC brownt@arentfox.com
          Timothy Francis Brown    on behalf of Interested Party    F.R.O., L.L.C. IX brownt@arentfox.com
          Timothy W. Boykin    on behalf of Creditor    Alameda County Treasurer tboykin@vanblk.com,
            croyes@vanblk.com
          Tracey Michelle Ohm    on behalf of Defendant    Targus, Inc. tohm@stinson.com, tmackey@stinson.com
          Tracey Michelle Ohm    on behalf of Creditor    Waste Management, Inc. tohm@stinson.com,
            tmackey@stinson.com
          Travis Aaron Sabalewski    on behalf of Creditor    IKON Office Solutions, Inc.
            tsabalewski@reedsmith.com,  shicks@reedsmith.com;docketingecf@reedsmith.com;dlynch@reedsmith.com
          Troy  Savenko    on behalf of Creditor    Archos, Inc. tsavenko@kv-legal.com,
            nferenbach@kv-legal.com
          Troy  Savenko    on behalf of Defendant    PlumChoice, Inc. tsavenko@kv-legal.com,
            nferenbach@kv-legal.com
          Troy  Savenko    on behalf of Creditor    Safeco Insurance Company of America tsavenko@kv-legal.com,
            nferenbach@kv-legal.com
          Troy  Savenko    on behalf of Creditor    Ada Alicea, on behalf of herself and all others similarly
            situated tsavenko@kv-legal.com,  nferenbach@kv-legal.com
          Troy  Savenko    on behalf of Creditor    AmREIT, a Texas Real Estate Investment Trust
            tsavenko@kv-legal.com,  nferenbach@kv-legal.com
          Troy  Savenko    on behalf of Creditor    Slam Brands, Inc. tsavenko@kv-legal.com,
            nferenbach@kv-legal.com
          Troy  Savenko    on behalf of Movant    PlumChoice, Inc. tsavenko@kv-legal.com,
            nferenbach@kv-legal.com
          Troy  Savenko    on behalf of Creditor    Liberty Mutual Insurance Company tsavenko@kv-legal.com,
            nferenbach@kv-legal.com
          Troy  Savenko    on behalf of Creditor    PlumChoice, Inc. tsavenko@kv-legal.com,
            nferenbach@kv-legal.com
          Troy  Savenko    on behalf of Defendant    A.J. Padelford & Son, Inc. tsavenko@kv-legal.com,
            nferenbach@kv-legal.com
          Troy  Savenko    on behalf of Defendant    Morris Publishing Group, LLC dba The Florida Times-Union
            tsavenko@kv-legal.com,  nferenbach@kv-legal.com
          Troy  Savenko    on behalf of Defendant    Morris Communications Company, LLC; Morris
            Communications Corporation; Morris Communications Group, LLC; Morris Communications Holding
            Company, LLC; Morris Communications Media Group, Inc.; Morris Pub tsavenko@kv-legal.com,
            nferenbach@kv-legal.com
          Troy  Savenko    on behalf of Interested Party    Liquid Asset Partners, LLC tsavenko@kv-legal.com,
            nferenbach@kv-legal.com
          Valerie P. Morrison    on behalf of Creditor    Daly City Partners I, L.P. vmorrison@wileyrein.com,
            rours@wileyrein.com
          Valerie P. Morrison    on behalf of Creditor    Lexar Media, Inc. vmorrison@wileyrein.com,
            rours@wileyrein.com
          Valerie P. Morrison    on behalf of Creditor    Daly City Partners I, L.P vmorrison@wileyrein.com,
            rours@wileyrein.com
          Valerie P. Morrison    on behalf of Creditor    Infogain Corporation vmorrison@wileyrein.com,
            rours@wileyrein.com
          Valerie P. Morrison    on behalf of Creditor    Envision Peripherals, Inc. vmorrison@wileyrein.com,
            rours@wileyrein.com
          Victoria A. Reardon    on behalf of Creditor    State of Michigan, Department of Treasury
            reardonv@michigan.gov,  jacksonst@michigan.gov
          Victoria D. Garry    on behalf of Creditor    Ohio Bureau of Workers' Compensation
            victoria.garry@ohioattorneygeneral.gov
          Victoria D. Garry    on behalf of Creditor    Ohio Department of Commerce
            victoria.garry@ohioattorneygeneral.gov
          Victoria D. Garry    on behalf of Creditor    Ohio Department of Taxation
            victoria.garry@ohioattorneygeneral.gov
          Vivienne  Rakowsky    on behalf of Creditor    Nevada Department of Taxation vrakowsky@ag.nv.gov,
            dwright2@ag.nv.gov;tplotnick@ag.nv.gov;ahansen@ag.nv.gov

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
              Walter Laurence Williams   on behalf of Creditor   Wayne VF LLC walter.williams@wilsonelser.com
              Walter Laurence Williams   on behalf of Movant   Vornado Realty Trust
               walter.williams@wilsonelser.com
              Walter Laurence Williams   on behalf of Movant   Wayne VF, LLC walter.williams@wilsonelser.com
              Wanda  Borges   on behalf of Defendant   Sharp Electronics Corporation ecfcases@borgeslawllc.com
              Wanda  Borges   on behalf of Creditor   Sharp Electronics Corporation ecfcases@borgeslawllc.com
              Wanda  Borges   on behalf of Defendant   MediaNews Group Inc. ecfcases@borgeslawllc.com
              Wanda  Borges   on behalf of Creditor   MediaNews Group Inc. ecfcases@borgeslawllc.com
              Wanda  Borges   on behalf of Defendant   Alameda Newspapers, Inc., Bay Area News Group East Bay,
               LLC, and MediaNews Group, Inc., individually and/or jointly dba Alameda Newspaper Group Inc.,
               and/or BayAreaNewsGroup, aka ANG Newspapers ecfcases@borgeslawllc.com
              Wanda  Borges   on behalf of Defendant   Bay Area News Group East Bay, LLC
               ecfcases@borgeslawllc.com
              Wanda  Borges   on behalf of Defendant   Alameda Newspapers, Inc. ecfcases@borgeslawllc.com
              Wanda  Borges   on behalf of Defendant   MediaNews Group, Inc. and San Jose Mercury-News, Inc.,
               jointly and/or individually dba San Jose Mercury News; San Jose Mercury News, Inc.; San Jose
               Mercury-News; The San Jose Mercury New ecfcases@borgeslawllc.com
              Wendy Michele Roenker   on behalf of Creditor Treasurer  City of Chesapeake
               wroenker@cityofchesapeake.net
              William Heuer   on behalf of Transferee   Korea Export Insurance Corporation
               wheuer@duanemorris.com
              William A. Broscious   on behalf of Creditor   Jurupa Bolingbrook LLC wbroscious@kbbplc.com
              William A. Broscious   on behalf of Attorney   Kepley Broscious & Biggs, PLC wbroscious@kbbplc.com
              William A. Broscious   on behalf of Creditor   CC-Investors 1996-6 wbroscious@kbbplc.com
              William A. Broscious   on behalf of Creditor   Paramount Home Entertainment Inc
               wbroscious@kbbplc.com
              William A. Broscious   on behalf of Creditor   Kamin Realty Company wbroscious@kbbplc.com
              William A. Broscious   on behalf of Creditor Raymond  Silverstein, Trustee wbroscious@kbbplc.com
              William A. Broscious   on behalf of Creditor   Daniel G. Kamin Baton Rouge LLC
               wbroscious@kbbplc.com
              William A. Broscious   on behalf of Creditor   Circuit Realty NJ LLC wbroscious@kbbplc.com
              William A. Burnett   on behalf of Creditor   CC-Investors 1997-4 aburnett@williamsmullen.com
              William A. Burnett   on behalf of Creditor   Crown CCI, LLC aburnett@williamsmullen.com
              William A. Burnett   on behalf of Creditor   Hayward 880,LLC aburnett@williamsmullen.com
              William A. Burnett   on behalf of Creditor   Westlake Limited Partnership
               aburnett@williamsmullen.com
              William A. Burnett   on behalf of Defendant   Intec, Inc. aburnett@williamsmullen.com
              William A. Burnett   on behalf of Defendant   SouthPeak Interactive LLC
               aburnett@williamsmullen.com
              William A. Burnett   on behalf of Creditor   Nyko Technologies, Inc. aburnett@williamsmullen.com
              William A. Burnett   on behalf of Creditor   SouthPeak Interactive, LLC
               aburnett@williamsmullen.com
              William A. Burnett   on behalf of Creditor   CarMax, Inc. aburnett@williamsmullen.com
              William A. Burnett   on behalf of Defendant   Eon Communications Corporation
               aburnett@williamsmullen.com
              William A. Burnett   on behalf of Creditor   Cyber Acoustics aburnett@williamsmullen.com
              William A. Burnett   on behalf of Creditor   Dick's Sporting Goods, Inc.
               aburnett@williamsmullen.com
              William A. Burnett   on behalf of Plaintiff   Carmax Auto Superstores, Inc.
               aburnett@williamsmullen.com
              William A. Burnett   on behalf of Creditor   Dick's Sporting Goods Inc.
               aburnett@williamsmullen.com
              William A. Burnett   on behalf of Creditor   Burbank Mall Associates, LLC
               aburnett@williamsmullen.com
              William A. Burnett   on behalf of Defendant   Brookfield Global Relocation Services, LLC, f/k/a
               GMAC Global Relocation Services, LLC aburnett@williamsmullen.com
              William A. Burnett   on behalf of Creditor   Save Mart Supermarkets aburnett@williamsmullen.com
              William A. Burnett   on behalf of Creditor   Stillwater Designs and Audio, Inc.
               aburnett@williamsmullen.com
              William A. Burnett   on behalf of Defendant   NYKO Technologies, Inc. aburnett@williamsmullen.com
              William A. Burnett   on behalf of Creditor   Evening Post Publishing Company d/b/a The Post and
               Courier aburnett@williamsmullen.com
              William A. Burnett   on behalf of Creditor   National Western Life Insurance Company
               aburnett@williamsmullen.com
              William A. Burnett   on behalf of Creditor   DIRECTV, Inc. aburnett@williamsmullen.com
              William A. Burnett   on behalf of Interested Party   DIRECTV, Inc. aburnett@williamsmullen.com
              William A. Burnett   on behalf of Creditor   Vonage Holdings, Inc. aburnett@williamsmullen.com
              William A. Burnett   on behalf of Creditor   American National Insurance Company
               aburnett@williamsmullen.com
              William A. Burnett   on behalf of Creditor   Vonage Marketing Inc. aburnett@williamsmullen.com
              William A. Burnett   on behalf of Defendant   Post-Newsweek Stations, Houston, Inc. d/b/a KPRC TV
               aburnett@williamsmullen.com
              William A. Burnett   on behalf of Creditor   Golf Galaxy, Inc. aburnett@williamsmullen.com
              William A. Burnett   on behalf of Creditor   CC Countryside 98, LLC aburnett@williamsmullen.com
              William A. Burnett   on behalf of Defendant   SBLM Architects PC aburnett@williamsmullen.com
              William A. Burnett   on behalf of Creditor   Contrarian Funds, L.L.C. aburnett@williamsmullen.com
              William A. Burnett   on behalf of Defendant   Post-Newsweek Stations, Michigan, Inc. d/b/a WDIV
               TV aburnett@williamsmullen.com

District/off: 0422-7          User: sewardt          Page 114 of 118          Date Rcvd: Dec 16, 2013
                             Form ID: redacttr       Total Noticed: 2040

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

          William A. Burnett   on behalf of Creditor   ION Audio, LLC aburnett@williamsmullen.com
          William A. Burnett   on behalf of Creditor   LumiSource, Inc. aburnett@williamsmullen.com
          William A. Burnett   on behalf of Creditor   Tax Collector, Polk County, Florida
          aburnett@williamsmullen.com
          William A. Burnett   on behalf of Creditor   CC Countryside 98 L.L.C. aburnett@williamsmullen.com
          William A. Burnett   on behalf of Creditor   Dollar Tree Stores, Inc. aburnett@williamsmullen.com
          William A. Burnett   on behalf of Creditor   Symantec Corp aburnett@williamsmullen.com
          William A. Burnett   on behalf of Creditor   Abilene-Ridgemont, LLC aburnett@williamsmullen.com
          William A. Gray   on behalf of Creditor   Green Acres Mall, LLC bgray@sandsanderson.com,
          rarrington@sandsanderson.com
          William A. Gray   on behalf of Creditor   Lee County, Mississippi Tax Collector
          bgray@sandsanderson.com,   rarrington@sandsanderson.com
          William A. Gray   on behalf of Creditor Reverend Dwayne Funches bgray@sandsanderson.com,
          rarrington@sandsanderson.com
          William A. Gray   on behalf of Creditor   BPP-Redding LLC bgray@sandsanderson.com,
          rarrington@sandsanderson.com
          William A. Gray   on behalf of Creditor   Alexander's Rego Park Center, Inc.
          bgray@sandsanderson.com,   rarrington@sandsanderson.com
          William A. Gray   on behalf of Creditor   Boston Acoustics, Inc. bgray@sandsanderson.com,
          rarrington@sandsanderson.com
          William A. Gray   on behalf of Defendant   VTech Communications, Inc. bgray@sandsanderson.com,
          rarrington@sandsanderson.com
          William A. Gray   on behalf of Creditor   Hillson Electric Incorporated bgray@sandsanderson.com,
          rarrington@sandsanderson.com
          William A. Gray   on behalf of Creditor   Mansfield SEQ 287 and Debbie, Ltd.
          bgray@sandsanderson.com,   rarrington@sandsanderson.com
          William A. Gray   on behalf of Creditor   BPP Conn LLC f/k/a WEC 95 Manchester Limited
          Partnership bgray@sandsanderson.com,   rarrington@sandsanderson.com
          William A. Gray   on behalf of Defendant William E. McCorey, Jr. bgray@sandsanderson.com,
          rarrington@sandsanderson.com
          William A. Gray   on behalf of Defendant Kelly E. Breitenbecher bgray@sandsanderson.com,
          rarrington@sandsanderson.com
          William A. Gray   on behalf of Creditor   BPP-VA LLC bgray@sandsanderson.com,
          rarrington@sandsanderson.com
          William A. Gray   on behalf of Defendant   Tamrac, Inc. bgray@sandsanderson.com,
          rarrington@sandsanderson.com
          William A. Gray   on behalf of Creditor   OmniMount Systems, Inc. bgray@sandsanderson.com,
          rarrington@sandsanderson.com
          William A. Gray   on behalf of Creditor   BPP-WB LLC bgray@sandsanderson.com,
          rarrington@sandsanderson.com
          William A. Gray   on behalf of Creditor   RBS Business Capital bgray@sandsanderson.com,
          rarrington@sandsanderson.com
          William A. Gray   on behalf of Creditor   Amherst VF LLC bgray@sandsanderson.com,
          rarrington@sandsanderson.com
          William A. Gray   on behalf of Creditor   T. J. Maxx of CA, LLC bgray@sandsanderson.com,
          rarrington@sandsanderson.com
          William A. Gray   on behalf of Defendant   Denon Electronics (USA), LLC bgray@sandsanderson.com,
          rarrington@sandsanderson.com
          William A. Gray   on behalf of Defendant   Colorado Structures, Inc., dba CSI Construction Co.
          bgray@sandsanderson.com,   rarrington@sandsanderson.com
          William A. Gray   on behalf of Creditor   Midwest Block & Brick, Inc. bgray@sandsanderson.com,
          rarrington@sandsanderson.com
          William A. Gray   on behalf of Creditor   East Brunswick VF LLC bgray@sandsanderson.com,
          rarrington@sandsanderson.com
          William A. Gray   on behalf of Defendant   The Insurance Company of the State of Pennsylvania
          bgray@sandsanderson.com,   rarrington@sandsanderson.com
          William A. Gray   on behalf of Creditor   Chatham County, GA Tax Commissioner
          bgray@sandsanderson.com,   rarrington@sandsanderson.com
          William A. Gray   on behalf of Defendant John T. Harlow bgray@sandsanderson.com,
          rarrington@sandsanderson.com
          William A. Gray   on behalf of Defendant Peter C. Weedfald bgray@sandsanderson.com,
          rarrington@sandsanderson.com
          William A. Gray   on behalf of Creditor   Valley Corners Shopping Center, LLC
          bgray@sandsanderson.com,   rarrington@sandsanderson.com
          William A. Gray   on behalf of Defendant Marshall J. Whaling bgray@sandsanderson.com,
          rarrington@sandsanderson.com
          William A. Gray   on behalf of Defendant   Fourstar International Trading Company
          bgray@sandsanderson.com,   rarrington@sandsanderson.com
          William A. Gray   on behalf of Creditor Richard  Grande bgray@sandsanderson.com,
          rarrington@sandsanderson.com
          William A. Gray   on behalf of Creditor   BPP-SC LLC bgray@sandsanderson.com,
          rarrington@sandsanderson.com
          William A. Gray   on behalf of Creditor   Sensormatic Electronic Corporation
          bgray@sandsanderson.com,   rarrington@sandsanderson.com
          William A. Gray   on behalf of Creditor   Monument Consulting, LLC bgray@sandsanderson.com,
          rarrington@sandsanderson.com
          William A. Gray   on behalf of Defendant   Construction Testing and Engineering, Inc.
          bgray@sandsanderson.com,   rarrington@sandsanderson.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

      William A. Gray   on behalf of Defendant George D. Clark, Jr. bgray@sandsanderson.com,
      rarrington@sandsanderson.com
      William A. Gray   on behalf of Creditor   Baker Natick Promenade LLC bgray@sandsanderson.com,
      rarrington@sandsanderson.com
      William A. Gray   on behalf of Creditor   Wayne VF LLC bgray@sandsanderson.com,
      rarrington@sandsanderson.com
      William A. Gray   on behalf of Defendant Reginald D. Hedgebeth bgray@sandsanderson.com,
      rarrington@sandsanderson.com
      William A. Gray   on behalf of Creditor   Star Universal, LLC bgray@sandsanderson.com,
      rarrington@sandsanderson.com
      William A. Gray   on behalf of Creditor   North Bergen Tonnelle Plaza, LLC
      bgray@sandsanderson.com,  rarrington@sandsanderson.com
      William A. Gray   on behalf of Defendant   The Oklahoma Publishing Company
      bgray@sandsanderson.com,  rarrington@sandsanderson.com
      William A. Gray   on behalf of Creditor   E&A Northeast Limited Partnership
      bgray@sandsanderson.com,  rarrington@sandsanderson.com
      William A. Gray   on behalf of Defendant   Fourstar Group Inc. bgray@sandsanderson.com,
      rarrington@sandsanderson.com
      William A. Gray   on behalf of Creditor   Denon Electronics bgray@sandsanderson.com,
      rarrington@sandsanderson.com
      William A. Gray   on behalf of Defendant Irynne V. MacKay bgray@sandsanderson.com,
      rarrington@sandsanderson.com
      William A. Gray   on behalf of Creditor   Ray Mucci's Inc. bgray@sandsanderson.com,
      rarrington@sandsanderson.com
      William A. Gray   on behalf of Creditor   Snell Acoustics, Inc. bgray@sandsanderson.com,
      rarrington@sandsanderson.com
      William A. Gray   on behalf of Creditor   PrattCenter, LLC bgray@sandsanderson.com,
      rarrington@sandsanderson.com
      William A. Gray   on behalf of Creditor   Route 146 Millbury LLC bgray@sandsanderson.com,
      rarrington@sandsanderson.com
      William A. Gray   on behalf of Defendant John J. Kelly bgray@sandsanderson.com,
      rarrington@sandsanderson.com
      William A. Gray   on behalf of Creditor   Station Landing LLC bgray@sandsanderson.com,
      rarrington@sandsanderson.com
      William A. Gray   on behalf of Interested Party Phyllis M Pearson bgray@sandsanderson.com,
      rarrington@sandsanderson.com
      William A. Gray   on behalf of Interested Party Kelly  Breitenbecher bgray@sandsanderson.com,
      rarrington@sandsanderson.com
      William A. Gray   on behalf of Creditor   Marlton VF LLC bgray@sandsanderson.com,
      rarrington@sandsanderson.com
      William A. Gray   on behalf of Creditor   Premier Contracting, Inc. bgray@sandsanderson.com,
      rarrington@sandsanderson.com
      William A. Gray   on behalf of Defendant   The Procter & Gamble Company and The Procter & Gamble
      Distribution Company, LLC bgray@sandsanderson.com,  rarrington@sandsanderson.com
      William A. Gray   on behalf of Creditor Audrey  Soltis bgray@sandsanderson.com,
      rarrington@sandsanderson.com
      William A. Gray   on behalf of Movant   Vornado Realty Trust bgray@sandsanderson.com,
      rarrington@sandsanderson.com
      William A. Gray   on behalf of Creditor   Vornado Gun Hill Road, LLC bgray@sandsanderson.com,
      rarrington@sandsanderson.com
      William A. Gray   on behalf of Creditor   Gateway Woodside, Inc. bgray@sandsanderson.com,
      rarrington@sandsanderson.com
      William A. Gray   on behalf of Defendant Philip J. Dunn bgray@sandsanderson.com,
      rarrington@sandsanderson.com
      William A. Gray   on behalf of Creditor   Encinitas PFA, LLC bgray@sandsanderson.com,
      rarrington@sandsanderson.com
      William A. Gray   on behalf of Creditor   Vornado Caguas LP bgray@sandsanderson.com,
      rarrington@sandsanderson.com
      William A. Gray   on behalf of Defendant Ronald G. Cuthbertson bgray@sandsanderson.com,
      rarrington@sandsanderson.com
      William A. Gray   on behalf of Creditor   Cardinal Court, LLC bgray@sandsanderson.com,
      rarrington@sandsanderson.com
      William A. Gray   on behalf of Creditor Rebecca Hylton DeCamps bgray@sandsanderson.com,
      rarrington@sandsanderson.com
      William A. Gray   on behalf of Defendant   Intertech Security of Maryland, LLC
      bgray@sandsanderson.com,  rarrington@sandsanderson.com
      William A. Gray   on behalf of Defendant   Metra Electronics Corporation bgray@sandsanderson.com,
      rarrington@sandsanderson.com
      William A. Gray   on behalf of Interested Party Paul  Schaapman bgray@sandsanderson.com,
      rarrington@sandsanderson.com
      William A. Gray   on behalf of Interested Party Hilton Ellis Epps, Sr. bgray@sandsanderson.com,
      rarrington@sandsanderson.com
      William A. Gray   on behalf of Creditor   Tamrac, Inc. bgray@sandsanderson.com,
      rarrington@sandsanderson.com
      William A. Gray   on behalf of Movant   Colonial Heights Holdings, LLC bgray@sandsanderson.com,
      rarrington@sandsanderson.com
      William A. Gray   on behalf of Defendant Michael E. Foss bgray@sandsanderson.com,
      rarrington@sandsanderson.com

District/off: 0422-7          User: sewardt          Page 116 of 118          Date Rcvd: Dec 16, 2013
                             Form ID: redacttr       Total Noticed: 2040

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

            William A. Gray   on behalf of Creditor    VNO Mundy Street, LLC bgray@sandsanderson.com,
               rarrington@sandsanderson.com
            William A. Gray   on behalf of Creditor    Vornado Finance, LLC bgray@sandsanderson.com,
               rarrington@sandsanderson.com
            William A. Gray   on behalf of Creditor    East BrunswickVF, LLC bgray@sandsanderson.com,
               rarrington@sandsanderson.com
            William A. Gray   on behalf of Defendant Brian S. Bradley bgray@sandsanderson.com,
               rarrington@sandsanderson.com
            William A. Gray   on behalf of Creditor    Lang Construction, Inc. bgray@sandsanderson.com,
               rarrington@sandsanderson.com
            William A. Gray   on behalf of Creditor    UTC I, LLC bgray@sandsanderson.com,
               rarrington@sandsanderson.com
            William A. Gray   on behalf of Attorney    Sands Anderson PC bgray@sandsanderson.com,
               rarrington@sandsanderson.com
            William A. Gray   on behalf of Creditor    CSI Construction Company bgray@sandsanderson.com,
               rarrington@sandsanderson.com
            William A. Gray   on behalf of Defendant    InnerWorkings, Inc. bgray@sandsanderson.com,
               rarrington@sandsanderson.com
            William A. Gray   on behalf of Creditor    BevCon I, LLC bgray@sandsanderson.com,
               rarrington@sandsanderson.com
            William A. Gray   on behalf of Creditor    Chatham County Tax Commissioner bgray@sandsanderson.com,
               rarrington@sandsanderson.com
            William A. Gray   on behalf of Creditor    Lee County Tax Collector bgray@sandsanderson.com,
               rarrington@sandsanderson.com
            William A. Gray   on behalf of Defendant Eric A. Jonas, Jr. bgray@sandsanderson.com,
               rarrington@sandsanderson.com
            William A. Gray   on behalf of Defendant Steven P. Pappas bgray@sandsanderson.com,
               rarrington@sandsanderson.com
            William A. Gray   on behalf of Defendant Jeffrey S. Stone bgray@sandsanderson.com,
               rarrington@sandsanderson.com
            William A. Gray   on behalf of Interested Party Christopher  Borglin bgray@sandsanderson.com,
               rarrington@sandsanderson.com
            William A. Gray   on behalf of Creditor    Interstate Augusta Properties LLC
               bgray@sandsanderson.com,  rarrington@sandsanderson.com
            William A. Gray   on behalf of Defendant    Coby Electronics Corporation bgray@sandsanderson.com,
               rarrington@sandsanderson.com
            William A. Gray   on behalf of Creditor    McAlister Square Partners, Ltd. bgray@sandsanderson.com,
               rarrington@sandsanderson.com
            William A. Gray   on behalf of Defendant    Monument Consulting, LLC bgray@sandsanderson.com,
               rarrington@sandsanderson.com
            William A. Gray   on behalf of Creditor    Mid-American Insulation, Inc. bgray@sandsanderson.com,
               rarrington@sandsanderson.com
            William A. Gray   on behalf of Creditor    NPP Development LLC bgray@sandsanderson.com,
               rarrington@sandsanderson.com
            William A. Gray   on behalf of Creditor    Metra Electronics Corporation bgray@sandsanderson.com,
               rarrington@sandsanderson.com
            William A. Gray   on behalf of Defendant Randall W. Wick bgray@sandsanderson.com,
               rarrington@sandsanderson.com
            William A. Gray   on behalf of Creditor    DeSoto County, Mississippi bgray@sandsanderson.com,
               rarrington@sandsanderson.com
            William A. Gray   on behalf of Defendant    Universal Display and Fixtures Company
               bgray@sandsanderson.com,  rarrington@sandsanderson.com
            William A. Gray   on behalf of Creditor    BBP-Muncy LLC bgray@sandsanderson.com,
               rarrington@sandsanderson.com
            William A. Gray   on behalf of Creditor    BPP-OH LLC bgray@sandsanderson.com,
               rarrington@sandsanderson.com
            William A. Gray   on behalf of Creditor    Towson VF LLC bgray@sandsanderson.com,
               rarrington@sandsanderson.com
            William A. Gray   on behalf of Creditor    Colorado Structures, Inc. dba CSI Construction Co.
               bgray@sandsanderson.com,  rarrington@sandsanderson.com
            William A. Gray   on behalf of Creditor    North Plainfield VF LLC bgray@sandsanderson.com,
               rarrington@sandsanderson.com
            William A. Gray   on behalf of Creditor    McCorkendale Construction bgray@sandsanderson.com,
               rarrington@sandsanderson.com
            William A. Gray   on behalf of Defendant    Boston Acoustics, Inc. bgray@sandsanderson.com,
               rarrington@sandsanderson.com
            William A. Gray   on behalf of Movant Cynthia  Olloway, Individually and as Special Administrator
               of the Estate of Cedric Coy Langston, Jr., a Deceased Minor bgray@sandsanderson.com,
               rarrington@sandsanderson.com
            William A. Gray   on behalf of Defendant Philip J. Schoonover bgray@sandsanderson.com,
               rarrington@sandsanderson.com
            William A. Gray   on behalf of Defendant David L. Mathews bgray@sandsanderson.com,
               rarrington@sandsanderson.com
            William A. Gray   on behalf of Creditor    VNO TRU Dale Mabry, LLC bgray@sandsanderson.com,
               rarrington@sandsanderson.com
            William A. Gray   on behalf of Creditor    BPP-NY LLC bgray@sandsanderson.com,
               rarrington@sandsanderson.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
             William A. Gray    on behalf of Creditor    A.D.D. Holdings, L.P. bgray@sandsanderson.com,
               rarrington@sandsanderson.com
             William A. Gray    on behalf of Defendant    Fourstar Group USA, Inc. bgray@sandsanderson.com,
               rarrington@sandsanderson.com
             William A. Gray    on behalf of Creditor    DEV Limited Partnership bgray@sandsanderson.com,
               rarrington@sandsanderson.com
             William A. Gray    on behalf of Defendant Marc J. Sieger bgray@sandsanderson.com,
               rarrington@sandsanderson.com
             William A. Gray    on behalf of Defendant Bruce H. Besanko bgray@sandsanderson.com,
               rarrington@sandsanderson.com
             William A. Gray    on behalf of Creditor    The Stop & Shop Supermarket Company LLC
               bgray@sandsanderson.com,  rarrington@sandsanderson.com
             William A. Gray    on behalf of Creditor    John Rohrer Contracting Company, Inc.
               bgray@sandsanderson.com,  rarrington@sandsanderson.com
             William A. Wood, III    on behalf of Creditor    Panattoni Development Company, Inc. as Agent for
               Charles L. Kessinger, Jacque L. Kessinger and FRE Northglenn Retail, LLC trey.wood@bgllp.com,
               chris.tillmanns@bgllp.com
             William A. Wood, III    on behalf of Creditor c/o William A. Wood  Panattoni Construction, Inc.
               trey.wood@bgllp.com,  chris.tillmanns@bgllp.com
             William A. Wood, III    on behalf of Creditor    Raymond & Main Retail, LLC trey.wood@bgllp.com,
               chris.tillmanns@bgllp.com
             William B. Cave    on behalf of Creditor    P.R. Mechanical, Inc. wcave@hophabcave.com
             William C. Crenshaw    on behalf of Creditor    Prince George's Station Retail, LLC
               bill.crenshaw@bryancave.com,  deborah.hensley@akerman.com
             William C. Crenshaw    on behalf of Professional    Akerman Senterfitt bill.crenshaw@bryancave.com,
               deborah.hensley@akerman.com
             William C. Crenshaw    on behalf of Creditor    Gould Livermore LLC bill.crenshaw@bryancave.com,
               deborah.hensley@akerman.com
             William D. Bayliss    on behalf of Creditor Richard  Kreuger bbayliss@williamsmullen.com
             William Daniel Prince, IV    on behalf of Creditor    International Business Machines Corporation
               wprince@t-mlaw.com,  jseay@t-mlaw.com
             William Daniel Prince, IV    on behalf of Defendant    R. G. Brinkmann Company d/b/a Brinkmann
               Constructors wprince@t-mlaw.com,  jseay@t-mlaw.com
             William Daniel Prince, IV    on behalf of Interested Party    Advance Publications, Inc.
               wprince@t-mlaw.com,  jseay@t-mlaw.com
             William Daniel Prince, IV    on behalf of Defendant    IBM Credit, LLC wprince@t-mlaw.com,
               jseay@t-mlaw.com
             William Daniel Sullivan    on behalf of Attorney William Daniel Sullivan jennydan248@msn.com
             William Daniel Sullivan    on behalf of Defendant    Pioneer Electronics (USA) Inc.
               dsullivan@butzeltp.com
             William H. Schwarzschild, III    on behalf of Creditor    National Western Life Insurance Company
               tschwarz@williamsmullen.com
             William H. Schwarzschild, III    on behalf of Creditor    Dick's Sporting Goods, Inc.
               tschwarz@williamsmullen.com
             William H. Schwarzschild, III    on behalf of Defendant    Evening Post Publishing Company, dba The
               Post and Courier tschwarz@williamsmullen.com
             William H. Schwarzschild, III    on behalf of Creditor    LumiSource, Inc.
               tschwarz@williamsmullen.com
             William H. Schwarzschild, III    on behalf of Creditor    State Board of Equalization
               tschwarz@williamsmullen.com
             William H. Schwarzschild, III    on behalf of Creditor    SouthPeak Interactive, LLC
               tschwarz@williamsmullen.com
             William H. Schwarzschild, III    on behalf of Creditor    ION Audio, LLC tschwarz@williamsmullen.com
             William H. Schwarzschild, III    on behalf of Defendant    DIRECTV, Inc. tschwarz@williamsmullen.com
             William H. Schwarzschild, III    on behalf of Creditor    MRV Wanamaker, LC
               tschwarz@williamsmullen.com
             William H. Schwarzschild, III    on behalf of Defendant    Hotan Corporation
               tschwarz@williamsmullen.com
             William H. Schwarzschild, III    on behalf of Defendant    Datel Design & Development, Inc.
               tschwarz@williamsmullen.com
             William H. Schwarzschild, III    on behalf of Defendant    J&J Industries, Inc.
               tschwarz@williamsmullen.com
             William H. Schwarzschild, III    on behalf of Defendant    Merrill Communications LLC
               tschwarz@williamsmullen.com
             William H. Schwarzschild, III    on behalf of Creditor    Miami-Dade County Tax Collector
               tschwarz@williamsmullen.com
             William H. Schwarzschild, III    on behalf of Creditor    DIRECTV, Inc. tschwarz@williamsmullen.com
             William H. Schwarzschild, III    on behalf of Creditor    Vonage Marketing Inc.
               tschwarz@williamsmullen.com
             William H. Schwarzschild, III    on behalf of Creditor    Dollar Tree Stores, Inc.
               tschwarz@williamsmullen.com
             Wm. Joseph A. Charboneau    on behalf of Creditor Charles  Booth jcharboneau@mglspc.com,
               aford@mglspc.com
             Wm. Joseph A. Charboneau    on behalf of Creditor    Placer California jcharboneau@mglspc.com,
               aford@mglspc.com
             Wm. Joseph A. Charboneau    on behalf of Creditor Nancy  Booth jcharboneau@mglspc.com,
               aford@mglspc.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          Wm. Joseph A. Charboneau    on behalf of Creditor   McAllen ISD jcharboneau@mglspc.com,
           aford@mglspc.com
          Zmarak  Khan   on behalf of Defendant   DEI Holdings, Inc. f/k/a Direct Electronics, Inc.
           zmarak.khan@dlapiper.com,
           George.South@dlapiper.com;Gabriella.Zborovsky@dlapiper.com;Evelyn.Rodriguez@dlapiper.com
                                                                                    TOTAL: 2210