**EXHIBIT B[1]**

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 1 | Capmark Finance, Inc. | 12663 14363 | 10407 | Req. for Hearing (Doc. 10411) – Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. |
| 1 | Capmark Finance, Inc. | 12663 14363 | 10508 | Response & Request for Hearing – Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. |
| 1 | Capmark Finance, Inc. | 14363 | 10497 | Response & Request for Hearing – Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. |
| 1 | Capmark Finance, Inc. | 14589 | 10499 | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. |
| 1 | Carolina Pavilion Company | 12915 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| 1 | Carolina Pavilion Company | 14137 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| 1 | Centro Properties Group ta Memphis Commons Memphis, TN | 12560 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| 1 | Centro Properties Group ta Memphis Commons Memphis TN | 12559 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| 1 | Centro Properties Group ta Pensacola Square | 12633 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |

[1] For all matters noted herein that are being adjourned or have been resolved, the respondent does not need to appear at the February 20, 2014 hearing.

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 1 | Centro Properties Group ta Pensacola Square, Pensacola FL | 12625 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| 1 | Centro Properties Group ta Sharpstown Plaza Houston, TX | 8488 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| 1 | Centro Properties Group ta Sharpstown Plaza Houston, TX | 8491 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| 1 | Drexel Delaware Trust c/o Midland Loan Services Inc. a Delaware Corporation | 12647 | 10295 10454 | Response filed 4/5 by CTL Trust – Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. |
| 1 | Drexel Delaware Trust c/o Midland Loan Services Inc., a Delaware Corporation | 14347 | 10295 10454 | Response filed 4/5 by CTL Trust – Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. |
| 1 | GECMC 2005-C2 South Lindbergh, OLP CCST. Louis, LLC | 14420 | 10328 | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. |
| 1 | Midland Loan Services Inc. (Transferee), LaSalle Bank National Assoc. ("CTL Trust") | 12647 12258 14347 | 10295 | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. |
| 1 | Midland Loan Services Inc. (Transferee), LaSalle Bank National Assoc. ("CTL Trust") | 12647 12258 14347 | 10454 | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. |
| 2 | Basile Limited Liability Company Wells Fargo Bank/ NationsLink Funding Corp. ("LTL Trust") | 12692 14134 | 10296 | 14134 – Response filed 4/5 by LTL Trust 12692 – response filed 4/5 by LTL Trust Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 2 | Basile Limited Liability Company Wells Fargo Bank/ NationsLink Funding Corp. "LTL Trust" | 12692 14134 | 10408 | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. |
| 2 | Centro Properties Group ta Heritage Square Naperville IL | 12637 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| 2 | Centro Properties Group ta Heritage Square Naperville IL | 14565 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| 2 | Centro Properties Group ta Heritage Square Naperville IL | 12527 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| 2 | Centro Properties Group ta Northridge Plaza Milwaukee IL | 12619 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| 2 | Centro Properties Group ta Northridge Plaza Milwaukee WI | 12626 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| 2 | Centro Properties Group ta Northridge Plaza Milwaukee IL | 8487 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| 2 | Cermak Plaza Associates LLC | 12809 | 10687 10692 | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. |
| 2 | Circuit Investors Vernon Hills Limited Partnership | 7155 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| 2 | Circuit Investors Yorktown Limited Partnership | 12338 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| 2 | Manufacturers & Traders Trust Company, as Trustee | 8622 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 2 | Manufacturers & Traders Trust Co., as Trustee | 12053 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| 2 | NMC Stratford LLC | 9644 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| 2 | Pan Am Equities, Inc. | 7999 8794 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| 2 | Park National Bank | 8079 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| 2 | Park National Bank | 8618 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| 2 | Ronald Benderson Trust 1995 | 14920 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| 2 | Ronald Benderson Trust 1995 | 13427 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| 2 | Ronald Benderson Trust 1995 | 12469 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| 3 | 4110 Midland LLC | 14287 | | This matter has been settled pursuant to procedures previously approved by this Court, and the matter may be removed from the Court's docket. |
| 3 | 4110 Midland LLC | 12708 | | This matter has been settled pursuant to procedures previously approved by this Court, and the matter may be removed from the Court's docket. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 3 | 4905 Waco LLC | 13902 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| 3 | 4905 Waco LLC | 12710 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| 3 | Abercorn Common LLP | 12682 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| 3 | Abercorn Common LLP | 13695 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| 3 | Bank of America N.A., as Trustee for Reg. Holders of Greenwich Capital Commercial Mortgage Funding Corp. Commercial Mortgage Trust 2007-GG9 Commercial Mortgage Pass-Through Certificates, Series 2007-GG9, as Collateral Assignee of Abercorn Common LLLP | 8559 12682 13695 | 10324 | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. |
| 3 | Basser Kaufman 312 LLC | 12507 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| 3 | Basser Kaufman | 14416 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| 3 | Capmark Finance, Inc. | 9740 | 10438 | Request for Hearing (Doc. 10439) – Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. |
| 3 | Capmark Finance, Inc. | 9740 | 10505 | Response & Request for Hearing – Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 3 | Centro Properties Group ta Parkway Plaza Vestal NY | 8104 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| 3 | Centro Properties Group ta Parkway Plaza Vestal NY | 8102 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| 3 | Centro Properties Group ta Parkway Plaza Vestal NY | 12580 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| 3 | Inland Western Avondale McDowell LLC | 8943 9725 14080 14955 14095 14936 13735 14095 14928 | 10372 | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. |
| 3 | Jubilee-Springdale, LLC | 9248 | 10418 | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. |
| 3 | Regency Centers LP | 14381 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| 3 | Regency Centers LP | 14438 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| 3 | Randall Benderson and David H. Daldauf | 9951 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 4 | Abercom Common LP, Bank of America N.A., as Trustee for Reg. Holders of Greenwich Capital Commercial Mortgage Funding Corp. Commercial Mortgage Trust 2007-GG9 Commercial Mortgage Pass-Through Certificates, Series 2007-GG9, as Collateral Assignee of Abercorn Common LLLP | 12682 | 10324 | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. |
| 4 | Amherst VF LLC | 12697 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| 4 | Amherst VF LLC Vornado Realty Trust | 13910 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| 4 | Basser Kaufman 312 LLC | 12507 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| 4 | Capmark Finance, Inc. | 12152 | 10443 | Request for Hearing (Doc. 10444) – Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. |
| 4 | Capmark Finance, Inc. | 12152 | 10506 | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. |
| 4 | Cardinal Capital Partners Inc. and 680 S. Lemon Ave. Co. | 13135 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| 4 | CC-Hamburg NY Partners LLC | 12818 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| 4 | CC-Investors Trust 1995-1 | 12712 13882 | 10348 | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 4 | Centro Properties Group ta Bakersfield Commons Bakersfield CA | 12555 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| 4 | Centro Properties Group ta Esplande Shopping Center Oxnard CA | 12634 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| 4 | Centro Properties Group Esplande Shopping Center Oxnard, CA | 12639 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| 4 | Centro Properties Group ta Innes Market Salisbury NC | 12581 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| 4 | Centro Properties Group ta Innes Market Salisbury NC | 12582 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| 4 | Centro Properties Group ta Montebello Plaza Montebella CA | 12638 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| 4 | Centro Properties Group ta Montebello Plaza Montebello, CA | 12754 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| 4 | Centro Properties Group ta Venture Point Duluth GA | 8089 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| 4 | Centro Properties Group ta Venture Point Duluth, GA | 8490 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| 4 | CMAT 1999-C2 Bustleton Avenue, LLC | 12078 | 10323 | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. |
| 4 | Giant Eagle, Inc. | 13017 | 10302 | This matter has been settled pursuant to procedures previously approved by this Court, and the matter may be removed from the Court's docket. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 4 | Giant Eagle, Inc. | 14019 | 10301 | This matter has been settled pursuant to procedures previously approved by this Court, and the matter may be removed from the Court's docket. |
| 4 | Greece Ridge LLC | 12764 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| 4 | Inland Entities | 9725 12082 12092 12643 12644 12646 12720 12744 12828 12829 12830 12831 14936 14955 | 10380 | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. |
| 4 | Midland Loan Services, Inc. – LaSalle Bank National Association ("CLF Trust") | 8362 | 10453 | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. |
| 4 | Regency Centers LP | 12794 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| 4 | Regency Centers LP | 14791 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| 4 | WEC 99A 2 LLC – LaSalle Bank National Association ("CLF Trust") | 14057 | 10298 | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 5 | Almaden Plaza Shopping Center, Inc. | 12122 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| 5 | Bear Valley Road Partners LLC | 12651 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| 5 | Bear Valley Road Partners LLC | 12653 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| 5 | Bear Valley Road Partners LLC | 14065 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| 5 | Eel McKee LLC | 8262 8278 12687 12849 13719 13722 | 10305 | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. |
| 6 | California Self Insurers Security Fund | 11721 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| 6 | California Self Insurers Security Fund | 11811 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| 6 | California Self Insurers Security Fund | 14971 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| 6 | California Self Insurers Security Fund | 14973 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| 6 | California Self Insurers Security Fund | 15004 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 6 | California Self Insurers Security Fund | 15031 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| 6 | California Self Insurers Security Fund | 15030 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| 6 | Old Republic Insurance Company | 7368 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| 6 | Old Republic Insurance Company | 7369 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| 6 | Old Republic Insurance Company | 7370 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| 6 | Old Republic Insurance Company | 7372 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| 6 | Old Republic Insurance Company | 7373 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| 6 | Old Republic Insurance Company | 7374 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| 6 | Old Republic Insurance Company | 7375 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| 6 | Old Republic Insurance Company | 7377 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| 6 | Old Republic Insurance Company | 7378 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 6 | Old Republic Insurance Company | 7379 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| 6 | Old Republic Insurance Company | 7380 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| 6 | Old Republic Insurance Company | 7381 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| 6 | Old Republic Insurance Company | 7382 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| 6 | Old Republic Insurance Company | 7383 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| 6 | Old Republic Insurance Company | 7384 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| 6 | Old Republic Insurance Company | 7385 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| 6 | Old Republic Insurance Company | 13899 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| 6 | Old Republic Insurance Company | 13901 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| 6 | Old Republic Insurance Company | 14089 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| 6 | Old Republic Insurance Company | 14090 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 6 | Old Republic Insurance Company | 14091 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| 6 | Old Republic Insurance Company | 14094 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| 6 | Old Republic Insurance Company | 14144 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| 6 | Old Republic Insurance Company | 14214 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| 6 | Old Republic Insurance Company | 14215 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| 6 | Old Republic Insurance Company | 14350 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| 6 | Old Republic Insurance Company | 14368 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| 6 | Old Republic Insurance Company | 14369 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| 6 | Old Republic Insurance Company | 14370 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| 6 | Old Republic Insurance Company | 14371 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| 6 | Old Republic Insurance Company | 14373 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 6 | Old Republic Insurance Company | 14374 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| 6 | Old Republic Insurance Company of Canada | 7386 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| 6 | Old Republic Insurance Company of Canada | 14367 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| 6 | SWAIN, Walter | 14487 | 10482 | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. |
| 7 | California Self Insurers Security Fund | 15028 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| 7 | California Self Insurers Security Fund | 15029 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| 7 | Commonwealth Edison Company | 14120 | 10327 | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. |
| 7 | McCabe, Michael | 10546 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. |
| 7 | Public Company Accounting Oversight Board | 14216 | 10420 | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. |
| 7 | SENATOR, Bruce | 13082 | 10139 | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. |
| 7 | Sensormatic Electronics Corporation | 6317 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| 8 | Alexander H. BOBINSKI, as Trustee under Trust No. 001 | 12498 14248 | 10280 10281 | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. |
| 8 | BEV CON I LLC – Exhibit C | 8786 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 8 | BEV CON I LLC – Exhibit F | 8786 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| 8 | Centro Properties Group ta County Lien Plaza Jackson MS | 8100 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| 8 | Centro Properties Group ta Midway market Square Elyria, OH | 8486 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| 8 | Centro Properties Group ta Chamberlain Plaza Meriden CT | 12533 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| 8 | Centro Properties Group ta Chamberlain Plaza Meriden CT | 12538 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| 8 | Centro Properties Group ta Midway Market Square Elyria, OH | 12531 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| 8 | Centro Properties Group ta Midway market Square Elyria OH | 12532 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| 8 | CMAT 1999-C2 Lawrence Road, LLC | 12077 | 10322 | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. |
| 8 | CMAT 1999-C2 Ridgeland Retails, LLC | 11958 | 10321 | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. |
| 8 | CWCapital Asset Management LLC, as Special Servicer for Bank of America N.A. | 12832 | 10824 10825 | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. |
| 8 | CWCapital Asset Management LLC as Special Servicer of Bank of America NA, Successor by Merger to LaSalle Bank NA, as Trustee | 13950 | 10824 10825 | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 8 | First Berkshire Properties LLC – Exhibit D | 14901 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| 8 | First Berkshire Properties LLC – Exhibit C | 14901 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| 8 | First Berkshire Properties LLC | 13441 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| 8 | First Berkshire Properties LLC | 13444 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| 8 | Inland Sau Greenville Point LLC – Exhibit C | 14938 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| 8 | Main Street at Exton LP | 12421 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| 8 | Main Street at Exton LP | 12614 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| 8 | Morgan Hill Retail Venture LP | 10265 | 10378 | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. |
| 8 | North Plainfield VF LLC | 8723 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| 8 | North Plainfield VF LLC | 13928 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| 8 | Pacific Harbor Equities LLC | 12379 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 8 | Raymond & Main Retail, LLC | 8985 8988 | 10361 10543 Amend. | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. |
| 8 | Riverdale Retail Associates, LC | 13543 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| 8 | Ronus Meyerland Plaza, L.P. | 12424 | 10409 | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. |
| 8 | Schottenstein Property Group, Inc. | 13166 | 10412 | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. |
| 8 | Shoppes at Beavercreek Ltd. & Jubilee-Springdale, LLC | 12770 | 10419 | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. |
| 8 | Tanglewood Park LLC, Luckoff Land Company LLC, and Roth Tanglewood LLC as Tenants in Common | 5163 | | This matter has been settled pursuant to procedures previously approved by this Court, and the matter may be removed from the Court's docket. |
| 8 | WEC 99A 1 LLC, LaSalle Bank National Association ("CLF Trust"); WEC 99A 3 LLC | 12685 14249 12851 14135 | 10299 | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. |
| 8 | WEC 99A 1 LLC, LaSalle Bank National Association ("CLF Trust") | 12685 14249 12851 14135 | 10452 | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. |
| 9 | Abilene-Ridgemont, LLC | 12241 14599 | 10293 | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. |
| 9 | Altamonte Springs Real Estate Associates LLC | 5548 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| 9 | Altamonte Springs Real Estate Associates, LLC | 12314 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 9 | Altamonte Springs Real Estate Associates LLC | 14807 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| 9 | Altamonte Springs Real Estate Associates LLC | 13636 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| 9 | Ave Forsyth LLC Cousins 336932 11 | 14129 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| 9 | Ave Forsyth LLC Cousins Store No. 4252 | 9506 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| 9 | Capmark Finance, Inc. | 9724 | 10442 | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. |
| 9 | Carriage Crossing Marketplace, LLC | 14022 | 10491 | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. |
| 9 | CBL Terrace Limited Partnership | 12275 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| 9 | CC Properties LLC | 13973 14001 14002 | 10355 | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. |
| 9 | Centro Properties Group ta Sun Plaza, Walton Beach, FL | 12623 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| 9 | Centro Properties Group ta Sun Plaza Walton Beach, FL | 12678 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| 9 | Centro Properties Group ta Dickson City Crossing Dickson City, PA | 12528 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 9 | Centro Properties Group ta Dickson City Crossing, Dickson City, PA – Exhibit C | 12920 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| 9 | Centro Properties Group ta Dickson City Crossing, Dickson City, PA – Exhibit D | 12920 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| 9 | Centro Properties Group ta University Commons Greenville, Greenville, NC | 12557 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| 9 | Chino South Retail PC, LLC | 8990 | 10329 | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. |
| 9 | CP Nord Du Lac JV LLC | 9641 | 10805 | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. |
| 9 | CWCapital Asset Management LLC, as Special Servicer for Bank of America as Successor by merger to LaSalle Bank NA as Trustee | 13978 | 10826 | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. |
| 9 | Diamond Square, LLC; Builder Square, LLC | 9177 14357 12694 | 10335 | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. |
| 9 | Federal Realty Investment Trust ta Quince Orchard Shopping Center, Gaithersburg, MD | 12545 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| 9 | Federal Realty Investment Trust ta Quince Orchard Shopping Center, Gaithersburg, MD | 12546 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| 9 | GECMC 2005-C2 Ludwig Drive, LLC, OLP CCFairview Heights, LLC | 14402 | 10325 | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 9 | Hickory Ridge Pavilion LLC | 9247 | 10417 | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. |
| 9 | Johnson City Crossing, L.P. | 12564 14966 | 10413 | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. |
| 9 | KB Columbus I-CC, LLC | 12331 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| 9 | Key Bank NA as Master Servicer and ORIX Capital Markets LLC as Special Servicer | 12423 | 10819 | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. |
| 9 | KeyBank NA as Master Servicer and ORIX Capital Markets LLC as Special Servicer on Behalf of Bank of America NA | 12399 | 10821 | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. |
| 9 | Magna Trust Company | 12673 13763 | 10334 | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. |
| 9 | Mayfair ORCC Business Trust; LaSalle Bank National Association ("CTL Trust") | 14247 | 10297 | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. |
| 9 | Novogroder Abilene, LLC | 14302 | 10293 | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. |
| 9 | ORIX Capital Marks LLC | 12495 | 10821 | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. |
| 9 | ORIX Capital Markets LLC | 14244 | 10821 | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. |
| 9 | Park National Bank | 11750 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| 9 | Park National Bank | 11752 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 9 | Parker Bullseye LLC | 13808 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. |
| 9 | Parker Bullseye LLC | 11757 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. |
| 9 | Save Mart Supermarkets | 13418 | 10339 | This matter has been settled pursuant to procedures previously approved by this Court, and the matter may be removed from the Court's docket. |
| 9 | The Village at Rivergate Limited Partnership | 14476 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| 9 | TUP 340 Company LLC | 4807 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| 9 | United States Debt Recovery V LP | 12588 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| 9 | United States Debt Recovery V LP | 12589 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| 9 | United States Debt Recovery V LP | 12735 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| 9 | U.S. Bank National Association as purchaser of assets of Park National Bank | 14802 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| 9 | US Bank National Association as Purchaser of Assets of Park Nation Bank | 14796 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| 9 | Victoria Estates LTD Magpond LLC; Magpond A LLC; and Magpond B LLC | 9953 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 9 | Weingarten Nostat, Inc. | 13982 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| 9 | WR I Associates LTD | 13451 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| 9 | WR I Associates LTD | 14903 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| 9 | WR I Associates LTD | 13438 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| 13 | BESANKO, Bruce H. | 14990 | 10398 | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. |
| 13 | BESANKO, Bruce H. | 14990 | 10415 | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. |
| 14 | 601 Plaza, LLC | 13697 | 10288 | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. |
| 14 | Bank of America NA as Trustee for the Registered Holders of Banc of America Commercial Mortgage Inc Commercial Mortgage | 9127 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| 14 | Bank of America National Association Successor by Merger to LaSalle National Banka a Nationally Chartered Bank as Trustee for Capmark Finance, Inc. | 9916 | 10423 10498 | Request for Hearing (Doc. 10424)- Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. |
| 14 | Centro Properties Group ta Coastal Way, Brooksville, FL | 12677 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 14 | Centro Properties Group ta Coastal Way, Brooksville, FL | 12630 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| 14 | CMAT 1999-C2 Emporium Drive, LLC | 4991 | 10314 | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. |
| 14 | Eagleridge Associates | 12825 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| 14 | East Brunswick VF LLC | 9307 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| 14 | Inland Continental Property Management Corp | 14939 14081 12079 | 10381 | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. |
| 14 | Inland Pacific Property Services LLC | 13734 14974 | 10381 | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. |
| 14 | Inland Western Temecula Commons LLC | 12803 | 10381 | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. |
| 14 | Jaren Associates No. 4 Macerich Scottsdale Store No. 3341 | 13927 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| 14 | Jaren Associates No. 4 Scottsdale Macerich 203270 1466 | 13992 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| 14 | KRG Market Street Village, LP | 12707 | 10345 | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. |
| 14 | KRG Market Street Village, LP | 14143 | 10344 | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. |
| 14 | Macerich Store No. 6286 | 9517 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| 14 | Macerich Vintage Faire Limited Partnership | 14130 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 14 | Memorial Square 1031 LLC | 10020 | 10381 | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. |
| 14 | Monte Vista Crossings LLC | 4050 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| 14 | Montevideo Investments LLC Macerich Store No 6286 | 13929 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| 14 | Montevideo Investments LLC Village Square 1 Macerich 203270 1468 | 13993 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| 14 | North Plainfield VF LLC | 13928 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| 14 | OATES, Marvin L., Trust | 7024 | 10624 | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. |
| 14 | Ronald D. Rossitter & Barbara M. Rossitter | 13323 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| 14 | The Marvin L. Oates Trust | 7024 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| 14 | Towson VF LLC | 12699 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| 14 | Towson VF LLC | 14169 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| 14 | UBS Realty Investors LLC, Agent for Happy Valley Town Center, Phoenix, AZ | 8107 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 14 | Uniwest Management Services Inc., Owner or Agent for Battlefield FE Limited partner ta Fort Evans Plaza II Leesburg, VA | 12548 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| 14 | Walton Hanover Investors V LLC | 14401 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| 14 | Walton Hanover Investors V LLC | 12665 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| 14 | WCC Properties | 13480 | 10492 11365 12085 | Amended Response Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. |
| 15 | 44 North Properties LLC | 8777 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| 15 | Bank of America, N.A. as trustee for registered holders of GMAC Commercial Mortgage Securities, Inc. | 9721 | 10431 | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. |
| 15 | Bank of America NA as successor by merger to LaSalle Bank National Association as Trustee for the Registered Holders of GMAC | 9488 | 10431 | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 15 | Bank of America NA as successor by merger to LaSalle Bank National Association as Trustee for the Registered Holders of the Morgan Stanley Capital Inc. Commercial Mortgage pass Through Certificates | 9899 | 10436 | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. |
| 15 | Bank of America National Association Successor by Merger to LaSalle Bank National Association fka LaSalle National Bank as Trustee | 10030 | 10436 | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. |
| 15 | Bank of America National Association Successor by merger to LaSalle Bank National Association fka LaSalle National Bank | 9050 | 10436 | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. |
| 15 | Bank of America National Association Successor by Merger to LaSalle Bank National Association fka LaSalle National Bank | 9704 | 10431 | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. |
| 15 | Bank of America National Association Successor by Merger to LaSalle Bank National Association fka LaSalle National Bank | 9734 | 10436 | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. |
| 15 | Bank of America National Association Successor by merger to LaSalle Bank National Association fka LaSalle National Bank | 9707 | 10436 | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 15 | Bank of America, N.A. as successor by merger to LaSalle Bank National Association as Trustee for the Reg. Holders of GMAC Commercial Mortgage Securities, Inc. | 9449 | 10436 | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. |
| 15 | Bond Circuit I Delaware Business Trust | 13448 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| 15 | Bond Circuit I Delaware | 14935 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| 15 | Bond Circuit IV Delaware Business Trust | 8796 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| 15 | Capmark Finance, Inc. | 9704 9721 9488 | 10502 | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. |
| 15 | Capmark Finance, Inc. | 9449 10030 9899 9050 9734 9707 14363 | 10507 | Response & Request for Hearing- Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. |
| 15 | CC Investors 1996 17 | 7162 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| 15 | CC Properties LLC | 14005 | 10356 | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. |
| 15 | Centro Properties Group a Parkway Plaza Vestal NY | 8102 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 15 | Centro Properties Group a Parkway Plaza Vestal NY | 8104 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| 15 | Centro Properties Group ta Valley Crossing Hickory NC | 1604 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| 15 | Circuit Investors Fairfield Limited Partnership | 14548 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| 15 | CMAT 1999 C-1 Kelly Road, LLC | 5005 | 10317 | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. |
| 15 | Daniel G. Kamin Flint, LLC | 11573 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| 15 | FW CA Brea Marketplace LLC | 13446 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| 15 | FW CA Brea Marketplace LLC | 12796 14382 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| 15 | Inland Western Avondale McDowell, LLC | 8943 9725 14928 14936 | 10386 | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. |
| 15 | Manufacturers & Traders Trust Company as Trustee | 8613 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| 15 | Manufacturers & Traders Trust Company as Trustee | 8561 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| 15 | ORIX Capital Markets LLC – Exhibit E | 14245 | 10818 | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 15 | Parkdale Mall Associates, LP – Exhibit E | 14965 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| 15 | Parkdale Mall Associates, LP – Exhibit F | 14965 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| 15 | RC CA Santa Barbara LLC | 12792 12797 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| 15 | The Hutensky Group LLC, agent for HRI Lutherville Station LLC ta Lutherville Station, Lutherville, MD | 1897 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| 15 | Trader Joe's East, Inc. | 4983 | 10489 | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. |
| 15 | UBS Realty Investors LLC agent for Wayside Commons Investors LLC ta Wayside Commons Burlington, MA | 1898 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| 15 | United States Debt Recovery V LP | 14519 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| 15 | WEC 96D Niles Investment Trust | 9647 | 10353 | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. |
| 15 | Wells Fargo Bank NA successor by merger to Wells Fargo Bank Minnesota NA fka Norwest Bank Minnesota NA | 9441 | 10501 | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. |
| 15 | Wells Fargo Bank NA successor by merger to Wells Fargo Bank Minnesota NA fka Norwest Bank Minnesota NA as Trustee | 9741 | 10501 | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 15 | Wells Fargo Bank NA successor by merger to Wells Fargo Bank Minnesota NA fka Norwest Bank Minnesota NA as Trustee | 9450 | 10501 | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. |
| 15 | Woodmont Sherman LP | 11526 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| 15 | Woodmont Sherman LP | 13421 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| 17 | ALMADEN PLAZA SHOPPING CTR INC | 12122 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| 17 | Bank of America National Association Successor by Merger to LaSalle Bank National Association (Capmark Finance, Inc.) | 12663 | 10509 | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. |
| 17 | BFLO Waterford Associates, LLC – Exhibit C | 9952 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| 17 | BFLO Waterford Associates, LLC – Exhibit F | 9952 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| 17 | Bond Circuit I Delaware Business Trust | 13440 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| 17 | Bond Circuit IV Delaware Business Trust | 12765 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| 17 | Bond Circuit VI Delaware Business Trust | 13426 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 17 | Bond Circuit VI Delaware Business Trust | 13439 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| 17 | Catellus Operating Limited Partnership | 12328 | 10264 | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. |
| 17 | CC Acquisitions, L.C. | 12718 12721 12722 12725 13716 14053 14270 14288 14290 14518 14521 14522 14523 14574 14577 | 10404 | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. |
| 17 | CC Investors 1997 11 | 9955 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| 17 | Centro Properties Group a Parkway Plaza Vestal NY | 12584 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| 17 | Centro Properties Group ta Freshwater Stateline Plaza Enfield CT | 12628 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| 17 | Circuit Investors No 4 Thousand Oaks Limited Partnership | 8163 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 17 | CMAT-1999-C1 Grand River Ave, LLC | 5002 | 10316 | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. |
| 17 | Crown CCI, LLC | 7631 13467 | 10338 | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. |
| 17 | Eastland Plaza LLC | 7885 | 12143 | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. |
| 17 | General Growth Management Inc. | 14439 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| 17 | Inland Traverse City, L.L.C., et al. | 9717 9719 12827 13968 14929 | 10389 | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. |
| 17 | Kamin Realty Company | 12096 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| 17 | Melville Realty Company Inc. | 7491 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| 17 | New River Properties LLC | 12418 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| 17 | Park National Bank Successor Trustee | 14078 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| 17 | Schiffman Circuit Props | 3541 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 17 | United States Debt Recovery V LP | 13731 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| 17 | United States Debt Recovery V LP | 12588 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| 17 | United States Debt Recovery V LP | 12589 12735 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| 17 | United States Debt Recovery V LP | 13731 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| 17 | United States Debt Recovery V LP | 14361 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| 17 | United States Debt Recovery V LP | 14519 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| 17 | United States Debt Recovery V LP | 15110 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| 17 | United States Debt Recovery V LP | 15112 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| 17 | United States Debt Recovery V LP Assignee of 1251 Fourth Street Investors LLC and Beverly Gemini Investments LLC | 15101 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| 17 | United States Debt Recovery V LP Assignee of CC Properties LLC | 15115 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 17 | United States Debt Recovery V LP Assignee of CC Properties LLC | 15113 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| 17 | United States Debt Recovery V LP Assignee of CC Properties LLC | 15116 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| 17 | United States Debt Recovery V LP Assignee of CC Properties LLC | 15117 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| 17 | United States Debt Recovery V LP Assignee of Faber Brothers Inc. | 15109 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| 17 | United States Debt Recovery V LP Assignee of FRO LLC IX | 15111 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| 17 | United States Debt Recovery V LP Assignee of Rancon Realty Fund IV | 15072 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| 17 | United States Debt Recovery V LP assignee of CC Properties LLC | 14520 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| 17 | United States Debt Recovery V LP Assignee of Rancon Realty Fund IV | 12121 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| 17 | United States Debt Recovery V LP assigned of Hoprock Limonite LLC | 10186 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| 17 | Vornado Gun Hill Road LLC | 8496 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| 17 | Vornado Gun Hill Road LLC | 13970 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 17 | Walton Whitney Investors V LLC | 12481 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| 17 | Walton Whitney Investors V LLC | 13424 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| 17 | Wilmington Trust Company | 13171 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| 18 | Alameda County Treasurer-Tax Collector | 14821 15155 | 10405 | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. |
| 18 | Broward County Record Taxes and Treasury Division | 15024 | | The Trust requests that the Court enter the proposed order. |
| 18 | Broward County Record Taxes and Treasury Division | 15025 | | The Trust requests that the Court enter the proposed order. |
| 18 | City of Philadelphia | 1530 | | Status hearing on Objection adjourned to April 23, 2014 at 2:00 p.m. |
| 18 | Los Angeles City Attorney's Office | 579 11862 14738 | 10680 | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. |
| 18 | Massachusetts-Commissioner of Dept. of Revenue | 12953 | 10247 | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. |
| 18 | Monterey County Tax Collector | 4733 | 10680 | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. |
| 18 | Ohio Dept. of Commerce | 12880 | 10446 | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. |
| 18 | Ohio Department of Taxation | 13066 | | Status hearing on Objection adjourned to April 23, 2014 at 2:00 p.m. |
| 18 | Ohio Dept. of Taxation | 565 1628 15186 15187 | 10447 | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. |
| 18 | Ohio Dept of Taxation | 5998 | 10448 | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| **18** | Seminole County, Florida Tax Collector, Ray Valdes | 2243 2244 14833 14834 | 10336 | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. |
| **18** | United States of America – IRS | 11845 11847 14816 | 10304 | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. |
| **20** | Acadia Realty Limited Partnership fka Mark Centers Limited partnership | 13802 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| **20** | Basser Kaufman 222 LLC | 8678 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| **20** | Basser Kaufman 312 LLC | 14703 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| **20** | Basser Kaufman 312 LLC | 12509 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| **20** | Basser Kaufman | 14416 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| **20** | CC Investors 1996 14 | 11572 | | This matter has been settled pursuant to procedures previously approved by this Court, and the matter may be removed from the Court's docket. |
| **20** | CC Investors 1996 9 | 11829 | | This matter has been settled pursuant to procedures previously approved by this Court, and the matter may be removed from the Court's docket. |
| **20** | Cencor Realty Services Inc, Agent for SWQ 35 Forum LTD | 12541 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 20 | Cencor Realty Services Inc. Agent for SWQ 35 Forum LTD | 12544 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| 20 | Centro Properties Group ta Baybrook Gateway Webster TX | 12583 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| 20 | Centro Properties Group ta Baybrook Gateway Webster TX | 12616 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| 20 | Colonial Square Associates | 12468 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| 20 | Colonial Square Associates | 13449 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| 20 | CVS Pharmacy Inc. and Melville Realty Company, Inc. | 14362 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| 20 | CVS Pharmacy, Inc. | 7492 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| 20 | Federal Realty Investment Trust ta Troy Hills Shopping Center Parsippany NJ | 12086 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| 20 | Federal Realty Investment Trust ta Troy Hills Shopping Center Parsippany NJ | 12085 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| 20 | Marlton VF LLC | 8782 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 20 | Marlton VF LLC | 11990 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| 20 | Marlton VF LLC | 13971 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| 20 | Parkdale Mall Associates LP | 12201 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| 20 | Starpoint Properties LLC | 12855 14343 | 10362 | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. |
| 20 | Weingarten Miller Sheridan LLC | 11158 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| 20 | Wells Fargo Bank Northwest NA | 12416 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| 20 | Wells Fargo Bank Northwest NA | 12023 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| 20 | Wells Fargo Bank Northwest NA | 12004 | | This matter has been settled pursuant to procedures previously approved by this Court, and the matter may be removed from the Court's docket. |
| 20 | Wells Fargo Bank Northwest NA | 12011 | | This matter has been settled pursuant to procedures previously approved by this Court, and the matter may be removed from the Court's docket. |
| 20 | Wells Fargo Bank Northwest NA | 12012 | | This matter has been settled pursuant to procedures previously approved by this Court, and the matter may be removed from the Court's docket. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 20 | Wells Fargo Bank Northwest NA | 12013 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| 20 | Wells Fargo Bank Northwest NA | 13079 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| 20 | Wells Fargo Bank Northwest NA | 12014 | | This matter has been settled pursuant to procedures previously approved by this Court, and the matter may be removed from the Court's docket. |
| 20 | Wells Fargo Bank Northwest NA | 14315 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| 21 | AmCap Arborland LLC | 12514 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| 21 | Bank of America National Association as Successor by Merger to LaSalle Bank National Association fka La Salle National Bank as Trustee for the Registered Holders of GMAC Commercial Mortgage Securities Inc. | 14859 | 10425 | Request for Hearing (Doc. 10426)- Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. |
| 21 | Benenson Columbus OH Trust | 13614 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| 21 | Capmark Finance, Inc. | 9444 | 10504 | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. |
| 21 | Capmark Finance Inc.'s Request for Hearing | 9444 | 10377 | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| **21** | CC 223 Andover Park East Tukwila LLC | 13974 | | This matter has been settled pursuant to procedures previously approved by this Court, and the matter may be removed from the Court's docket. |
| **21** | Centro Properties Group ta Conyers Crossroads, Conyers, GA | 12540 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| **21** | Centro Properties Group ta Conyers Crossroads, Conyers, GA | 12556 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| **21** | Centro Properties Group ta Parkway Plaza Vestal NY | 12580 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| **21** | Century Plaza Development Corp. | 11669 11238 | 10390 | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. |
| **21** | Circuit Sports, LP | 13434 | 10379 | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. |
| **21** | CW Investors 1997 12 by its Receiver CW Capital Asset Management LLC | 12529 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| **21** | CW Capital Asset Management LLC as Special Servicer for Bank of America NA Successor by merger to LaSalle Bank NA as Trustee | 13953 | 10827 | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. |
| **21** | Eagleridge Associates | 12768 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| **21** | Eagleridge Associates | 12769 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 21 | Inland Western Oswego Gerry Centennial LLC | 9722 10024 14079 14931 | 10384 | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. |
| 21 | International Speedway Square Ltd. | 14142 | 10347 | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. |
| 21 | Key Bank NA as Master Servicer and ORIX Capital Markets LLC as Special Servicer | 12420 | 10816 | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. |
| 21 | Marple XYZ Associates | 14047 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| 21 | Montclair Plaza LLC | 4373 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| 21 | ORIX Capital Markets LLC | 14058 | 10820 | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. |
| 21 | Saugus Plaza Associates | 13504 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| 21 | Tysons Corner Holdings LLC Macerich 203270 1467 | 14128 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| 21 | Tysons Corner Holdings LLC Macerich Tysons Corner Road Shop | 9530 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| 21 | Tysons Corner Holdings LLC Macerich Tysons Corner Road Shop | 9537 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| 21 | VNO TRU Dale Mabry LLC | 8784 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 21 | VNO TRU Dale Mabry LLC | 13972 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| 21 | Wayne VF LLC | 13920 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| 21 | Weingarten Nostat Inc. | 13983 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| 21 | Wells Fargo Bank NA Successor by Merger to Wells Fargo Bank Minnesota NA fka Norwest Bank Minnesota NA as Trustee | 9444 | 10369 | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. |
| 21 | WRI Lakeside Marketplace LLC | 14410 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| 21 | WRI Seminole Marketplace, LLC | 13986 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| 23 | Old Republic Insurance Company | 7368 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| 23 | Old Republic Insurance Company | 7369 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| 23 | Old Republic Insurance Company | 7370 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| 23 | Old Republic Insurance Company | 7372 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 23 | Old Republic Insurance Company | 7373 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| 23 | Old Republic Insurance Company | 7374 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| 23 | Old Republic Insurance Company | 7375 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| 23 | Old Republic Insurance Company | 7377 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| 23 | Old Republic Insurance Company | 7378 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| 23 | Old Republic Insurance Company | 7379 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| 23 | Old Republic Insurance Company | 7380 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| 23 | Old Republic Insurance Company | 7381 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| 23 | Old Republic Insurance Company | 7382 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| 23 | Old Republic Insurance Company | 7383 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| 23 | Old Republic Insurance Company | 7384 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 23 | Old Republic Insurance Company | 7385 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| 23 | Old Republic Insurance Company | 7386 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| 23 | Verizon Communications Inc. Subsidiaries | 9249 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| 24 | Antonio Precise Products Manufactory Limited | 1471 | 11490 | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. |
| 24 | Novar Controls Corporation | 1768 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| 24 | Verizon | 5991 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| 25 | Williams Mullen Clark & Dobbins | 6757 | 11427 | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. |
| 26 | Sensormatic | 11546 | | This matter has been consolidated with other related objections.  The response deadline has been extended by agreement of the parties.  Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| 26 | S&S Industrial Maintenance | 114 | 11540 | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. |
| 26 | S&S Industrial Maintenance | 3253 | 11540 | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. |
| 27 | Ohio Department of Taxation | 523 | 11618 | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 28 | Alexanders Rego Shopping Center Inc. | 12695 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| 28 | Berkshire Management Corp. Agent for Berkshire Hyannis LLC | 10814 | 11609 | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. |
| 28 | Bond CC IV DBT | 8710 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| 28 | Bond Circuit IF Delaware Trust | 15019 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| 28 | Brixmor Property Group, Inc. (fka Centro Properties Group), Berkshire Hyannis LLC, et al. | 10814 | 11609 | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. |
| 28 | Brixmor Property Group, Inc. (fka Centro Properties Group), Springbrook Plaza, et al. | 12618 | 11609 | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. |
| 28 | Brixmor Property Group, Inc. (fka Centro Properties Group), Westminster City Center, et al. | 12542 | 11609 | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. |
| 28 | Brixmor Property Group, Inc. (fka Centro Properties Group), Greece Ridge, et al. | 12622 | 11609 | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. |
| 28 | Brixmor Property Group, Inc. (fka Centro Properties Group), Fort Evans Plaza, et al. | 12992 | 11609 | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. |
| 28 | Capital Centre LLC | 12743 | 11629 | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 28 | Capmark Finance, Inc. | 9051 | 11589 11590 11622 12147 12149 | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. |
| 28 | Capmark Finance, Inc. | 9438 | 11591 11592 11620 | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. |
| 28 | Capmark Finance, Inc. | 9452 | 11593 11594 11624 | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. |
| 28 | Capmark Finance, Inc. | 9454 | 11595 11596 11623 12148 | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. |
| 28 | Capmark Finance, Inc. | 10034 | 11597 11598 11621 12150 | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. |
| 28 | CC 223 Andover Park East Tukwila LLC | 12706 | | This matter has been settled pursuant to procedures previously approved by this Court, and the matter may be removed from the Court's docket. |
| 28 | Centro Properties Group ta Springbrook Plaza Canton Ohio | 12618 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. |
| 28 | Centro Properties Group ta Westminster City Center Westminster CO | 12542 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. |
| 28 | CLF Trust | 15245 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 28 | CLF Trust | 15243 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| 28 | CTL Trust | 15244 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| 28 | CW Capital | 12846 | 11746 | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. |
| 28 | Decatur Plaza I LLC (Exh. D) (LBUBS/LNR Partners) | 12777 | 11770 | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. |
| 28 | Decatur Plaza I LLC (Exh. E) (LBUBS/LNR Partners) | 12777 | 11770 | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. |
| 28 | Greece Ridge LLC | 12622 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. |
| 28 | Green Acres Mall LLC | 12701 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| 28 | Inland Western Columbus Clifty, L.L.C. | 12642 | 11629 | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. |
| 28 | Inland Western Lewisville Lakepointe Lmited Partnership | 12645 | 11629 | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. |
| 28 | Inland Western Phillipsburg Greenwich, L.L.C. | 12742 | 11629 | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. |
| 28 | Inland Western Richmond Maryland, L.L.C. | 13083 | 11629 | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. |
| 28 | Inland Western West Mifflin Century III, L.P. | 12640 | 11629 | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. |
| 28 | KSK Scottsdale Mall LP | 9245 | 11610 | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. |
| 28 | MB Fabyan Randall Plaza Batavia, L.L.C. | 10023 | 11629 | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 28 | Midland Loan Services Inc. | 12311 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| 28 | National Western Life Insurance Company | 8136 11937 | 11619 | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. |
| 28 | Palm Springs Mile Associates Ltd. | 12667 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| 28 | Park Side Realty LP | 1862 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| 28 | Potomac Run LLC | 11956 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| 28 | Rivergate Station Shopping Center LP | 902 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| 28 | Saugus Plaza Associates | 12510 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| 28 | Saugus Plaza Associates | 14704 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| 28 | Uniwest Management Services Inc. Owner or Agent for Battlefield FE Limited Partners, ta Fort Evans Plaza II Leesburg, VA **(SAME AS BRIXMOR)** | 12992 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. |
| 28 | VNO Tru Dale Mabry LLC | 12629 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 28 | Wayne VF LLX | 12703 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| 28 | Weingarten Nostat Inc. | 12635 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| 28 | Wells Fargo Bank Northwest NA | 12009 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| 28 | WRI Lakeside Marketplace LLC | 9372 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| 28 | WRI Lakeside Marketplace LLC (Exh. D) | 12807 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| 28 | WRI Lakeside Marketplace LLC (Exh. E) | 12807 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| 29 | AMERICAN ELECTRIC POWER | 762 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| 29 | Aquent | 925 | 11838 | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. |
| 29 | Erie Times News | 1381 | 11884 | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. |
| 29 | Ohio Bureau of Workers' Compensation | 14883 | 11876 11877 | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. |
| 29 | OHIO EDISON | 168 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| 29 | Turner Broadcasting System Inc | 15230 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 30 | A&E TELEVISION NETWORK | 924 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| 30 | Atlantic City Electric | 2481 | 11910 | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. |
| 30 | Carole Kaylor | 15138 | 11885 | This matter has been settled pursuant to procedures previously approved by this Court, and the matter may be removed from the Court's docket. |
| 30 | Chrin Hauling, Inc. | 9339 | | [Response in mail] Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. |
| 30 | City of Homestead FL | 1780 | 11937 | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. |
| 30 | COMED | 2306 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| 30 | CONNECTICUT LIGHT AND POWER | 14584 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| 30 | Consolidated Edison Company of New York, Inc. | 1842 | 11888 | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. |
| 30 | DELMARVA POWER | 2482 | 11910 | THE STATUS HEARING ON THIS RESPONSE IS ADJOURNED TO April 23, 2014 at 2:00 p.m. |
| 30 | Duke Energy et al | 1797 10128 10129 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| 30 | Entergy Arkansas Inc. | 6083 | 11909 | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. |
| 30 | Entergy Gulf States Louisiana, L.L.C. | 6085 | 11909 | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. |
| 30 | Entergy Louisiana LLC | 6082 | 11909 | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 30 | Entergy Mississippi Inc. | 6506 | 11909 | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. |
| 30 | Entergy Texas Inc. | 6086 | 11909 | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. |
| 30 | Gary Chamberlain | 6562 | 11863 | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. |
| 30 | Ferguson Cabling Corporation | 1851 | 11882 | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. |
| 30 | First Energy | 8815 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| 30 | Illuminating Co. | 167 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| 30 | JERSEY CENTRAL POWER & LIGHT A FIRST ENERGY COMPANY | 127 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| 30 | Mary LoPresti | 5401 | 11891 | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. |
| 31 | Express Inc – Satellite Express Int. | 6633 | 11932 | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. |
| 31 | Fort Myers Cape Coral Courtyard Marriott | 13220 | 11842 | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. |
| 31 | Gloria E. Scarnati | 11481 | 11860 | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. |
| 31 | Mercer | 348 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| 31 | Modesto Irrigation District | 3363 | 11931 | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. |
| 31 | Nashville Electric Service | 4253 | 11897 | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. |
| 31 | Ohio Bureau of Workers' Compensation | 5999 | 11876 11877 | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 31 | Patricia Johnson | 13035 | 11890 | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. |
| 31 | Patricia Scott | 8244 | 11907 | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. |
| 31 | Patrick J. Manzi | 15178 | 11924 | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. |
| 31 | Patriot Disposal Co., Inc. | 6755 | 11881 | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. |
| 31 | Premier Mounts | 3911 | 11892 | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. |
| 31 | Rende, Ryan & Downes, LLP | 10893 | 11880 | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. |
| 31 | Robert E. Marshall | 15211 | 12117 | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. |
| 31 | Rochester Gas | 5412 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| 31 | S.A. Comunale Co., Inc. | 2495 | 11862 | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. |
| 31 | San Rafael Finance Department City of San Rafael | 5667 | 11923 | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. |
| 31 | South Carolina Electric & Gas Company | 8619 | 11898 | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. |
| 31 | The Connecticut Light/Power | 105 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| 31 | TXU Energy Retail Company LLC | 4518 | 11908 11915 | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. |
| 31 | Vadim Rylov | 15022 15023 | 11901 11951 | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. |
| | | | | |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 32 | Bruce H. Besanko | 15094 15095 15096 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| 38 | AMERICAN ELECTRIC POWER | 762 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO April 23, 2014 at 2:00 p.m. WITH RESPONSE DUE APRIL 16, 2014. |
| 38 | Brenda Blackshear | 4333 | 12018 | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. |
| 38 | TOLEDO EDISON | 166 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO April 23, 2014 at 2:00 p.m. WITH RESPONSE DUE APRIL 16, 2014. |
| 38 | WESTERN MASSACHUSETTS | 387 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO April 23, 2014 at 2:00 p.m. WITH RESPONSE DUE APRIL 16, 2014. |
| 38 | Wisconsin Power & Light | 6490 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO April 23, 2014 at 2:00 p.m. WITH RESPONSE DUE APRIL 16, 2014. |
| 38 | YANKEE GAS | 562 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO April 23, 2014 at 2:00 p.m. WITH RESPONSE DUE APRIL 16, 2014. |
| 39 | 4110 MIDLAND LLC | 12708 | | This matter has been settled pursuant to procedures previously approved by this Court, and the matter may be removed from the Court's docket. |
| 39 | 4905 WACO LLC | 12710 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO April 23, 2014 at 2:00 p.m. WITH OPPOSITION DUE APRIL 16, 2014. |
| 39 | 9121 EAST 71ST STREET HOLDINGS LLC | 11702 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO April 23, 2014 at 2:00 p.m. WITH OPPOSITION DUE APRIL 16, 2014. |
| 39 | Abercorn Common LLLP | 12682 | 12459 12488 | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. |
| 39 | Abilene-Ridgemont, LLC | 12241 14599 | 12116 | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 39 | Alexander H. Bobinski, as Trustee under Trust No. 1001 | 12498 | 12033 | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. |
| 39 | ALEXANDERS REGO SHOPPING CENTER INC | 12695 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO April 23, 2014 at 2:00 p.m. WITH OPPOSITION DUE APRIL 16, 2014. |
| 39 | ALTAMONTE SPRINGS REAL ESTATE ASSOCIATES LLC | 12314 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO April 23, 2014 at 2:00 p.m. WITH OPPOSITION DUE APRIL 16, 2014. |
| 39 | AMCAP ARBORLAND LLC | 12514 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO April 23, 2014 at 2:00 p.m. WITH OPPOSITION DUE APRIL 16, 2014. |
| 39 | AMHERST VF LLC | 12697 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO April 23, 2014 at 2:00 p.m. WITH OPPOSITION DUE APRIL 16, 2014. |
| 39 | Anna Schwartz, Zoltan Schwartz, Deborah Landman, Eli Landman (National Western Life Insurance Company) | 11937 | 12121 12123 | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. |
| 39 | AVE FORSYTH LLC COUSINS STORE NO 4252 | 9506 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO April 23, 2014 at 2:00 p.m. WITH OPPOSITION DUE APRIL 16, 2014. |
| 39 | Berkadia Commercial Mortgage LLC (Bank of America NA as successors by merger to LaSalle Bank NA as Trustee for the Registered Holders of GMAC) | 9449 | 12132 12156 12240 12248 | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 39 | Berkadia Commercial Mortgage LLC (Bank of America NA as successors by merger to LaSalle Bank NA as Trustee for the Registered Holders of GMAC) | 9488 | 12163 12262 | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. |
| 39 | BANK OF AMERICA NA AS SUCCESSORS BY MERGER TO LASALLE BANK NATIONAL ASSOCIATION AS TRUSTEE FOR THE REGISTERED (CAPMARK FINANCE INC) | 9449 | 12132 12156 12240 12248 | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO April 23, 2014 at 2:00 p.m. WITH OPPOSITION DUE APRIL 16, 2014. |
| 39 | Berkadia Commercial Mortgage LLC (Bank of America NA successor by merger to LaSalle Bank NA fka LaSalle National Bank) | 9454 | 12135 12255 | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. |
| 39 (Actually in 43) | Berkadia Commercial Mortgage LLC (Bank of America NA successor by merger to LaSalle Bank NA fka LaSalle National Bank) | 9734 | 12137 12168 12237 12256 | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. |
| 39 (Actually in 43) | Berkadia Commercial Mortgage LLC (Bank of America NA successor by merger to LaSalle Bank NA fka LaSalle National Bank) | 9721 | 12139 12169 12235 12239 12263 | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. |
| 39 | Berkadia Commercial Mortgage LLC (Bank of America NA successor by merger to LaSalle Bank NA fka LaSalle National Bank) | 10028 | 12140 12151 12257 12261 | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 39 | Berkadia Commercial Mortgage LLC (Bank of America NA successor by merger to LaSalle Bank NA fka LaSalle National Bank) | 9704 | 12159 12250 | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. |
| 39 | Berkadia Commercial Mortgage LLC (Bank of America NA successor by merger to LaSalle Bank NA fka LaSalle National Bank) | 9740 | 12160 12251 | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. |
| 39 | Berkadia Commercial Mortgage LLC (Bank of America NA successor by merger to LaSalle Bank NA fka LaSalle National Bank) | 10030 | 12165 12260 | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. |
| 39 | Berkadia Commercial Mortgage LLC (Bank of America NA successor by merger to LaSalle Bank NA fka LaSalle National Bank) | 14859 | 12164 12253 | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. |
| 39 | Berkadia Commercial Mortgage LLC (Bank of America NA successor by merger to LaSalle Bank NA fka LaSalle National Bank) | 9724 | 12171 12175 12236 12259 12264 | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. |
| 39 | BANK OF AMERICA NATIONAL ASSOCIATION SUCCESSOR BY MERGER TO LASALLE BANK NATIONAL ASSOCIATION FKA LASALLE NATIONAL ASSOCIATION FKA LASALLE NATIONAL (CAPMARK FINANCE INC) | 9050 | 12252 | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO April 23, 2014 at 2:00 p.m. WITH OPPOSITION DUE APRIL 16, 2014. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 39 | Berkadia Commercial Mortgage LLC (Bank of America NA successor by merger to LaSalle Bank NA fka LaSalle National Bank) | 9051 | 12172 12269 | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. |
| 39 | Berkadia Commercial Mortgage LLC (Bank of America NA successor by merger to LaSalle Bank NA fka LaSalle National Bank) | 9707 | 12173 12238 12258 | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. |
| 39 | Berkadia Commercial Mortgage LLC (Bank of America National Association by merger to LaSalle National Bank a Nationally Chartered Bank as Trustee for) | 9916 | 12157 12249 | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. |
| 39 | BANK OF AMERICA NATIONAL ASSOCIATION SUCCESSSOR BY MERGER TO LASALLE BANK NATIOAL ASSOCIATION FKA LASALLE BANK NATIONAL (CAPMARK FINANCE INC) (Berkadia Commercial Mortgage LLC) | 12663 | 12131 12254 | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. |
| 39 (Actually in 42/43) | Berkadia Commercial Mortgage LLC (WEC 96 D Appleton 2 Investment Trust) | 12911 | 12170 12234 12235 12239 | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. |
| 39 | BASILE LIMITED LIABILITY COMPANY CO MIDLAND LOAN SERVICES INC A DELAWARE CORPORATION | 12692 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO April 23, 2014 at 2:00 p.m. WITH OPPOSITION DUE APRIL 16, 2014. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 39 | BASSER KAUFMAN 222 LLC | 8678 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO April 23, 2014 at 2:00 p.m. WITH OPPOSITION DUE APRIL 16, 2014. |
| 39 | BASSER KAUFMAN 312 LLC | 12507 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO April 23, 2014 at 2:00 p.m. WITH OPPOSITION DUE APRIL 16, 2014. |
| 39 | BEAR VALLEY ROAD PARTNERS LLC | 12653 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO April 23, 2014 at 2:00 p.m. WITH OPPOSITION DUE APRIL 16, 2014. |
| 39 | BEAR VALLEY ROAD PARTNERS LLC | 12651 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO April 23, 2014 at 2:00 p.m. WITH OPPOSITION DUE APRIL 16, 2014. |
| 39 | BENENSON COLUMBUS OH TRUST | 12163 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO April 23, 2014 at 2:00 p.m. WITH OPPOSITION DUE APRIL 16, 2014. |
| 39 | BERKSHIRE MANAGEMENT CORP AGENT FOR BERKSHIRE HYANNIS LLC PREMISES LOCATED AT 624 640 IYANOUGH ROAD BARNSTABLE MA | 10814 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO April 23, 2014 at 2:00 p.m. WITH OPPOSITION DUE APRIL 16, 2014. |
| 39 | BEV CON I LLC | 8786 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO April 23, 2014 at 2:00 p.m. WITH OPPOSITION DUE APRIL 16, 2014. |
| 39 | BFLO WATERFORD ASSOCIATES LLC | 9952 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO April 23, 2014 at 2:00 p.m. WITH OPPOSITION DUE APRIL 16, 2014. |
| 39 | BOND CIRCUIT I DELAWARE BUSINESS TRUST | 13440 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO April 23, 2014 at 2:00 p.m. WITH OPPOSITION DUE APRIL 16, 2014. |
| 39 | BOND CIRCUIT IV DELAWARE BUSINESS TRUST | 12765 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO April 23, 2014 at 2:00 p.m. WITH OPPOSITION DUE APRIL 16, 2014. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 39 | BOND CIRCUIT IV DELAWARE TRUST | 15019 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO April 23, 2014 at 2:00 p.m. WITH OPPOSITION DUE APRIL 16, 2014. |
| 39 | BOND CIRCUIT VI DELAWARE BUSINESS TRUST | 13426 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO April 23, 2014 at 2:00 p.m. WITH OPPOSITION DUE APRIL 16, 2014. |
| 39 | BRANDYWINE GRANDE C LP | 12168 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO April 23, 2014 at 2:00 p.m. WITH OPPOSITION DUE APRIL 16, 2014. |
| 39 | By-Pass Development Company LLC | 7888 | 12144 | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. |
| 39 | CARDINAL CAPITAL PARTNERS INC & 680 S LEMON AVE CO LLC | 12169 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO April 23, 2014 at 2:00 p.m. WITH OPPOSITION DUE APRIL 16, 2014. |
| 39 | CAROLINA PAVILION COMPANY | 12915 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO April 23, 2014 at 2:00 p.m. WITH OPPOSITION DUE APRIL 16, 2014. |
| 39 | Catellus Operating Limited Partnership | 12328 | 12048 | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. |
| 39 | CC 223 ANDOVER PARK EAST TUKWILA LLC | 12706 | | This matter has been settled pursuant to procedures previously approved by this Court, and the matter may be removed from the Court's docket. |
| 39 | CC Acquisition, L.P. | 12718 12721 12722 12725 14518 14521 14522 14523 14574 14577 | 12056 | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 39 | CC HAMBURG NY PARTNERS LLC | 12818 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO April 23, 2014 at 2:00 p.m. WITH OPPOSITION DUE APRIL 16, 2014. |
| 39 | CC INVESTORS 1996 14 | 11572 | | This matter has been settled pursuant to procedures previously approved by this Court, and the matter may be removed from the Court's docket. |
| 39 | CC INVESTORS 1996 17 | 7162 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO April 23, 2014 at 2:00 p.m. WITH OPPOSITION DUE APRIL 16, 2014. |
| 39 | CC INVESTORS 1996 9 | 11829 | | This matter has been settled pursuant to procedures previously approved by this Court, and the matter may be removed from the Court's docket. |
| 39 | CC INVESTORS 1997 11 | 9955 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO April 23, 2014 at 2:00 p.m. WITH OPPOSITION DUE APRIL 16, 2014. |
| 39 | CC MADISON PJR LLC, CC MADISON EJR LLC, CC MADISON TFR LLC & CC MADISON JLR LLC | 9416 | | This matter has been settled pursuant to procedures previously approved by this Court, and the matter may be removed from the Court's docket. |
| 39 | CC ROSEVILLE LLC | 9417 | | This matter has been settled pursuant to procedures previously approved by this Court, and the matter may be removed from the Court's docket. |
| 39 | CCMS 2005 CD1 HALE ROAD LLC | 12937 | 12479 12489 | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO April 23, 2014 at 2:00 p.m. |
| 39 | CENCOR REALTY SERVICES INC AGENT FOR SWQ 35 FORUM LTD LOCATED IN SAN ANTONIO TX | 12541 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO April 23, 2014 at 2:00 p.m. WITH OPPOSITION DUE APRIL 16, 2014. |
| 39 | CENTRAL INVESTMENTS, LLC | 12116 | 12484 | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO April 23, 2014 at 2:00 p.m. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 39 | CENTRO PROPERTIES GROUP T A COASTAL WAY BROOKSVILLE FL | 12677 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO April 23, 2014 at 2:00 p.m. WITH OPPOSITION DUE APRIL 16, 2014. |
| 39 | CENTRO PROPERTIES GROUP T A COMMONS AT CHANCELLOR CHARLOTTE NC | 8096 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO April 23, 2014 at 2:00 p.m. WITH OPPOSITION DUE APRIL 16, 2014. |
| 39 | CENTRO PROPERTIES GROUP T A NORTHRIDGE PLAZA MILWAUKEE WI | 8487 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO April 23, 2014 at 2:00 p.m. WITH OPPOSITION DUE APRIL 16, 2014. |
| 39 | CENTRO PROPERTIES GROUP T A PENSACOLA SQUARE PENSACOLA FL | 12625 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO April 23, 2014 at 2:00 p.m. WITH OPPOSITION DUE APRIL 16, 2014. |
| 39 | CENTRO PROPERTIES GROUP T A SHARPSTOWN PLAZA HOUSTON TX | 8488 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO April 23, 2014 at 2:00 p.m. WITH OPPOSITION DUE APRIL 16, 2014. |
| 39 | CENTRO PROPERTIES GROUP T A SUN PLAZA WALTON BEACH FL | 12678 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO April 23, 2014 at 2:00 p.m. WITH OPPOSITION DUE APRIL 16, 2014. |
| 39 | CENTRO PROPERTIES GROUP T A VENTURE POINT DULUTH GA | 8490 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO April 23, 2014 at 2:00 p.m. WITH OPPOSITION DUE APRIL 16, 2014. |
| 39 | CENTRO PROPERTIES GROUP T A BAKERSFIELD COMMONS BAKERSFIELD CA | 12555 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO April 23, 2014 at 2:00 p.m. WITH OPPOSITION DUE APRIL 16, 2014. |
| 39 | CENTRO PROPERTIES GROUP T A BAYBROOK GATEWAY WEBSTER TX | 12616 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO April 23, 2014 at 2:00 p.m. WITH OPPOSITION DUE APRIL 16, 2014. |
| 39 | CENTRO PROPERTIES GROUP T A CHAMBERLAIN PLAZA MERIDEN CT | 12538 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO April 23, 2014 at 2:00 p.m. WITH OPPOSITION DUE APRIL 16, 2014. |
| 39 | CENTRO PROPERTIES GROUP T A CONYERS CROSSROADS CONYERS GA | 8093 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO April 23, 2014 at 2:00 p.m. WITH OPPOSITION DUE APRIL 16, 2014. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 39 | CENTRO PROPERTIES GROUP T A DICKSON CITY CROSSING DICKSON CITY PA | 12528 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO April 23, 2014 at 2:00 p.m. WITH OPPOSITION DUE APRIL 16, 2014. |
| 39 | CENTRO PROPERTIES GROUP T A ESPLANADE SHOPPING CENTER OXNARD CA | 12639 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO April 23, 2014 at 2:00 p.m. WITH OPPOSITION DUE APRIL 16, 2014. |
| 39 | CENTRO PROPERTIES GROUP T A FRESHWATER STATELINE PLAZA ENFIELD CT | 12628 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO April 23, 2014 at 2:00 p.m. WITH OPPOSITION DUE APRIL 16, 2014. |
| 39 | CENTRO PROPERTIES GROUP T A HERITAGE SQUARE NAPERVILLE IL | 12637 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO April 23, 2014 at 2:00 p.m. WITH OPPOSITION DUE APRIL 16, 2014. |
| 39 | CENTRO PROPERTIES GROUP T A INNES MARKET SALISBURY NC | 12582 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO April 23, 2014 at 2:00 p.m. WITH OPPOSITION DUE APRIL 16, 2014. |
| 39 | CENTRO PROPERTIES GROUP T A MEMPHIS COMMONS MEMPHIS TN | 12560 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO April 23, 2014 at 2:00 p.m. WITH OPPOSITION DUE APRIL 16, 2014. |
| 39 | CENTRO PROPERTIES GROUP T A MIDWAY MARKET SQUARE ELYRIA OH | 12531 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO April 23, 2014 at 2:00 p.m. WITH OPPOSITION DUE APRIL 16, 2014. |
| 39 | CENTRO PROPERTIES GROUP T A MONTEBELLO PLAZA MONTEBELLO CA | 12638 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO April 23, 2014 at 2:00 p.m. WITH OPPOSITION DUE APRIL 16, 2014. |
| 39 | CENTRO PROPERTIES GROUP T A NORTHRIDGE PLAZA WILWAUKEE WI | 12626 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO April 23, 2014 at 2:00 p.m. WITH OPPOSITION DUE APRIL 16, 2014. |
| 39 | CENTRO PROPERTIES GROUP T A SPRINGBROOK PLAZA CLANTON OH | 12618 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO April 23, 2014 at 2:00 p.m. WITH OPPOSITION DUE APRIL 16, 2014. |
| 39 | CENTRO PROPERTIES GROUP T A UNIVERSITY COMMONS GREENVILLE NC | 12558 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO April 23, 2014 at 2:00 p.m. WITH OPPOSITION DUE APRIL 16, 2014. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 39 | CENTRO PROPERTIES GROUP T A VALLEY CROSSING HICKORY NC | 1604 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO April 23, 2014 at 2:00 p.m. WITH OPPOSITION DUE APRIL 16, 2014. |
| 39 | CENTRO PROPERTIES GROUP T A WESTMINSTER CITY CENTER WESTMINSTER CO | 12542 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO April 23, 2014 at 2:00 p.m. WITH OPPOSITION DUE APRIL 16, 2014. |
| 39 | Century Plaza Development Corporation | 11238 11669 | 12078 | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. |
| 39 | CGCMT 2006 C5 GLENWAY AVENUE LLC | 12981 | 12481 12490 | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO April 23, 2014 at 2:00 p.m. |
| 39 (Actually in 41) | National Western Life Insurance Company | 8136 | 12121 | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. |
| 40 | CHINO SOUTH RETAIL PG LLC | 8990 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO April 23, 2014 at 2:00 p.m. WITH OPPOSITION DUE APRIL 16, 2014. |
| 40 | CIRCUIT INVESTORS FAIRFIELD LIMITED PARTNERSHIP | 14548 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO April 23, 2014 at 2:00 p.m. WITH OPPOSITION DUE APRIL 16, 2014. |
| 40 | CIRCUIT INVESTORS NO 4 THOUSAND OAKS LIMITED PARTNERSHIP | 8163 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO April 23, 2014 at 2:00 p.m. WITH OPPOSITION DUE APRIL 16, 2014. |
| 40 | CIRCUIT INVESTORS VERNON HILLS LIMITED PARTNERSHIP | 7155 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO April 23, 2014 at 2:00 p.m. WITH OPPOSITION DUE APRIL 16, 2014. |
| 40 | CIRCUIT INVESTORS YORKTOWN LIMITED PARTNERSHIP | 12338 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO April 23, 2014 at 2:00 p.m. WITH OPPOSITION DUE APRIL 16, 2014. |
| 40 | CLF TRUST | 15243 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO April 23, 2014 at 2:00 p.m. WITH OPPOSITION DUE APRIL 16, 2014. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 40 | CLF TRUST | 15245 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO April 23, 2014 at 2:00 p.m. WITH OPPOSITION DUE APRIL 16, 2014. |
| 40 | CMAT 1999 C1 GRAND RIVER AVENUE LLC | 5002 | 12461 12487 | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO April 23, 2014 at 2:00 p.m. |
| 40 | CMAT 1999 C1 KELLY ROAD LLC | 5005 | 12476 12496 | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO April 23, 2014 at 2:00 p.m. |
| 40 | CMAT 1999 C2 BUSTLETON AVENUE LIMITED PARTNERSHIP | 12078 | 12480 12493 | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO April 23, 2014 at 2:00 p.m. |
| 40 | CMAT 1999 C2 EMPORIUM DRIVE LLC | 4991 | 12474 12498 | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO April 23, 2014 at 2:00 p.m. |
| 40 | CMAT 1999 C2 IDLE HOUR ROAD LLC | 12167 | 12475 12497 | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO April 23, 2014 at 2:00 p.m. |
| 40 | CMAT 1999 C2 LAWRENCE ROAD LLC | 12077 | 12473 12499 | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO April 23, 2014 at 2:00 p.m. |
| 40 | CMAT 1999 C2 RIDGELAND RETAIL LLC | 11958 | 12466 12503 | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO April 23, 2014 at 2:00 p.m. |
| 40 | Coldwater Development Company, LLC | 7593 | 12118 | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. |
| 40 | COLONIAL SQUARE ASSOCIATES | 12468 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO April 23, 2014 at 2:00 p.m. WITH OPPOSITION DUE APRIL 16, 2014. |
| 40 | CP NORD DU LAC JV LLC | 9641 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO April 23, 2014 at 2:00 p.m. WITH OPPOSITION DUE APRIL 16, 2014. |
| 40 | Craig-Clarksville Tennessee LLC | 11517 (7816 – listed in response but not subject to Objection) | 12114 | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 40 | Crown CCI, LLC (Filed on behalf of WBCMT 2005-C21 South Ocean Gate Avenue Limited Partnership) | 12356 | 12086 12460 12507 | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. |
| 40 | CTL TRUST | 15244 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO April 23, 2014 at 2:00 p.m. WITH OPPOSITION DUE APRIL 16, 2014. |
| 40 | CW INVESTORS 1997 12 BY ITS RECEIVER CW CAPITAL ASSET MANAGEMENT LLC AS SPECIAL SERVICER FOR BANK OF AMERICA NA TRUSTEE FOR NOMURA ASSET SECURITIES CORPORATION | 12631 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO April 23, 2014 at 2:00 p.m. WITH OPPOSITION DUE APRIL 16, 2014. |
| 40 | CWCAPITAL ASSET MANAGEMENT LLC AS SPECIAL SERVICER FOR BANK OF AMERICA N A | 12832 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO April 23, 2014 at 2:00 p.m. WITH OPPOSITION DUE APRIL 16, 2014. |
| 40 | CWCAPITAL ASSET MANAGEMENT LLC AS SPECIAL SERVICER FOR BANK OF AMERICA N A | 12846 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO April 23, 2014 at 2:00 p.m. WITH OPPOSITION DUE APRIL 16, 2014. |
| 40 | CWCAPITAL ASSET MANAGEMENT LLC AS SPECIAL SERVICER FOR BANK OF AMERICA N A | 12728 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO April 23, 2014 at 2:00 p.m. WITH OPPOSITION DUE APRIL 16, 2014. |
| 40 | DANIEL G KAMIN FLINT LLC | 11573 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO April 23, 2014 at 2:00 p.m. WITH OPPOSITION DUE APRIL 16, 2014. |
| 40 | DMARC 2006 CD2 DAVIDSON PLACE, LLC | 13076 | 12470 12508 | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO April 23, 2014 at 2:00 p.m. |
| 40 | DMARC 2006 CD2 POUGHKEEPSIE LLC | 12417 | 12477 12495 | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO April 23, 2014 at 2:00 p.m. |
| 40 | DREXEL DELAWARE TRUST C O MIDLAND LOAN SERVICES INC A DELAWARE CORPORATION | 12647 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO April 23, 2014 at 2:00 p.m. WITH OPPOSITION DUE APRIL 16, 2014. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 40 | EAGLERIDGE ASSOCIATES | 12769 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO April 23, 2014 at 2:00 p.m. WITH OPPOSITION DUE APRIL 16, 2014. |
| 40 | EAGLERIDGE ASSOCIATES | 12825 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO April 23, 2014 at 2:00 p.m. WITH OPPOSITION DUE APRIL 16, 2014. |
| 40 | Eel McKee LLC | 12687 12849 | 12041 | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. |
| 40 | FEDERAL REALTY INVESTMENT TRUST TA QUINCE ORCHARD SHOPPING CENTER GAITHERSBURG MD | 12545 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO April 23, 2014 at 2:00 p.m. WITH OPPOSITION DUE APRIL 16, 2014. |
| 40 | FEDERAL REALTY INVESTMENT TRUST TA TROY HILLS SHOPPING CENTER PARSIPPANY NJ | 12085 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO April 23, 2014 at 2:00 p.m. WITH OPPOSITION DUE APRIL 16, 2014. |
| 40 | FIRST BERKSHIRE PROPERTIES LLC | 13441 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO April 23, 2014 at 2:00 p.m. WITH OPPOSITION DUE APRIL 16, 2014. |
| 40 | FW CA BREA MARKETPLACE LLC | 12796 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO April 23, 2014 at 2:00 p.m. WITH OPPOSITION DUE APRIL 16, 2014. |
| 40 | GCCFC 2007 GG9 ABERCORN STREET LIMITED PARTNERSHIP | 15253 | 12459 12488 | STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO April 23, 2014 at 2:00 p.m. |
| 40 | GECMC 2005 C2 EASTEX FWY LLC | 8667 | 12469 12502 | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO April 23, 2014 at 2:00 p.m. |
| 40 | GECMC 2005 C2 HICKORY HOLLOW LLC | 12186 | 12471 12501 | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO April 23, 2014 at 2:00 p.m. |
| 40 | GECMC 2005 C2 MALL ROAD LLC (Filed on behalf of GECMC 2005-C2 Ludwig Drive, LLC) | 12179 | 12467 12504 | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO April 23, 2014 at 2:00 p.m. |
| 40 | GECMC 2005 C2 MALL ROAD LLC | 12267 | 12465 12505 | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO April 23, 2014 at 2:00 p.m. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 40 | GECMC 2005 C2 SOUTH LINDBERGH LLC | 12180 | 12464 12494 | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO April 23, 2014 at 2:00 p.m. |
| 40 | Giant Eagle, Inc. | 13017 | 12021 | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. |
| 40 | Glenmoor Limited Partnership | 12387 | 12058 | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. |
| 40 | Gould Livermore, LLC | 12266 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| 40 | GREECE RIDGE LLC | 12622 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO April 23, 2014 at 2:00 p.m. WITH OPPOSITION DUE APRIL 16, 2014. |
| 40 | Green 521 5th Avenue LLC | 12492 | 12155 12185 (amended to correct missing number) | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. |
| 40 | GREEN ACRES MALL LLC | 12701 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO April 23, 2014 at 2:00 p.m. WITH OPPOSITION DUE APRIL 16, 2014. |
| 40 | Inland American Chesapeake Crossroads LLC | 12720 | 12102 | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. |
| 40 | Inland American Oklahoma City Penn LLC | 12092 | 12102 | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. |
| 40 | Inland Southeast Darien | 10024 | 12102 | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. |
| 40 | Inland Traverse City LLC | 9719 | 12102 | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. |
| 40 | Inland Western Austin Southpark Meadows II Limited Partnership | 12830 | 12102 | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. |
| 40 | Inland Western Avondale McDowell LLC | 8943 9725 | 12102 | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 40 | Inland Western Cedar Hill Pleasant Run Limited Partnership | 12644 | 12102 | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. |
| 40 | Inland Western College Station Gateway Limited Partnership | 12082 | 12102 | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. |
| 40 | Inland Western Columbus Clifty, LLC | 12642 | 12102 | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. |
| 40 | Inland Western Houma Magnolia LLC | 12643 | 12102 | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. |
| 40 | Inland Western Lake Worth Towne Crossing Limited Partnership | 12829 | 12102 | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. |
| 40 | Inland Western Lewisville Lakepointe Limited Partnership | 12645 | 12102 | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. |
| 40 | Inland Western Oswego Gerry Centennial LLC | 9722 | 12102 | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. |
| 40 | Inland Western Phillipsburg Greenwich LLC | 12742 | 12102 | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. |
| 40 | Inland Western Richmond Maryland LLC | 13083 | 12102 | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. |
| 40 | Inland Western San Antonio HQ Limited Partnership | 12646 | 12102 | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. |
| 40 | Inland Western Southlake Corners Limited Partnership | 12828 | 12102 | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. |
| 40 | Inland Western Sugar Land Colony Limited Partnership | 12831 | 12102 | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. |
| 40 | Inland Western Temecula Commons LLC | 12803 | 12102 | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. |
| 40 | Inland Western West Mifflin Century III, L.P. | 12640 | 12102 | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. |
| 40 | IN Retail Fund Algonquin Commons, LLC | 12827 | 12102 | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 40 | Memorial Square 1031, L.L.C. | 12079 | 12102 | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. |
| 41 | JAREN ASSOCIATES NO 4 MACERICH SCOTTSDALE STORE NO 3341 | 13927 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO April 23, 2014 at 2:00 p.m. WITH OPPOSITION DUE APRIL 16, 2014. |
| 41 | JEFFERSON MALL COMPANY II LLC | 14477 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO April 23, 2014 at 2:00 p.m. WITH OPPOSITION DUE APRIL 16, 2014. |
| 41 | Johnson City Crossing, L.P. | 12564 | 12111 | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. |
| 41 | Jubilee-Springdale, LLC | 12771 | 12087 | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. |
| 41 | KC Benjamin Realty, LLC | 7891 | 12120 | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. |
| 41 | KEY BANK NA AS MASTER SERVICER AND ORIX CAPITAL MARKETS LLC AS SPECIAL SERVICER | 12420 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO April 23, 2014 at 2:00 p.m. WITH OPPOSITION DUE APRIL 16, 2014. |
| 41 | KEY BANK NA AS MASTER SERVICER AND ORIX CAPITAL MARKETS LLC AS SPECIAL SERVICER | 12423 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO April 23, 2014 at 2:00 p.m. WITH OPPOSITION DUE APRIL 16, 2014. |
| 41 | KEYBANK NA AS MASTER SERVICER AND ORIX CAPITAL MARKETS LLC AS SPECIAL SERVICER ON BEHALF OF BANK OF AMERICA NA | 12399 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO April 23, 2014 at 2:00 p.m. WITH OPPOSITION DUE APRIL 16, 2014. |
| 41 | KEYBANK NA AS MASTER SERVICER AND ORIX CAPITAL MARKETS LLC AS SPECIAL SERVICER ON BEHALF OF BANK OF AMERICA NA MERGER TO LASALLE BANK NA AS TRUSTEE FOR | 12161 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO April 23, 2014 at 2:00 p.m. WITH OPPOSITION DUE APRIL 16, 2014. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 41 | Magna Trust Company, Trustee | 12673 | 12113 | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. |
| 41 | MAIN STREET AT EXTON LP | 12421 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO April 23, 2014 at 2:00 p.m. WITH OPPOSITION DUE APRIL 16, 2014. |
| 41 | MALL DEL NORTE LLC | 14006 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO April 23, 2014 at 2:00 p.m. WITH OPPOSITION DUE APRIL 16, 2014. |
| 41 | Mallview Plaza Company, Ltd. | 6964 | 12098 | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. |
| 41 | MANUFACTURERS & TRADERS TRUST COMPANY AS TRUSTEE | 8622 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO April 23, 2014 at 2:00 p.m. WITH OPPOSITION DUE APRIL 16, 2014. |
| 41 | MANUFACTURERS & TRADERS TRUST COMPANY AS TRUSTEE | 8613 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO April 23, 2014 at 2:00 p.m. WITH OPPOSITION DUE APRIL 16, 2014. |
| 41 | MANUFACTURERS & TRADERS TRUST COMPANY AS TRUSTEE | 8561 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO April 23, 2014 at 2:00 p.m. WITH OPPOSITION DUE APRIL 16, 2014. |
| 41 | MANUFACTURERS & TRADERS TRUST COMPANY AS TRUSTEE | 12053 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO April 23, 2014 at 2:00 p.m. WITH OPPOSITION DUE APRIL 16, 2014. |
| 41 | MARLTON VF LLC | 11990 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO April 23, 2014 at 2:00 p.m. WITH OPPOSITION DUE APRIL 16, 2014. |
| 41 | MB Fabyan Randall Plaza Batavia, L.L.C. | 10023 | 12097 | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. |
| 41 | MB Keene Monadnock, L.L.C. | 12744 | 12097 | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. |
| 41 | MIDLAND LOAN SERVICES INC | 12258 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO April 23, 2014 at 2:00 p.m. WITH OPPOSITION DUE APRIL 16, 2014. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 41 | MIDLAND LOAN SERVICES INC | 8362 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO April 23, 2014 at 2:00 p.m. WITH OPPOSITION DUE APRIL 16, 2014. |
| 41 | MIDLAND LOAN SERVICES INC | 12311 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO April 23, 2014 at 2:00 p.m. WITH OPPOSITION DUE APRIL 16, 2014. |
| 41 | Morgan Hill Retail Venture, LP | 10265 | 12110 | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. |
| 41 | MORRIS BETHLEHEM ASSOCIATES LP TA SOUTHMONT CENTER BETHLEHEM PA | 12090 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO April 23, 2014 at 2:00 p.m. WITH OPPOSITION DUE APRIL 16, 2014. |
| 41 | National Western Life Insurance Company | 8136 | 12121 | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. |
| 41 | National Western Life Insurance Company | 7951 | 12123 | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. |
| 41 | New River Properties, LLC | 12418 | 12066 | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. |
| 41 | NORTH PLAINFIELD VF LLC C O VORNADO REALTY TRUST | 8723 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO April 23, 2014 at 2:00 p.m. WITH OPPOSITION DUE APRIL 16, 2014. |
| 41 | ORIX CAPITAL MARKETS LLC | 12495 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO April 23, 2014 at 2:00 p.m. WITH OPPOSITION DUE APRIL 16, 2014. |
| 41 | Pan Am Equities Inc. | 7999 | 12077 | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. |
| 41 | PARK NATIONAL BANK | 8618 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO April 23, 2014 at 2:00 p.m. WITH OPPOSITION DUE APRIL 16, 2014. |
| 41 | PARK NATIONAL BANK | 11752 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO April 23, 2014 at 2:00 p.m. WITH OPPOSITION DUE APRIL 16, 2014. |
| 41 | PARK NATIONAL BANK | 8079 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO April 23, 2014 at 2:00 p.m. WITH OPPOSITION DUE APRIL 16, 2014. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 41 | PARK NATIONAL BANK | 11750 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO April 23, 2014 at 2:00 p.m. WITH OPPOSITION DUE APRIL 16, 2014. |
| 41 | RAYMOND & MAIN RETAIL LLC | 8988 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO April 23, 2014 at 2:00 p.m. WITH OPPOSITION DUE APRIL 16, 2014. |
| 41 | RAYMOND & MAIN RETAIL LLC | 8985 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO April 23, 2014 at 2:00 p.m. WITH OPPOSITION DUE APRIL 16, 2014. |
| 41 | RC CA  SANTA BARBARA LLC | 12797 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO April 23, 2014 at 2:00 p.m. WITH OPPOSITION DUE APRIL 16, 2014. |
| 41 | REGENCY CENTERS LP | 12794 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO April 23, 2014 at 2:00 p.m. WITH OPPOSITION DUE APRIL 16, 2014. |
| 41 | Rio Associates Limited Partnership | 7828 | 12101 | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. |
| 41 | RONALD BENDERSON RANDALL BENDERSON AND DAVID H BALDAUF | 9951 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO April 23, 2014 at 2:00 p.m. WITH OPPOSITION DUE APRIL 16, 2014. |
| 41 | RONALD BENDERSON TRUST 1995 | 12469 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO April 23, 2014 at 2:00 p.m. WITH OPPOSITION DUE APRIL 16, 2014. |
| 41 | Ronus Meyerland Plaza L.P. | 12424 | 12109 | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. |
| 41 | RREEF AMERICA REIT II CORP CROSSROADS | 14104 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO April 23, 2014 at 2:00 p.m. WITH OPPOSITION DUE APRIL 16, 2014. |
| 41 | SAUGUS PLAZA ASSOCIATES | 12510 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO April 23, 2014 at 2:00 p.m. WITH OPPOSITION DUE APRIL 16, 2014. |
| 41 | SAUGUS PLAZA ASSOCIATES | 14704 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO April 23, 2014 at 2:00 p.m. WITH OPPOSITION DUE APRIL 16, 2014. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| **41** | Save Mart Supermarkets | 12353 | 12069 | This matter has been settled pursuant to procedures previously approved by this Court, and the matter may be removed from the Court's docket. |
| **41 (Actually in 42)** | The Shoppes of Beavercreek Ltd. | 12770 | 12091 | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. |
| **42** | 700 JEFFERSON ROAD II LLC | 13445 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO April 23, 2014 at 2:00 p.m. WITH OPPOSITION DUE APRIL 16, 2014. |
| **42** | American National Insurance Company (Southwinds Ltd.) | 5559 | 12124 | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. |
| **42** | BENDERSON PROPERTIES INC AND DONALD E ROBINSON | 12465 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO April 23, 2014 at 2:00 p.m. WITH OPPOSITION DUE APRIL 16, 2014. |
| **42** | Berkadia Commercial Mortgage LLC (Wells Fargo Bank NA successor by merger to Wells Fargo Bank Minnesota NA fka Norwest Bank Minnesota NA as Trustee) | 0 | 12133 12243 | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. |
| **42** | Berkadia Commercial Mortgage LLC (Wells Fargo Bank NA successor by merger to Wells Fargo Bank Minnesota NA fka Norwest Bank Minnesota NA as Trustee) | 9452 | 12134 12244 | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 42 | Berkadia Commercial Mortgage LLC (Wells Fargo Bank NA successor by merger to Wells Fargo Bank Minnesota NA fka Norwest Bank Minnesota NA as Trustee) | 9441 | 12136 12245 | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. |
| 42 | Berkadia Commercial Mortgage LLC (Wells Fargo Bank NA successor by merger to Wells Fargo Bank Minnesota NA fka Norwest Bank Minnesota NA as Trustee) | 9444 | 12138 12246 | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. |
| 42 | Berkadia Commercial Mortgage LLC (Wells Fargo Bank NA successor by merger to Wells Fargo Bank Minnesota NA fka Norwest Bank Minnesota NA as Trustee) | 9741 | 12146 12247 | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. |
| 42 | Berkadia Commercial Mortgage LLC (Wells Fargo Bank NA successor by merger to Wells Fargo Bank Minnesota NA fka Norwest Bank Minnesota NA as Trustee) | 9438 | 12161 12241 | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 42 | Berkadia Commercial Mortgage LLC (Wells Fargo Bank NA successor by merger to Wells Fargo Bank Minnesota NA fka Norwest Bank Minnesota NA as Trustee) | 10034 | 12162 12242 | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. |
| 42 | Berkadia Commercial Mortgage LLC (WEC 96 D Appleton 2 Investment Trust) | 12911 | 12170 12234 12235 12239 | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. |
| 42 | BERKSHIRE MANAGEMENT CORP AGENT FOR BERKSHIRE AMHERST LLC TA AMHERST CROSSING AMHERST NH | 12089 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO April 23, 2014 at 2:00 p.m. WITH OPPOSITION DUE APRIL 16, 2014. |
| 42 | Buzz Oates, LLC (taken over from The Marvin L. Oates Trust) | 7024 | 12065 | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. |
| 42 | DDR MDT FAIRFAX TOWN CENTER LLC | 13462 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO April 23, 2014 at 2:00 p.m. WITH OPPOSITION DUE APRIL 16, 2014. |
| 42 | DDR NORTE LLC | 12840 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO April 23, 2014 at 2:00 p.m. WITH OPPOSITION DUE APRIL 16, 2014. |
| 42 | Inland Mortgage Capital Corporation (Team Retail Westbank, Ltd.) | 8939 | 12100 | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. |
| 42 | SHOPPES AT RIVER CROSSING LLC | 11782 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO April 23, 2014 at 2:00 p.m. WITH OPPOSITION DUE APRIL 16, 2014. |
| 42 | SOUTHAVEN TOWNE CENTER II LLC | 12193 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO April 23, 2014 at 2:00 p.m. WITH OPPOSITION DUE APRIL 16, 2014. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 42 | STARPOINT PROPERTIES LLC C/O LNR PARTNERS LLC (filed on behalf of CSFB 2005-C1 Shoppes of Plantation Acres, LLC) | 12855 | 12462 12510 | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO April 23, 2014 at 2:00 p.m. |
| 42 | SVSC II LP C O MIDLAND LOAN SERVICES INC A DELAWARE CORPORATION | 12684 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO April 23, 2014 at 2:00 p.m. WITH OPPOSITION DUE APRIL 16, 2014. |
| 42 | TEAM RETAIL WESTBANK LTD | 8939 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO April 23, 2014 at 2:00 p.m. WITH OPPOSITION DUE APRIL 16, 2014. |
| 42 | THE CITY PORTFOLIO LLC, ET AL. RED MOUNTAIN AS SUCCESSOR IN INTEREST TO T C/O CONTRARIAN CAPITAL MANAGEMENT, L.L.C. | 11000 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO April 23, 2014 at 2:00 p.m. WITH OPPOSITION DUE APRIL 16, 2014. |
| 42 | THE HUTENSKY GROUP LLC AGENT FOR HRI LUTHERVILLE STATION LLC TA LUTHERVILLE STATION LUTHERVILLE MD | 1897 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO April 23, 2014 at 2:00 p.m. WITH OPPOSITION DUE APRIL 16, 2014. |
| 42 | THE RANDALL BENDERSON 1993 1 TRUST AND WR 1 ASSOCIATES LTD | 12472 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO April 23, 2014 at 2:00 p.m. WITH OPPOSITION DUE APRIL 16, 2014. |
| 42 | The Shoppes of Beavercreek Ltd. | 12770 | 12091 | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. |
| 42 | THE VILLAGE AT RIVERGATE LIMITED PARTNERSHIP | 14476 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO April 23, 2014 at 2:00 p.m. WITH OPPOSITION DUE APRIL 16, 2014. |
| 42 | TOWSON VF LLC | 12699 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO April 23, 2014 at 2:00 p.m. WITH OPPOSITION DUE APRIL 16, 2014. |
| 42 | TUTWILER PROPERTIES LTD | 12159 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO April 23, 2014 at 2:00 p.m. WITH OPPOSITION DUE APRIL 16, 2014. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 42 | TYSONS CORNER HOLDINGS LLC MACERICH TYSONS CORNER SUPERSTORE | 9537 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO April 23, 2014 at 2:00 p.m. WITH OPPOSITION DUE APRIL 16, 2014. |
| 42 | UBS REALTY INVESTORS LLC AGENT FOR HAPPY VALLEY TOWN CENTER PHOENIX AZ | 8107 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO April 23, 2014 at 2:00 p.m. WITH OPPOSITION DUE APRIL 16, 2014. |
| 42 | UBS REALTY INVESTORS LLC AGENT FOR WAYSIDE COMMONS INVESTORS LLC TA WAYSIDE COMMONS BURLINGTON MA | 1898 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO April 23, 2014 at 2:00 p.m. WITH OPPOSITION DUE APRIL 16, 2014. |
| 42 | UNITED STATES DEBT RECOVERY V LP | 12735 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO April 23, 2014 at 2:00 p.m. WITH OPPOSITION DUE APRIL 16, 2014. |
| 42 | UNITED STATES DEBT RECOVERY V LP | 14519 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO April 23, 2014 at 2:00 p.m. WITH OPPOSITION DUE APRIL 16, 2014. |
| 42 | UNITED STATES DEBT RECOVERY V LP | 12588 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO April 23, 2014 at 2:00 p.m. WITH OPPOSITION DUE APRIL 16, 2014. |
| 42 | UNITED STATES DEBT RECOVERY V LP | 12589 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO April 23, 2014 at 2:00 p.m. WITH OPPOSITION DUE APRIL 16, 2014. |
| 42 | UNITED STATES DEBT RECOVERY V LP | 8614 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO April 23, 2014 at 2:00 p.m. WITH OPPOSITION DUE APRIL 16, 2014. |
| 42 | UNITED STATES DEBT RECOVERY V LP | 14520 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO April 23, 2014 at 2:00 p.m. WITH OPPOSITION DUE APRIL 16, 2014. |
| 42 | UNITED STATES DEBT RECOVERY V LP ASSIGNEE OF CC PROPERTIES LLC | 15116 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO April 23, 2014 at 2:00 p.m. WITH OPPOSITION DUE APRIL 16, 2014. |
| 42 | UNITED STATES DEBT RECOVERY V LP ASSIGNEE OF CC PROPERTIES LLC | 15115 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO April 23, 2014 at 2:00 p.m. WITH OPPOSITION DUE APRIL 16, 2014. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 42 | UNITED STATES DEBT RECOVERY V LP ASSIGNEE OF CC PROPERTIES LLC | 15117 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO April 23, 2014 at 2:00 p.m. WITH OPPOSITION DUE APRIL 16, 2014. |
| 42 | UNITED STATES DEBT RECOVERY V LP ASSIGNEE OF CC PROPERTIES LLC | 15113 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO April 23, 2014 at 2:00 p.m. WITH OPPOSITION DUE APRIL 16, 2014. |
| 42 | UNITED STATES DEBT RECOVERY V LP ASSIGNEE OF CC PROPERTIES LLC | 15112 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO April 23, 2014 at 2:00 p.m. WITH OPPOSITION DUE APRIL 16, 2014. |
| 42 | UNITED STATES DEBT RECOVERY V LP ASSIGNEE OF CC PROPERTIES LLC | 15110 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO April 23, 2014 at 2:00 p.m. WITH OPPOSITION DUE APRIL 16, 2014. |
| 42 | UNITED STATES DEBT RECOVERY V LP ASSIGNEE OF FRO LLC IX | 15111 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO April 23, 2014 at 2:00 p.m. WITH OPPOSITION DUE APRIL 16, 2014. |
| 42 | UNITED STATES DEBT RECOVERY V LP ASSIGNEE OF JOHNSTOWN SHOPPING CENTER LLC | 15099 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO April 23, 2014 at 2:00 p.m. WITH OPPOSITION DUE APRIL 16, 2014. |
| 42 | UNIWEST MANAGEMENT SERVICES INC OWNER OR AGENT FOR BATTLEFIELD FE LIMITED PARTNERS T A FORT EVANS PLAZA II LEESBURG | 12992 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO April 23, 2014 at 2:00 p.m. WITH OPPOSITION DUE APRIL 16, 2014. |
| 42 | US BANK NATIONAL ASSOCIATION AS PURCHASER OF ASSETS OF PARK NATIONAL BANK | 14796 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO April 23, 2014 at 2:00 p.m. WITH OPPOSITION DUE APRIL 16, 2014. |
| 42 | US BANK NATIONAL ASSOCIATION AS PURCHASER OF ASSETS OF PARK NATIONAL BANK | 14802 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO April 23, 2014 at 2:00 p.m. WITH OPPOSITION DUE APRIL 16, 2014. |
| 42 | VICTORIA ESTATES LTD MAGPOND LLC MAGPOND A LLC AND MAGPOND B LLC | 9953 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO April 23, 2014 at 2:00 p.m. WITH OPPOSITION DUE APRIL 16, 2014. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 42 | VNO MUNDY STREET LLC | 12705 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO April 23, 2014 at 2:00 p.m. WITH OPPOSITION DUE APRIL 16, 2014. |
| 42 | VNO TRU DALE MABRY LLC C/O VORNADO REALTY TRUST | 12629 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO April 23, 2014 at 2:00 p.m. WITH OPPOSITION DUE APRIL 16, 2014. |
| 42 | VORNADO GUN HILL ROAD LLC | 8496 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO April 23, 2014 at 2:00 p.m. WITH OPPOSITION DUE APRIL 16, 2014. |
| 42 | VORNADO NORTH BERGEN TONNELLE PLAZA LLC | 8489 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO April 23, 2014 at 2:00 p.m. WITH OPPOSITION DUE APRIL 16, 2014. |
| 42 | WALTON HANOVER INVESTORS V LLC | 12665 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO April 23, 2014 at 2:00 p.m. WITH OPPOSITION DUE APRIL 16, 2014. |
| 42 | WAYNE VF LLC | 12703 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO April 23, 2014 at 2:00 p.m. WITH OPPOSITION DUE APRIL 16, 2014. |
| 42 | WCC Properties LLC | 13480 15261 | 12107 | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. |
| 42 | WEC 96 D APPLETON 2 INVESTMENT TRUST | 12911 | 12176 12234 12235 12239 | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. |
| 42 | WEC 96D Niles Investment Trust | 9647 | 12089 | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. |
| 42 | WEC 96D SPRINGFIELD 1 INVESTMENT TRUST | 12572 | 12174 12236 12264 | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m.(WEC 96D Springfield 1 Investment does not intend to pursue claim number 12572 and requested that the Claimholder handle objection – response 12264) |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 42 | WEC 99A 1 LLC C O MIDLAND LOAN SERVICES INC A DELAWARE CORPORATION | 12685 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO April 23, 2014 at 2:00 p.m. WITH OPPOSITION DUE APRIL 16, 2014. |
| 42 | WEC 99A 3 LLC C O MIDLAND LOAN SERVICES INC A DELAWARE CORPORATION | 12851 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO April 23, 2014 at 2:00 p.m. WITH OPPOSITION DUE APRIL 16, 2014. |
| 42 | WEINGARTEN MILLER SHERIDAN LLC | 11158 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO April 23, 2014 at 2:00 p.m. WITH OPPOSITION DUE APRIL 16, 2014. |
| 42 | WEINGARTEN NOSTAT INC | 12635 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO April 23, 2014 at 2:00 p.m. WITH OPPOSITION DUE APRIL 16, 2014. |
| 42 | WEINGARTEN NOSTAT INC | 12632 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO April 23, 2014 at 2:00 p.m. WITH OPPOSITION DUE APRIL 16, 2014. |
| 42 | WELLS FARGO BANK NA (as successor trustee to Bank of America, N.A., as successor by merger to LaSalle Bank, N.A., as trustee for the registered holders of Merrill Lynch Mortgage Trust 2004-KEY2, Co.) | 2310 | 12468 12509 | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO April 23, 2014 at 2:00 p.m. |
| 42 | WELLS FARGO BANK NORTHWEST NA | 12023 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO April 23, 2014 at 2:00 p.m. WITH OPPOSITION DUE APRIL 16, 2014. |
| 42 | WELLS FARGO BANK NORTHWEST NA | 12416 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO April 23, 2014 at 2:00 p.m. WITH OPPOSITION DUE APRIL 16, 2014. |
| 42 | WELLS FARGO BANK NORTHWEST NA | 12004 | | This matter has been settled pursuant to procedures previously approved by this Court, and the matter may be removed from the Court's docket. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| **42** | WELLS FARGO BANK NORTHWEST NA | 12009 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO April 23, 2014 at 2:00 p.m. WITH OPPOSITION DUE APRIL 16, 2014. |
| **42** | WELLS FARGO BANK NORTHWEST NA | 12011 | | This matter has been settled pursuant to procedures previously approved by this Court, and the matter may be removed from the Court's docket. |
| **42** | WELLS FARGO BANK NORTHWEST NA | 12012 | | This matter has been settled pursuant to procedures previously approved by this Court, and the matter may be removed from the Court's docket. |
| **42** | WELLS FARGO BANK NORTHWEST NA | 12013 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO April 23, 2014 at 2:00 p.m. WITH OPPOSITION DUE APRIL 16, 2014. |
| **42** | WELLS FARGO BANK NORTHWEST NA | 12014 | | This matter has been settled pursuant to procedures previously approved by this Court, and the matter may be removed from the Court's docket. |
| **42** | WELLS FARGO BANK NORTHWEST NA | 13079 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO April 23, 2014 at 2:00 p.m. WITH OPPOSITION DUE APRIL 16, 2014. |
| **42** | WILLIAM A BROSCIOUS ESQ | 12096 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO April 23, 2014 at 2:00 p.m. WITH OPPOSITION DUE APRIL 16, 2014. |
| **42** | WOODMONT SHERMAN LP | 11526 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO April 23, 2014 at 2:00 p.m. WITH OPPOSITION DUE APRIL 16, 2014. |
| **42** | WR I ASSOCIATES LTD | 13438 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO April 23, 2014 at 2:00 p.m. WITH OPPOSITION DUE APRIL 16, 2014. |
| **42** | WRI LAKESIDE MARKETPLACE LLC | 9372 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO April 23, 2014 at 2:00 p.m. WITH OPPOSITION DUE APRIL 16, 2014. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 43 | ABERCORN COMMON LLP | 13695 | 12459 12488 | STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO April 23, 2014 at 2:00 p.m. |
| 43 | ABERCORN COMMON LLLP | 12682 | 12459 12488 | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO April 23, 2014 at 2:00 p.m. |
| 43 | Berkadia Commercial Mortgage LLC (Bank of America NA as successors by merger to LaSalle Bank NA as Trustee for the Registered Holders of GMAC) | 9449 | 12132 12156 12240 12248 | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. |
| 43 | Berkadia Commercial Mortgage LLC (Bank of America NA successor by merger to LaSalle Bank NA fka LaSalle National Bank) | 9707 | 12158 12238 12258 | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. |
| 43 | Berkadia Commercial Mortgage LLC (Bank of America NA successor by merger to LaSalle Bank NA fka LaSalle National Bank) | 9721 | 12139 12169 12235 12239 12263 | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. |
| 43 | Berkadia Commercial Mortgage LLC (Bank of America NA successor by merger to LaSalle Bank NA fka LaSalle National Bank) | 9734 | 12137 12168 12237 12256 | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. |
| 43 | Berkadia Commercial Mortgage LLC (WEC 96D Springfield 1 Investment Trust) | 12572 | 12174 12236 12264 | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. (WEC 96D Springfield 1 Investment does not intend to pursue claim number 12572 and requested that the Claimholder handle objection – response 12264) |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 43 | Berkadia Commercial Mortgage LLC (WEC 96 D Appleton 2 Investment Trust) | 12911 | 12170 12176 12234 12235 12239 | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. |
| 43 | CarMax, Inc. | 14809 | 12059 | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. |
| 43 | CC INVESTORS 1996 14 KAMIN REALTY COMPANY | 11572 | | This matter has been settled pursuant to procedures previously approved by this Court, and the matter may be removed from the Court's docket. |
| 43 | CC MADISON PJR LLC CC MADISON EJR CC MADISON TFR LLC & CC MADISON JLR LLC | 9416 | | This matter has been settled pursuant to procedures previously approved by this Court, and the matter may be removed from the Court's docket. |
| 43 | CC ROSEVILLE LLC | 9417 | | This matter has been settled pursuant to procedures previously approved by this Court, and the matter may be removed from the Court's docket. |
| 43 | CIRCUIT INVESTORS NO 4 THOUSAND OAKS LIMITED PARTNERSHIP | 8163 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO April 23, 2014 at 2:00 p.m. WITH OPPOSITION DUE APRIL 16, 2014. |
| 43 | CMAT 1999 C1 GRAND RIVER AVENUE LLC | 5002 | 12461 12487 | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO April 23, 2014 at 2:00 p.m. |
| 43 | GCCFC 2007 GG9 ABERCORN STREET LIMITED PARTNERSHIP | 15253 | 12459 12488 | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO April 23, 2014 at 2:00 p.m. |
| 43 | WCC Properties, LLC | 15261 | 12092 | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. |
| 44 | Carole Kaylor | (Docket No. 11774) | 12152 | This matter has been settled pursuant to procedures previously approved by this Court, and the matter may be removed from the Court's docket. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 44 | MARY RESTIVO | 15268 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO April 23, 2014 at 2:00 p.m. WITH RESPONSE DUE APRIL 16, 2014. |
| 44 | Robert E. Marshall | 15211 | 12117 | This matter has been settled pursuant to procedures previously approved by this Court, and the matter may be removed from the Court's docket. |
| 47 | James E. Burgess | 8646 | 12652 | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. |
| 49 | Besanko, Bruce H. | 3821 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| | | | | |
| 53 | Besanko, Bruce | 15241 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| 53 | Besanko, Bruce | 14992 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| 57 | Georgia M. Vahoua | 9545 | 12614 | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. |
| 58 | Robert S. Kuna | 5557 | 12571 | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. |
| 59 | Mark S. Stinde | 7038 | 12628 | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. |
| 60 | William Harmon | 15231 15233 | 12653 12654 | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. |
| 62 | AHOLD FINANCIAL SERVICES LLC | Scheduled Claim | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| 62 | CONTRARIAN FUNDS LLC | Scheduled Claim | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 62 | David Marciniszyn | Scheduled Claim | 12617 | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. |
| 62 | EDISON PARKING MANAGEMENT | Scheduled Claim | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| 62 | HAMILTON CROSSING I LLC | Scheduled Claim | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| 62 | HWR KENNESAW LLC | Scheduled Claim | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| 62 | Lancaster Propane Gas Inc | Scheduled Claim | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| 62 | NAZARIO FAMILY LLC | Scheduled Claim | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| 62 | POND ROAD ASSOCIATES | Scheduled Claim | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| 62 | VILLAGE WALK RETAIL LP | Scheduled Claim | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| 63 | William Harmon | 15231 15233 | 12653 12654 | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. |
| 64 | 4110 Midland LLC | 12708 | | This matter has been settled pursuant to procedures previously approved by this Court, and the matter may be removed from the Court's docket. |
| 64 | 4905 Waco LLC | 12710 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 64 | Abilene-Ridgemont, LLC (transferred from Novogroder Abilene, LLC) | 12241 | 12613 | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. |
| 64 | Bank of America NA as successor by merger to LaSalle Bank National Association as Trustee for the Registered Holders of GMAC (BERKADIA COMMERCIAL MORTGAGE LLC) | 9488 | 12777 | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. |
| 64 | Bank of America National Association as successor by merger to LaSalle Bank National Association fka LaSalle National Bank (BERKADIA COMMERCIAL MORTGAGE LLC) | 9721 | 12780 | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. |
| 64 | Bank of America National Association as successor by merger to LaSalle Bank National Association fka LaSalle National Bank (BERKADIA COMMERCIAL MORTGAGE LLC) | 9724 | 12781 | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. |
| 64 | Bank of America National Association as successor by merger to LaSalle Bank National Association fka LaSalle National Bank (BERKADIA COMMERCIAL MORTGAGE LLC) | 9734 | 12782 | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| **64** | Bank of America National Association Successor by Merger to LaSalle Bank National Association fka LaSalle National Bank (BERKADIA COMMERCIAL MORTGAGE LLC) | 9704 | 12778 | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. |
| **64** | Bank of America National Association Successor by Merger to LaSalle Bank National Association fka LaSalle National Bank (BERKADIA COMMERCIAL MORTGAGE LLC) | 9707 | 12779 | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. |
| **64** | Bank of America National Association Successor by Merger to LaSalle Bank National Association fka LaSalle National Bank (BERKADIA COMMERCIAL MORTGAGE LLC) | 9740 | 12783 | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. |
| **64** | Bank of America National Association Successor by Merger to LaSalle Bank National Association fka LaSalle National Bank (BERKADIA COMMERCIAL MORTGAGE LLC) | 9050 | 12773 | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 64 | Bank of America National Association Successor by Merger to LaSalle Bank National Association fka LaSalle National Bank (BERKADIA COMMERCIAL MORTGAGE LLC) | 10030 | 12787 | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. |
| 64 | Bank of America National Association Successor by Merger to LaSalle Bank National Association fka LaSalle National Bank (BERKADIA COMMERCIAL MORTGAGE LLC) | 9916 | 12786 | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. |
| 64 | Bank of America National Association Successor by Merger to LaSalle Bank National Association fka LaSalle National Bank (BERKADIA COMMERCIAL MORTGAGE LLC) | 9899 | 12785 | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. |
| 64 | Basile Limited Liability Co | 3973 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| 64 | Bear Valley Road Partners LLC | 12653 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| 64 | BFLO Waterford Associates LLC | 9952 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| 64 | Bond Circuit IV Delaware Business Trust | 8796 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| **64** | Bond Circuit IV Delaware Trust | 15019 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| **64** | CC Acquisitions LP | 12718 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| **64** | CC Acquisitions LP | 12721 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| **64** | CC Acquisitions LP | 12722 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| **64** | CC Acquisitions LP | 12725 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| **64** | CC Acquisitions LP | 14518 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| **64** | CC Acquisitions LP | 14521 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| **64** | CC Acquisitions LP | 14522 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| **64** | CC Acquisitions LP | 14523 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| **64** | CC Acquisitions LP | 14574 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| **64** | CC Acquisitions LP | 14577 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 64 | CC Investors 1996 14 | 11572 | | This matter has been settled pursuant to procedures previously approved by this Court, and the matter may be removed from the Court's docket. |
| 64 | Century Plaza Development Corporation | 11238 | 12630 | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. |
| 64 | CLF Trust | 15243 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| 64 | CLF Trust | 15245 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| 64 | CWCapital Asset Management LLC as Special Servicer for Bank of America NA | 12728 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| 64 | CWCapital Asset Management LLC as Special Servicer for Bank of America NA | 12832 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| 64 | CWCapital Asset Management LLC as Special Servicer for Bank of America NA | 12846 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| 64 | Daniel G. Kamin Flint LLC | 11573 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| 64 | Drexel Delaware Trust c o Midland Loan Services Inc a Delaware Corporation | 12647 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| 64 | Eel McKee LLC | 12687 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| 64 | GCCFC 2007-GG9 Abercorn Street Limited Partnership | 12682 | 12631 | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 64 | Inland Western Avondale McDowell, L.L.C. Inland Western Columbus Clifty, L.L.C. | 8943 12642 | 12588 | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. |
| 64 | Jubilee-Springdale, LLC | 8282 | 12590 | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. |
| 64 | Key Bank NA as Master Servicer and ORIX Capital Markets LLC as Special Servicer | 12420 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| 64 | KeyBank NA as Master Servicer and ORIX Capital Markets LLC as Special Servicer on behalf of Bank of America NA as successor | 12399 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| 64 | Macerich Store No 6286 | 9517 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| 64 | Manufacturers & Traders Trust Company as Trustee | 8561 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| 64 | Manufacturers & Traders Trust Company as Trustee | 8613 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| 64 | Manufacturers & Traders Trust Company as Trustee | 8622 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| 64 | Manufacturers & Traders Trust Company as Trustee | 12053 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| 64 | Midland Loan Services Inc | 12258 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 64 | Park National Bank | 8079 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| 64 | Park National Bank | 8618 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| 64 | Park National Bank | 11750 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| 64 | Park National Bank | 11752 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| 64 | Park National Bank | 11753 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| 64 | Park National Bank | 12615 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| 64 | Ronald Benderson Randall Benderson and David H Baldauf | 9951 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| 64 | Saugus Plaza Associates | 12510 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| 64 | The West Campus Square Company LLC | 7526 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| 64 | United States Debt Recovery V LP | 7550 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| 64 | United States Debt Recovery V LP | 12121 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 64 | United States Debt Recovery V LP | 12588 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| 64 | United States Debt Recovery V LP | 12589 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| 64 | United States Debt Recovery V LP | 12735 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| 64 | United States Debt Recovery V LP | 14519 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| 64 | United States Debt Recovery V LP | 14520 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| 64 | United States Debt Recovery V LP Assignee of CC Properties LLC | 15112 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| 64 | US Bank National Association as Purchaser of Assets of Park National Bank | 14793 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| 64 | US Bank National as Purchaser of Assets of Park National Bank | 14794 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| 64 | US Bank National Association as Purchaser of Assets of Park National Bank | 14796 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| 64 | WCC Properties LLC | 13480 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 64 | WEC 99A 1 LLC c o Midland Loan Services Inc a Delaware Corporation | 12685 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| 64 | WEC 99A 3 LLC c o Midland Loan Services Inc a Delaware Corporation | 12851 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| 64 | Weingarten Nostat Inc | 12635 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| 64 | Wells Fargo Bank as Trustee for the Registered Holders of JP Morgan Chase Commercial Mortgage Securities | 8282 | 12590 | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. |
| 64 | Wells Fargo Bank NA successor by merger to Wells Fargo Bank Minnesota NA fka Norwest Bank Minnesota NA as Trustee (BERKADIA COMMERCIAL MORTGAGE LLC) | 9441 | 12774 | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. |
| 64 | Wells Fargo Bank NA successor by merger to Wells Fargo Bank Minnesota NA fka Norwest Bank Minnesota NA as Trustee (BERKADIA COMMERCIAL MORTGAGE LLC) | 9444 | 12775 | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 64 | Wells Fargo Bank NA successor by merger to Wells Fargo Bank Minnesota NA fka Norwest Bank Minnesota NA as Trustee (BERKADIA COMMERCIAL MORTGAGE LLC) | 9450 | 12776 | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. |
| 64 | Wells Fargo Bank NA successor by merger to Wells Fargo Bank Minnesota NA fka Norwest Bank Minnesota NA as Trustee (BERKADIA COMMERCIAL MORTGAGE LLC) | 9741 | 12784 | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. |
| 64 | Wells Fargo Bank Northwest NA | 12004 | | This matter has been settled pursuant to procedures previously approved by this Court, and the matter may be removed from the Court's docket. |
| 64 | Wells Fargo Bank Northwest NA | 12011 | | This matter has been settled pursuant to procedures previously approved by this Court, and the matter may be removed from the Court's docket. |
| 64 | Wells Fargo Bank Northwest NA | 12012 | | This matter has been settled pursuant to procedures previously approved by this Court, and the matter may be removed from the Court's docket. |
| 64 | Wells Fargo Bank Northwest NA | 12013 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| 64 | Wells Fargo Bank Northwest NA | 12014 | | This matter has been settled pursuant to procedures previously approved by this Court, and the matter may be removed from the Court's docket. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 64 | Wells Fargo Bank Northwest NA | 12023 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |
| 64 | Wells Fargo Bank Northwest NA | 13079 | | Status hearing on objection adjourned to April 23, 2014 at 2:00 p.m. with opposition due April 16, 2014. |