# United States Bankruptcy Court
## Eastern District of Virginia
Richmond Division
701 East Broad Street
Richmond, VA 23219

**Case Number**   08–35653–KRH
**Chapter**   11
**Judge**   Kevin R. Huennekens

In re: Debtor(s) (name(s)) used by the debtor(s) in the last 8 years, including married, maiden, trade, and address):
Circuit City Stores, Inc.
 9950 Mayland Drive
Richmond, VA 23233

Last four digits of Social–Security or Individual Taxpayer–Identification (ITIN) No(s).,(if any):
    Debtor: NA

Employer Tax–Identification (EIN) No(s).(if any):
    Debtor: 54–0493875

## NOTICE OF FILING OF TRANSCRIPT AND OF DEADLINES RELATED TO RESTRICTION AND REDACTION

A transcript was filed on July 1, 2015 in the above–referenced case, event text as shown below:

Transcript filed Re: Hearing Held 6/25/2015, regarding MOTION OF THE LIQUIDATING TRUSTEE FOR ENTRY OF AN ORDER EXTENDING TERM OF LIQUIDATING TRUST 13699; DEBTORS' NINETEENTH OMNIBUS OBJECTION TO CLAIMS 3703; DEBTORS' THIRTY–FIRST OMNIBUS OBJECTION TO CLAIMS 4585; DEBTORS' SEVENTY–SIXTH OMNIBUS OBJECTION TO CLAIMS 7460; DEBTORS' SEVENTY–NINTH OMNIBUS OBJECTION TO CLAIMS 7874; LIQUIDATING TRUST'S OBJECTION TO CLAIM NO. 12598 FILED BY THE WISCONSIN DEPARTMENT OF REVENUE 10058; LIQUIDATING TRUST'S OBJECTION TO CLAIM NO. 14832 FILED BY THE COMMONWEALTH OF MASSACHUSETTS 10066; LIQUIDATING TRUST'S OBJECTION TO CLAIM NOS. 12898 AND 14636 FILED BY THE COMMONWEALTH OF VIRGINIA DEPARTMENT OF TAXATION 10070; LIQUIDATING TRUST'S FIRST OMNIBUS OBJECTION TO LANDLORD CLAIMS 10024; LIQUIDATING TRUST'S SECOND OMNIBUS OBJECTION TO LANDLORD CLAIMS 10039; LIQUIDATING TRUST'S THIRD OMNIBUS OBJECTION TO LANDLORD CLAIMS 10040; LIQUIDATING TRUST'S FOURTH OMNIBUS OBJECTION TO LANDLORD CLAIMS 10041; LIQUIDATING TRUST'S FIFTH OMNIBUS OBJECTION TO LANDLORD CLAIMS 10042; SIXTH OMNIBUS OBJECTION TO CLAIMS 10043; LIQUIDATING TRUST'S SEVENTH OMNIBUS OBJECTION TO LANDLORD CLAIMS 10045; LIQUIDATING TRUST'S EIGHTH OMNIBUS OBJECTION TO LANDLORD CLAIMS 10046; LIQUIDATING TRUST'S NINTH OMNIBUS OBJECTION TO LANDLORD CLAIMS 10047; LIQUIDATING TRUST'S THIRTEENTH OMNIBUS OBJECTION TO CERTAIN PRIORITY CLAIMS: ALLOW UP TO THE STATUTORY CAP, RECLASSIFY, DISALLOW AS APPLICABLE 10051; LIQUIDATING TRUST'S FOURTEENTH OMNIBUS OBJECTION TO LANDLORD CLAIMS 10052; LIQUIDATING TRUST'S FIFTEENTH OMNIBUS OBJECTION TO LANDLORD CLAIMS 10053; LIQUIDATING TRUST'S SEVENTEENTH OMNIBUS OBJECTION TO LANDLORD CLAIMS 10061; LIQUIDATING TRUST'S EIGHTEENTH OMNIBUS OBJECTION TO CLAIMS FILED BY TAXING AUTHORITIES 10062; LIQUIDATING TRUST'S TWENTIETH OMNIBUS OBJECTION TO LANDLORD CLAIMS 10072; LIQUIDATING TRUST'S TWENTY–FIRST OMNIBUS OBJECTION TO LANDLORD CLAIMS 10073; LIQUIDATING TRUST'S TWENTY–THIRD OMNIBUS OBJECTION TO CLAIMS 11388; LIQUIDATING TRUST'S TWENTY–EIGHTH OMNIBUS OBJECTION TO LANDLORD CLAIMS 11445; LIQUIDATING TRUST'S TWENTY–NINTH OMNIBUS OBJECTION TO CLAIMS 11807; LIQUIDATING TRUST'S THIRTIETH OMNIBUS OBJECTION TO CLAIMS 11808; LIQUIDATING TRUST'S THIRTY–FIRST OMNIBUS OBJECTION TO CLAIMS 11809; LIQUIDATING TRUST'S THIRTY–SECOND OMNIBUS OBJECTION TO CLAIMS 11843; LIQUIDATING TRUST'S THIRTY–EIGHTH OMNIBUS OBJECTION TO CLAIMS: REDUCTION OF CERTAIN PARTIALLY INVALID CLAIMS, FIXING OF CERTAIN UNLIQUIDATED CLAIMS, OR DISALLOWANCE OF CERTAIN INVALID CLAIMS, AS APPLICABLE 11849; LIQUIDATING TRUST'S THIRTY–NINTH OMNIBUS OBJECTION TO LANDLORD CLAIMS 11850; LIQUIDATING TRUST'S FORTIETH OMNIBUS OBJECTION TO LANDLORD CLAIMS 11851; LIQUIDATING TRUST'S FORTY–FIRST OMNIBUS OBJECTION TO LANDLORD CLAIMS 11852; LIQUIDATING TRUST'S FORTY–SECOND OMNIBUS OBJECTION TO LANDLORD CLAIMS 11853;

LIQUIDATING TRUST'S FORTY–THIRD OMNIBUS OBJECTION TO LANDLORD AND CONTRACTOR CLAIMS 11854; LIQUIDATING TRUST'S FORTY–NINTH OMNIBUS OBJECTION TO CLAIMS: FIXING OF CERTAIN UNLIQUIDATED CLAIMS 12396; NOTICE OF LIQUIDATING TRUST'S FIFTY–THIRD OMNIBUS OBJECTION TO CLAIMS: REDUCTION OF CERTAIN PARTIALLY INVALID CLAIMS OR DISALLOWANCE OF CERTAIN INVALID CLAIMS, AS APPLICABLE 12419; LIQUIDATING TRUST'S SIXTY–FOURTH OMNIBUS OBJECTION TO LANDLORD CLAIMS 12446. Remote electronic access to the transcript is restricted until 09/28/2015. The transcript may be viewed at the Bankruptcy Court Clerk's Office. [For information about how to contact the transcriber, call the Clerk's Office] or [Contact the Court Reporter/Transcriber eScribers, Telephone number 973–406–2250.] [Transcript Purchased by Celine Buehl.] (RE: related document(s) [13721] Hearing held; Motion GRANTED; Order to be submitted (Re: related document(s)13699 Motion to Approve filed by Circuit City Stores, Inc. Liquidating Trust) Andrew Caine for Trust., [13722] Hearing held; Scheduling order entered related to the trial of one pending claim (Re: related document(s)4585 Objection to Claim filed by Circuit City Stores, Inc.) Paula Beran for Trustee., [13723] Hearing held; Scheduling order entered as to one unresolved claim (Re: related document(s)7874 Objection to Claim filed by Circuit City Stores, Inc.) Paula Beran for Trustee., [13724] Continued for Status Hearing as to Unresolved Claims (Debtor's Omnibus Objections)(Re: related document(s)3703 Objection to Claim filed by Circuit City Stores, Inc., 7460 Objection to Claim filed by Circuit City Stores, Inc.) Hearing scheduled for 8/25/2015 at 02:00 PM at Judge Huennekens' Courtroom, 701 E. Broad St., Rm. 5000, Richmond, Virginia. Paula Beran for Trustee., [13725] Hearing held; All Claim Objections RESOLVED (Re: related document(s)10051 Objection to Claim filed by Circuit City Stores, Inc. Liquidating Trust, 11807 Objection to Claim filed by Circuit City Stores, Inc. Liquidating Trust, 11843 Objection to Claim filed by Circuit City Stores, Inc. Liquidating Trust, 11849 Objection to Claim filed by Circuit City Stores, Inc. Liquidating Trust, 12396 Objection to Claim filed by Circuit City Stores, Inc. Liquidating Trust, 12419 Objection to Claim filed by Circuit City Stores, Inc. Liquidating Trust) Paula Beran for Trustee., [13726] Continued for Status Hearing as to Unresolved Claims (Liquidating Trust's Tax Claim Objections)(Re: related document(s)10058 Objection to Claim filed by Circuit City Stores, Inc. Liquidating Trust, 10066 Objection to Claim filed by Circuit City Stores, Inc. Liquidating Trust, 10070 Objection to Claim filed by Circuit City Stores, Inc. Liquidating Trust) Hearing scheduled for 8/25/2015 at 02:00 PM at Judge Huennekens' Courtroom, 701 E. Broad St., Rm. 5000, Richmond, Virginia. Paula Beran for Trustee., [13727] Continued for Status Hearing as to Unresolved Claims (Liquidating Trust's Omnibus Objections) (Re: related document(s)10024 Objection to Claim filed by Circuit City Stores, Inc. Liquidating Trust, 10039 Objection to Claim filed by Circuit City Stores, Inc. Liquidating Trust, 10040 Objection to Claim filed by Circuit City Stores, Inc. Liquidating Trust, 10041 Objection to Claim filed by Circuit City Stores, Inc. Liquidating Trust, 10042 Objection to Claim filed by Circuit City Stores, Inc. Liquidating Trust, 10043 Objection to Claim filed by Circuit City Stores, Inc. Liquidating Trust, 10045 Objection to Claim filed by Circuit City Stores, Inc. Liquidating Trust, 10046 Objection to Claim filed by Circuit City Stores, Inc. Liquidating Trust, 10047 Objection to Claim filed by Circuit City Stores, Inc. Liquidating Trust, 10052 Objection to Claim filed by Circuit City Stores, Inc. Liquidating Trust, 10053 Objection to Claim filed by Circuit City Stores, Inc. Liquidating Trust, 10061 Objection to Claim filed by Circuit City Stores, Inc. Liquidating Trust, 10062 Objection to Claim filed by Circuit City Stores, Inc. Liquidating Trust, 10072 Objection to Claim filed by Circuit City Stores, Inc. Liquidating Trust, 10073 Objection to Claim filed by Circuit City Stores, Inc. Liquidating Trust, 11388 Objection to Claim filed by Circuit City Stores, Inc. Liquidating Trust, 11445 Objection to Claim filed by Circuit City Stores, Inc. Liquidating Trust, 11808 Objection to Claim filed by Circuit City Stores, Inc. Liquidating Trust, 11809 Objection to Claim filed by Circuit City Stores, Inc. Liquidating Trust, 11850 Objection to Claim filed by Circuit City Stores, Inc. Liquidating Trust, 11851 Objection to Claim filed by Circuit City Stores, Inc. Liquidating Trust, 11852 Objection to Claim filed by Circuit City Stores, Inc. Liquidating Trust, 11853 Objection to Claim filed by Circuit City Stores, Inc. Liquidating Trust, 11854 Objection to Claim filed by Circuit City Stores, Inc. Liquidating Trust, 12446 Objection to Claim filed by Circuit City Stores, Inc. Liquidating Trust) Hearing scheduled for 8/25/2015 at 02:00 PM at Judge Huennekens' Courtroom, 701 E. Broad St., Rm. 5000, Richmond, Virginia. Paula Beran for Trustee.). Notice of Intent to Request Redaction Deadline Due By 07/7/2015. Redaction Request Due By 07/21/2015. Redacted Transcript Submission Due By 07/31/2015. Transcript access will be restricted through 09/28/2015. (Gottlieb, Jason)

The parties have [until July 8, 2015] [seven (7) calendar days from the date of filing of the transcript] to file with the court a *Notice of Intent to Request Redaction* of this transcript. The deadline for filing a *request for redaction* is [July 22, 2015] [21 days from the date of filing of the transcript].

If a request for redaction is filed, the redacted transcript is due [August 3, 2015] [31 days from the date of filing of the transcript].

If no such notice is filed, the transcript may be made available for remote electronic access upon expiration of the restriction period, which is [September 29, 2015] [90 calendar days from the date of filing of the transcript] unless extended by court order.

To review the transcript for redaction purposes, you may purchase a copy from the transcriber or you may view the document at the clerk's office public terminal.

**William C. Redden**
**Clerk, United States Bankruptcy Court**

Date:   July 1, 2015

[ntctranredact.jsp 3/2009]

United States Bankruptcy Court
Eastern District of Virginia

In re:                                                                              Case No. 08-35653-KRH
Circuit City Stores, Inc.                                                           Chapter 11
          Debtor

### CERTIFICATE OF NOTICE

District/off: 0422-7          User: ramirez-l          Page 1 of 123          Date Rcvd: Jul 01, 2015
                             Form ID: redacttr         Total Noticed: 2203

Notice by first class mail was sent to the following persons/entities by the Bankruptcy Noticing Center on
Jul 03, 2015.
db          +Circuit City Stores, Inc.,   9950 Mayland Drive,   Richmond, VA 23233-1463
aty         +Adam L. Rosen,   Silverman Acampora LLP,   100 Jericho Quadrangle,   Suite 300,
             Jericho, NY 11753-2702
aty         +Alan J. Kornfeld,   Pachulski Stang Ziehl & Jones LLP,   10100 Santa Monica Blvd.,   11th Floor,
             Los Angeles, CA 90067-4114
aty         +Alfred J. Zullo,   Law Offices of Zullo & Jacks, LLC,   83 Main St., PO Box 120748,
             East Haven, CT 06512-0748
aty         +Alisa Nunno Di Chiara,   45 Essex St., Ste. 201,   Hackensack, NJ 07601-5416
aty         +Alvin S. Goldstein,   Furr and Cohen, P.A.,   2255 Glades Road,   Suite 337W,
             Boca Rotan, FL 33431-7379
aty         +Andria M. Beckham,   Bricker & Eckler, LLP,   100 South Third Street,   Columbus, OH 43215-4291
aty          Angela B. Degeyter,   Vinson & Elkins LLP,   2001 Ross Ave. Suite 3700,
             Dallas, TX  75201-2975
aty         +Ann E. Schmitt,   Culbert & Schmitt, PLLC,   30C Catoctin Circle, SE,   Leesburg, VA 20175-3614
aty         +Ann K. Crenshaw,   Kaufman & Canoles, P.C.,   2100 Parks Avenue, Suite 700,
             Virginia Beach, VA 23451-4164
aty         +B. Keith Poston,   PO Box 11070(29211-1070,   Columbia, SC 29211-1070
aty         +Barry K. Baker,   Bogin Munns & Munns, P.A.,   924 Garfield Street,   Melbourne, FL 32935-4065
aty         +Barry S. Glaser,   333 S. Hope St.,   36th Floor,   Los Angeles, CA 90071-1406
aty         +Betsy Johnson Burn,   PO Box 11070(29211-1070),   Columbia, SC 29211-1070
aty         +Brad D. Krasnoff,   Lewis Brisbois Bisgaard & Smith,   221 N. Fiqueroa St., Ste. 1200,
             Los Angeles, CA 90012-2663
aty         +Bradford L Maynes,   133 West Grand River,   Brighton, MI 48116-1649
aty          Bradley S. Copeland,   PO Box 1758,   Eugene, OR  97440-1758
aty         +Brian D. Womac,   Two Memorial City Plaza,   820 Gessner, Ste. 1540,   Houston, TX 77024-4463
aty         +Brian K. Larkin,   One Court Place - Ste. 301,   Rockford, IL 61101-1088
aty          Brian P. Hall,   Smith, Gambrell & Russell, LLP,   Suite 3100, Promenade II,
             1230 Peachtree Street, N.E.,   Atlanta, GA  30309-3592
aty          C. B. Blackard, III,   301 E. Dave Ward Drive,   PO Box 2000,   Conway, AR  72033-2000
aty         +Carl O. Sandin,   Perdue, Brandon, Fielder, Collins, Mott,   1235 North Loop West, Suite 600,
             Houston, TX 77008-1772
aty         +Carl P. McDonald,   Goddard & Gamble, Attorneys,   Suite 208,   101 West Broadway Ave.,
             Maryville, TN 37801-4716
aty         +Caroline R. Djang,   Jeffer Mangels Butler et al,   Seventh Floor,   1900 Avenue of the Stars,
             Los Angeles, CA 90067-4301
aty         +Catherine J. Weinberg,   Buckner, Alani & Mirkovich,   3146 Redhill Ave., Ste. 200,
             Costa Mesa, CA 92626-3415
aty         +Charlotte E. Glinka,   Keches Law Group, P.C.,   122 Dean Street,   Taunton, MA 02780-2714
aty         +Christi M. Carrano,   270 Quinnipiac Avenue,   North Haven, CT 06473-3716
aty         +Christopher A. Camardello,   Winthrop & Weinstine, PA,   225 South Sixth Street,   Suite 3500,
             Mimmeapolis, MN 55402-4629
aty         +Christopher Combest,   Suite 3700,   500 West Madison St.,   Chicago, IL 60661-4591
aty         +Craig C. Chiang,   Buchalter Nemer,   333 Market St., 25th Floor,
             San Francisco, CA 94105-2126
aty         +Craig M. Palik,   McNamee, Hosea, Jernigan, Kim, & et al,   6411 Ivy Lane Suite 200,
             Greenbelt, MD 20770-1405
aty         +Daniel M Press,   Chung & Press, P.C.,   6718 Whittier Ave. #200,   McLean, VA 22101-4531
aty         +Daniel W. Sheppard,   Morgan & Morgan,   PO Box 9504,   Fort Myers, FL 33906-9504
aty         +David Byrnes,   450 South Orange Ave.,   Suite 900,   Orlando, FL 32801-3339
aty         +David G. Reynolds,   Glass & Reynolds,   P.O. Box 1700,   Corrales, NM 87048-1700
aty          David K. Spiro,   Hirschler Fleischer,   Post Office Box 500,   Richmond, VA  23218-0500
aty         +David L. Pollack,   Ballard Spahr Andrews & Ingersoll LLP,   51st Fl-Mellon Bank Center,
             1735 Market Street,   Philadelphia, PA 19103-7599
aty         +David R. Heil,   2324 Lee Road,   Winter Park, FL 32789-1750
aty         +David R. Softness,   Isicoff, Ragatz & Koenigsberg,   1200 Brickell Ave.,   Suite 1900,
             Miami, FL 33131-3257
aty         +David S. Berman,   Riemer & Braunstein, LLP,   Three Center Plaza,   6th Floor,
             Boston, MA 02108-2090
aty         +David W. Cranshaw,   Morris Manning & Martin LLP,   1600 Atlanta Financial Center,
             3343 Peachtree Rd., N.E.,   Atlanta, GA 30326-1085
aty         +Davor Rukavina,   Munsch Hardt Kopt & Harr, P.C.,   3800 Lincoln Plaza,   500 N. Akard Street,
             Dallas, TX 75201-3302
aty         +Dean Farmer,   Hodges, Doughty & Carson,   617 Main St.,   Knoxville, TN 37902-2602
aty         +Deborah J. Piazza,   Hodgson Russ LLP,   140 Pearl St.,   Suite 100,   Buffalo, NY 14202-4040
aty         +Deborah L Moore,   City Hall, Dept. of Law,   142 E. Main Street,   Meriden, CT 06450-5605
aty          Denise Ann Faulk,   1275 West Washington St.,   Phoenix, AZ  85007-2926
aty         +Diane W. Sanders,   1949 South I.H. 35 (787841),   P.O. Box 17428,   Austin, TX 78760-7428
aty         +Donald G. Scott,   McDowell Rice et al,   605 West 47th St., Ste. 350,
             Kansas City, MO 64112-1900
aty         +Douglas Wolfe,   ASM Capital, LP,   7600 Jericho Turnpike Suite 302,   Woodbury, NY 11797-1705
aty         +Edmond Patrick O'Brien,   Stempel Bennett Claman & Hochberg, P.C.,   675 Third Ave. 31st Floor,
             New York, NY 10017-5721
aty         +Edward Rimland,   Rimland & Associates,   32 Court Street, Ste. 1506,   Brooklyn, NY 11201-4404

```
District/off: 0422-7          User: ramirez-l          Page 2 of 123          Date Rcvd: Jul 01, 2015
                             Form ID: redacttr          Total Noticed: 2203
```

| | |
|---|---|
| aty | +Elan S. Levey,   Levinson Arshonsky & Kurtz,   15303 Ventura Blvd,   Suite 1650,   Sherman Oaks, CA 91403-6620 |
| aty | Emery El Habiby,   Los Angeles County Treasurer & Tax Coll.,   648 Kenneth Hahn Hall of Administration,   500 West Temple St.,   Los Angeles, CA  90012-2713 |
| aty | +Erin Elizabeth Kessel,   Spotts Fain PC,   411 E. Franklin, Suite 600,   Richmond, VA 23219-2200 |
| aty | Ernie Zachary Park,   Bewley,Lassleben & Miller, LLP,   13215 E. Penn Street,   Suite 510,   Whittier, CA  90602-1797 |
| aty | +Eugene A. Shapiro,   Shapiro & Schaub,   Ste, 1802,   120 E. Baltimore St.,   Baltimore, MD 21202-1617 |
| aty | +Ferrell A. Weber,   Law Office of Ferrell Weber,   2203 E. Lincoln Ave.,   Anaheim, CA 92806-4108 |
| aty | +Frank E. Ballard, Jr.,   425 East 7th Street,   Jeffersonville, IN 47130-3817 |
| aty | +Frank F. Rennie, IV,  1930 Huguenot Road,   P. O. Box 35655,   Richmond, VA 23235-0655 |
| aty | +Frank J. Haupel,   DelBello Donnellan Weingarten Wise,   One North Lexington Ave.,   White Plains, NY 10601-1712 |
| aty | Fred P. Baggett,   City of High Point,   PO Box 10039,   High Point, NC  27261-3039 |
| aty | +Fredrick J. Levy,   Olshan Grundman Frome et al,   65 East 55th Street,   New York, NY 10022-3402 |
| aty | +Gail B. Price,   Bronwen Price Attys at Law,   2600 Mission St., Ste. 206,   San Marino, CA 91108-1676 |
| aty | +Garbiela P. Cacuci,   Corp. Counsel of the City of New york,   100 Church St.,   Room 5-223,   New York, NY 10007-2623 |
| aty | +Gary T. Holtzer,   Weil, Gotshal & Manges LLP,   767 Fifth Avenue,   New York, NY 10153-0119 |
| aty | +Gayle Nell Heck,   Bialson, Bergan & Schwab,   2600 El Camino Real,   Suite 300,   Palo Alto, CA 94306-1720 |
| aty | +George Hofmann,   Parsons Kinghorn Harris,   111 East Broadway, 11th FL,   Salt Lake City, UT 84111-5225 |
| aty | +George Rosenberg,   Arapahoe County Attorney,   5334 S. Prince Street,   Littleton, CO 80166-0001 |
| aty | Gilbert L. Hamberg,   1038 Darby Drive,   Yardley, PA  19067-4519 |
| aty | +Greg H. Bower,   Ada County Prosecuting Attorney,   200 W. Front Street, Room 3191,   Boise, ID 83702-7399 |
| aty | +Gregg S. Kleiner,   Cooley Godward LLP,   One Maritime Plaza, 20th Floor,   San Francisco, CA 94111-3510 |
| aty | +Harold Hunter, Jr.,   Merritt,Flebotte,Wislon,Webb & Caruso,   2525 Meridan Parkway,   Suite 300,   PO Box 2247,   Durham, NC 27702-2247 |
| aty | +Howard Gershman,   Gershman Law Offices, PC,   610 York Rd., Ste. 200,   Jenkintown, PA 19046-2867 |
| aty | +J. Bennett Friedman,   Hamburg, Karic, Edwards & Martin, LLP,   1900 Ave. of the stars,   Suite 1800,   Los Angeles, CA 90067-4409 |
| aty | +++JAMES B. HOLDEN,   ASSISTANT ATTY. GENERAL,   1525 N SHERMAN ST STE 700,   DENVER CO  80203-1700   (address filed with court: James B. Holden,   Assistant Atty. General,   1525 Sherman St. 7th Floor,   Denver, CO  80203) |
| aty | +James D. Newell,   Buchanan Ingersoll & Rooney,   One Oxford Centre,   20th Floor,   Pittsburgh, PA 15219-1400 |
| aty | +James L. Forde,   Rappaport,Glass, Greene & Levine,   733 Third Avenue,   12th Floor,   New York, NY 10017-3204 |
| aty | +Jami C. Amarasinghe,   Carman, Callahan & Ingram,   266 Main Street,   Farmingdale, NY 11735-2642 |
| aty | Jeffrey Cohen,   The Grace Building,   1114 Avenue of the Americas,   New York, NY 10036-7798 |
| aty | +Jeffrey D. Saferstein,   Paul, Weiss, Rifkind, Wharton & Garrison,   1285 Ave. of the Americas,   New York, NY 10019-6031 |
| aty | +Jeffrey G. Olsen,   Fennell & Olsen,   90 Blue Ravine Road, Ste. 170,   Folsom, CA 95630-4730 |
| aty | +Jeffrey Kurtzman,   1835 Market Street,   Ste 1400,   Philadelphia, PA 19103-2945 |
| aty | +Jeffrey Kurtzman,   Klehr Harrison Harvey Branzburg LLP,   1835 Market Street,   Suite 1400,   Philadelphia, PA 19103-2945 |
| aty | +Jeffrey Meyers,   Ballard Spahr Andrews & Ingersoll,   51st Fl- Mellon Bank Center,   1735 Market Street,   Philadelphia, PA 19103-7599 |
| aty | +Jennifer J. West,   Spotts Fain PC,   411 E. Franklin St., Ste. 600,   Richmond, VA 23219-2200 |
| aty | +Jennifer L. Rando,   Hodgson Russ LLP,   The Guaranty Bldg,   140 Pearl Street,   Suite 100,   Buffalo, NY 14202-4014 |
| aty | John A. Morris,   Pachulski Stang Ziehl & Jones LLP,   780 Third Ave.,   36th Floor,   New York, NY 10017-2024 |
| aty | +John F. Higgins,   Porter Hedges, L.L.P.,   1000 Main St., 36th Floor,   Houston, TX 77002-6341 |
| aty | +John F. Isbell,   King & Spalding, LLP,   1180 Peachtree Street, NE,   Atlanta, GA 30309-7525 |
| aty | +John L. Senica,   Miller,Canfield,Paddock and Stone, PLC,   225 W. Washington, Suite 2600,   Chicago, IL 60606-3439 |
| aty | +John O'Boyle,   Stern Lavinthal Frankenberg & Norgaard,   184 Grand Ave.,   Englewood, NJ 07631-3578 |
| aty | John W. Hazard, Jr.,   Webster, Chamberlain & Bean,   1747 Pennsylvania Ave. NW,   # 1000,   Washington, DC  20006-4693 |
| aty | +Jon L.R. Dalberg,   Landau Gottfried & Berger,   1801 Century Park East,   Suite 1460,   Los Angeles, CA 90067-2316 |
| aty | +Jon R. Smith,   Yuma County Attorney's Office,   250 W. Second Street,   Suite G,   Yuma, AZ 85364-2235 |
| aty | +Joon M. Khang,   Khang & Khang, LLC,   1901 Avenue of the Stars,,   2nd Floor,   Los Angeles, CA 90067-6001 |

District/off: 0422-7          User: ramirez-l          Page 3 of 123          Date Rcvd: Jul 01, 2015
                              Form ID: redacttr          Total Noticed: 2203

| | |
|---|---|
| aty | +Joseph Michael Horrox,   Horrox & Glugover, P.A.,   Suite 270,   1030 W. Int'l Speedway Blvd.,    Daytona Beach, FL 32114-3415 |
| aty | +Joseph R. Sgroi,   Honigman Miller Schwartz & Cohn LLP,   660 Woodward Ave.,    2290 First National Building,   Detroit, MI 48226-3506 |
| aty | +Julie H. Rome-Banks,   Binder & Malter, LLP,   2775 Park Avenue,   Santa Clara, CA 95050-6004 |
| aty | +Julio C. Acosta,   Acosta Strommen,   301 Almeria Avenue,   Suite 100,    Coral Gables, FL 33134-5822 |
| aty | +Karon Y. Wright,   Travis County, Texas,   P.O. Box 1748,   Austin, TX 78767-1748 |
| aty | +Kathleen B. Galloto,   Benton County Prosecuting Attorney,   7122 W. Okanogan Place,   Bldg A,    Kennewick, WA 99336-2359 |
| aty | +Kenneth C. Johnson,   Bricker & Eckler LLP,   100 South Third Street,   Columbus, OH 43215-4291 |
| aty | +Kenneth Miller,   Moldo Davidson Fraioli et al,   Suite 2100,   2029 Century Park East,    Los Angeles, CA 90067-3007 |
| aty | +Kepley Broscious & Biggs, PLC,   7201 Glen Forest Drive,   Suite 102,   Richmond, VA 23226-3759 |
| aty | +Kimo C. Leong,   Law Offices of Taylor, Leong & Chee,   737 Bishop Street,   # 2060,    Honolulu, HI 96813-3214 |
| aty | +Kornblau & Kornblau,   16 Court Street,   Suite 1210,   Brooklyn, NY 11241-1012 |
| aty | +Kristen H. Philhower,   700 North Brand Blvd,   Suite 570,   Glendale, CA 91203-1209 |
| aty | +Kyra E. Andrassy,   Weiland, Golden. Smiley et al,   Suite 950,   650 Town Center Drive,    Costa Mesa, CA 92626-7021 |
| aty | +Larry D. Henin,   Edwardsa Angell Palmer et al,   750 Lexington Ave.,   New York, NY 10022-1253 |
| aty | +Laura L. Buckley,   HIGGS,FLETCHER & MACK LLP,   401 West A Street,   Suite 2600,    San Diego, CA 92101-7913 |
| aty | +Lawrence J. Hilton,   Hewitt & O'Neil LLP,   19900 MacArthur Blvd. Suite 1050,    Irvine, CA 92612-8414 |
| aty | +Lawrence S. Burnat,   Schreeder, Wheeler & Flint, LLP,   1100 Peachtree Street, N.E.,    Suite 800,   Atlanta, GA 30309-4516 |
| aty | +LeClair Ryan, A Professional Corporation,   951 East Byrd Street,   Richmond, VA 23219-4040 |
| aty | +LeGrand L. Clark,   302 West Washington St.,   Indiana Government Center South,   Fifth Floor,    Indianapolis, IN 46204-4701 |
| aty | +Leo Badger,   Badger Law Office,   5055 Canyon Crest Dr.,   Riverside, CA 92507-6015 |
| aty | +Linda P. O'Gorman,   53 Highland Ave.,   Eastchester, NY 10709-3628 |
| aty | +Lionel J. Postic,   Law Firm Of Lionel J. Postic, PC,   125 Townpark Drive,   Suite 300,    Kennesaw, GA 30144-5812 |
| aty | Lori L. Winkelman,   Quarles & Brady LLP,   2 North Central Avenue,   Phoenix, AZ 85004-2391 |
| aty | Lucinda E. White,   6 State House Station,   Augusta, ME 04333-0006 |
| aty | +Madeleine C. Wanslee,   201 E. Washington Street,   Suite 800,   Phoenix, AZ 85004-2327 |
| aty | +Marcus Kinrade,   P.O. Box 550,   Raleigh, NC 27602-0550 |
| aty | Mark B. Conlan,   Gibbons P.C.,   One Gateway Center,   Newark, NJ 07102-5310 |
| aty | +Mark C. McCullough,   Skaar & McCullough,   The Colonnade,   5500 Wayzata Blvd,   Suite 1450,    Minneapolis, MN 55416-1241 |
| aty | +Mark J. Cerrato,   820 Enfield Street,   Enfield, CT 06082-2964 |
| aty | +Mark J. DeCicco,   Sackstein Sackstein & Lee, LLP,   1140 Franklin Ave., Ste. 210,    Garden City, NY 11530-1675 |
| aty | Mark J. Friedman,   DLA Piper LLP (US),   6225 Smith Avenue,   Baltimore, MD 21209-3600 |
| aty | +Mark Stromberg,   Stromberg Stock,   5420 LBJ Frwy, Ste 300,   Dallas, TX 75240-6271 |
| aty | +Mark Wright,   JFSW Law,   5401 W. Kennedy Blvd,   Suite 600,   Tampa, FL 33609-2403 |
| aty | +Mary Elisabeth Naumann,   Jackson Kelly PLLC,   175 E. Main St., Ste. 500,    Lexington, KY 40507-1328 |
| aty | Matthew D. Fortney,   Quarles & Brady LLP,   PO Box 2113,   Madison, WI 53701-2113 |
| aty | +Meegan B. Casey,   Riemer & Branustein, LLP,   Three Center Plaza,   6th Floor,    Boston, MA 02108-2003 |
| aty | +Menachem O. Zelmanovitz,   Morgan, Lewis & Bockius,   101 Park Ave.,   New York, NY 10178-0060 |
| aty | +Michael Deitch,   Law Offices of Michael Deitch,   800 Rio Grande,   Austin, TX 78701-2220 |
| aty | +Michael F. McGrath,   Ravich Meyer Kirkman McGrath,   4545 IDS Center,   80 South Eighth St.,    Minneapolis, MN 55402-2100 |
| aty | +Michael J. Darlow,   Perdue Brandon Fielder et al,   Ste. 600,   1235 North Loop West,    Houston, TX 77008-1772 |
| aty | +Michael R. Murphy,   301 South Sixth Street,   Paducah, KY 42003-1700 |
| aty | +Michael S. Williams,   Gold, Albanese & Barletti,   58 Maple Avenue,   Red Bank, NJ 07701-1618 |
| aty | +Michael W. Malter,   Binder & Malter,   2775 Park Avenue,   Santa Clara, CA 95050-6004 |
| aty | +Michelle McMahon,   Bryan Cave LLP,   1290 Avenue of the Americas,   New York, NY 10104-3399 |
| aty | +Mio Technology USA Ltd. also known as MiTAC USA In,   c/o Orrick Herrington & Sutcliffe LLP,    1152 15th Street, N.W.,   Washington, DC 20005-1734,   UNITED STATES |
| aty | +Nancy A. Washington,   Saiber LLC,   One Gateway Center 13th Floor,   Newark, NJ 07102-5323 |
| aty | +Nancy Hotchkiss,   Trainor Robertson,   701 University Ave, Ste 200,   Post Office Box 255824,    Sacramento, CA 95865-5824 |
| aty | +Nancy Isaacson,   Greenbaum Rowe Smith % Davis,   75 Livingston Ave.,   Suite 301,    Roseland, NJ 07068-3788 |
| aty | +Neil E. Herman,   Morgan, Lewis & Bockius, LLP,   101 Park Ave.,   New York, NY 10178-0060 |
| aty | +Nicholas M. Miller,   DLA Piper LLP,   203 North LaSalle St.,   Suite 1900,    Chicago, IL 60601-1263 |
| aty | +Orrick, Herrington & Sutcliffe LLP,   Columbia Center,   1152 15th Street, N.W.,    Washington, DC 20005-1797 |
| aty | +Paul H. Millewich,   Steven H. Mevorah & Assoc.,   134 N. Bloomingdale Road,    Bloomingdale, IL 60108-1017 |
| aty | +Paul J. Laurin,   Laurin & Associates,   Suite 304,   280 South Beverly Dr.,    Beverly Hills, CA 90212-3903 |
| aty | +Paul Rubin,   Herrick, Feinstein LLP,   Two Park Avenue,   New York, NY 10016-9302 |

| | |
|---|---|
| aty | +Paul S. Samson,   Riemer & Braunstein, LLP,   Three Center Plaza,   6th Floor,   Boston, MA 02108-2090 |
| aty | #+Penny R. Stark,   Suite 308,   9861 Sunrise Lakes Blvd.,   Sunrise, FL 33322-6288 |
| aty | Peter D. Bilowz,   Goulston & Storrs, PC,   400 Atlantic Ave,   Boston, MA  02110-3333 |
| aty | +Peter G. Zemanian,   Zemanian Law Group,   223 E. City hall Ave., Suite 201,   Norfolk, VA 23510-1700 |
| aty | +Peter Gurfein,   Landau Gottfried & Berger,   1801 Century Park East,   Suite 1460,   Los Angeles, CA 90067-2316 |
| aty | +Peter N. Tamposi,   Donchess Notinger & Tamposi, P.C.,   547 Amherst St. Suite 204,   Nashua, NH 03063-4000 |
| aty | +Rafael X. Zahralddin-Aravena,   Elliot Greenleaf,   1105 Market Street,   Suite 1700,   Wilmington, DE 19801-1228 |
| aty | +Regina Stango Kelbon,   Blank Rome LLP,   One Logan Square,   Philadelphia, PA 19103-6998 |
| aty | Rhysa Griffith South,   Office of the County Attorney,   PO Box 90775,   Henrico, VA  23273-0775 |
| aty | +Richard E Braun,   Wisconsin Department OF Justice,   PO Box 7857,   Madison, WI 53707-7857 |
| aty | +Robert G. Vann,   Environ Plaza,   500 E. 86th Ave.,   Merrillville, IN 46410-6213 |
| aty | +Robert L. Eisenbach,   Cooley Godward Kronish LLP,   101 California St. 5th Floor,   San Francisco, VA 94111-3580 |
| aty | +Robert W. Mallard,   Dorsey & Whitney,   1105 N. Market St.,   Suite 1600,   Wilmington, DE 19801-1201 |
| aty | +Robert W. Mallard,   Dorsey & Whitney,   1105 North Market St.,   Suite 1600,   Wilmington, DE 19801-1201 |
| aty | +Roderick A. J. Cavanagh,   148 Main Street,   Wakefield, RI 02879-3567 |
| aty | +Rodney F. Page,   Bryan Cave LLP,   700 Thirteenth St. N.W.,   Washington, DC 20005-3963 |
| aty | +Ronald K. Brown, Jr.,   Law Offices of Ronald K. Brown, Jr.,   901 Dove Street, Suite 120,   Newport Beach, CA 92660-3018 |
| aty | Roy S. Kobert,   Broad and Cassell,   390 N. Orange Ave, Ste 1100,   P.O. Box 4961,   Orlando, FL 32802-4961 |
| aty | +SAlly J. Buemi,   270 Quinnipiac Ave.,   North Haven, CT 06473-3716 |
| aty | +Samuel J. Shames,   Box 578,   Gastonia, NC 28053-0578 |
| aty | +Sarah Davis,   Beirne Maynard & Parsons LLP,   Suite 4400,   1700 Pacific Ave.,   Dallas, TX 75201-7324 |
| aty | +Scott L. Adkins,   Phillips, Goldman & Spence,   1200 North Broom Street,   Wilmington, DE 19806-4204 |
| aty | Scott N. Brown, Jr.,   801 Broad St., Sixth Floor,   PO Box 1749,   Chattanooga, TN  37401-1749 |
| aty | +Scott P. Carroll,   Carroll & Carroll, P.L.L.C.,   Suite 440,   831 East Morehead Street,   Charlotte, NC 28202-2784 |
| aty | #+Scott R. Kipnis,   Hofheimer Gartlir & Gross LLP,   530 Fifth Ave.,   New York, NY 10036-5115 |
| aty | +Shannon E. Hoff,   Poyner Spruill, LLP,   301 South College St.,   Suite 2300,   Charlotte, NC 28202-6041 |
| aty | +Sharon Z. Weiss,   Holme Roberts & Owens,   800 W. Olympic Blvd,   4th Floor,   Los Angeles, CA 90015-1367 |
| aty | +Spotts Fain PC,   411 E. Franklin Street,   Suite 600,   Richmond, VA 23219-2200 |
| aty | +Stephen W. Spence,   Phillips, Goldman & Spence,   1200 North Broom Street,   Wilmington, DE 19806-4204 |
| aty | +Steven N. Leitess,   Leitess Leitess Friedberg & Fedder PC,   Owings Mills, MD 21117 |
| aty | +Stuart I. Gordon,   Rivkin Radler LLP,   926 RXR Plaza,   Uniondale, NY 11556-3823 |
| aty | +Stuart J. Radloff,   13321 North Outer Forty Road,   Suite 800,   Town & Country, MO 63017-5944 |
| aty | +Stuart Sears,   Shaevitz & Shaevitz, Esqs.,   148-55 Hillside Ave.,   Jamaica, NY 11435-3330 |
| aty | +Synde Keywell,   Bryan Cave LLP,   161 North Clark St.,   Ste 4300,   Chicago, IL 60601-3430 |
| aty | +Thomas J. Weiss,   Weiss & Hunt,   1925 Century Park East,   Suite 2140,   Los Angeles, CA 90067-2722 |
| aty | +Thomas A. Lynam, III,   1600 Market St., Ste. 1800,   Philadelphia, PA 19103-7204 |
| aty | Thomas C. Pavlik,   1660 W. 3nd Street,   Cleveland, OH  44113-1419 |
| aty | +Thomas J. Farrell,   Levy & Droney, P.C.,   274 Silas Deane Highway,   Wethersfield, CT 06109-1732 |
| aty | Thomas L. Flynn,   Belin Lamson McCormick Zumbach Flynn,   The Financial Center,   666 Walnut Street, Ste 2000,   Des Moines, IA  50309-3989 |
| aty | Thomas Schultz, Jr.,   PO Box 3040,   Farmington Hills, MI  48333-3040 |
| aty | +Thomas W. Daniels,   Wilmorite Management Group, LLC,   1265 Scottsville, Road,   Rochester, NY 14624-5177 |
| aty | Timothy P. Cairns,   Pachulski Stang Ziehl et al,   919 North Market St., 17th FL,   PO Box 8705,   Wilmington, DE  19899-8705 |
| aty | Ttomas L. Schulman,   600 West Santa Ana Boulevard,   Suite 955,   Santa Ana, CA  92701-4509 |
| aty | W. Glenn Jensen,   Roetzel & Andress,   PO Box 6507,   Orlando, FL  32802-6507 |
| aty | +Walter W. Kelley,,   Kelley, Lovett & Blakey, P.C.,   PO Box 70879,   Albany, GA 31708-0879 |
| aty | Wayne R. Terry,   Hemar, Rosusso & Heald, LLP,   15910 Venturea Boulevard,   12th Floor,   Encino, CA  91436-2829 |
| aty | +William Daniel Sullivan,   Butzel Long Tighe Patton, PLLC,   1747 Pennsylvania Ave. NW  Suite 300,   Washington, DC 20006-4642 |
| aty | +William H Ryan, Jr.,   Office of the Attorney General,   564 Forbes Ave.,   Pittsburgh, PA 15219-2992 |
| aty | +William J. Factor,   Seyfarth Shaw LLP,   131 S. Dearborn St. Suite 2400,   Chicago, IL 60603-5863 |
| aty | +William Kyle Vaughn,   5800 Ranchester Dr., #200,   Houston, TX 77036-2473 |
| aty | William L. Wallander,   Vinson & Elkins L.L.P.,   3700 Trammell Crow Center,   2001 Ross Avenue,   Dallas, TX  75201-2975 |
| aty | +William Patrick McLoughlin,   Jefferies Leverage Credit Products, LLC,   520 Madison Ave., Third Floor,   New York, NY 10022-4213 |

```
aty         +Zakarij O. Thomas,   Buchanan Ingersoll & Rooney,   One Oxford Centre,   20th Floor,
             Pittsburgh, PA 15219-1400
cr          +1890 Ranch Ltd,   HSBC Bank UA NA,   Dept CH-19554,   Palatine, IL 60055-0001
cr          +1890 Ranch, Ltd.,   c/o Paul S. Bliley, Jr.,   P.O. Box 1320,   Richmond, Va 23218-1320
tee          2005-C1 Shoppes of Plantation Acres, LLC,   c/o Mindy A. More & Jeffrey I. Snyder,
             14550 Brickwell Ave.,   Suite 2500,   Miami, FL 33131
cr           412 South Broadway Realty, LLC,   HSBC Bank USA, NA,   Dept CH -19554,   Dept CH -19554,
             Palatine, IL 60055-9554
cr          +44 North Properties, LLC,   Miles & Stockbridge P.C.,   1751 Pinnacle Drive,   Suite 500,
             McLean, VA 22102-3833
cr          +507 Northgate LLC,   c/o Christopher M. Alston,   1111 Third Ave., #3400,
             Seattle, WA 98101-3264
cr          +A.D.D. Holdings, L.P.,   c/o Lisa Taylor Hudson, Esq.,   Sands Anderson Marks & Miller, P.C.,
             801 E. Main Street,   P.O. Box 1998,   Richmond, VA 23218-1998
cr          +AA Home Services, LLC,   570 Tresham Road,   Columbus, OH 43230-2227
cr          +ACCO Brands Corporation,   c/o William H. Casterline, Jr.,   4020 University Drive, #300,
             Fairfax, VA 22030-6802
cr          +Abercorn Common, LLLP,   c/o LNR Partners LLC,   1601 Washington Ave.,   Suite 700,
             Miami Beach, FL 33139-3165
cr           Abilene-Ridgemont, LLC,   c/o W. Alexander Burnett, Esq.,   1021 E. Cary Street, 17th Floor,
             P.O. Box 1320,   Richmond, VA  23218-1320
cr          +Accent Energy California LLC,   6065 Memorial Drive,   Dublin, OH 43017-8218
cr          +Acer American Holdings Corp.,   c/o Jeffrey L. Tarkenton,
             Womble Carlyle Sandridge & Rice, PLLC,   1401 Eye Street, N.W.,   Seventh Floor,
             Washington, DC 20005-2225
cr          +ActionLink, LLC,   c/o Kenneth R. Rhoad, Esq.,   Gebhardt & Smith LLP,
             One South Street, Suite 2200,   Baltimore, MD 21202-3281
cr          +Actiontec Electronics, Inc.,   Attn: Irene Chen, Controller,   760 North Mary Ave.,
             Sunnyvale, CA 94085-2908
cr          +Active Media Services, Inc.,   One Blue Hill Plaza,   Pearl River, NY 10965-6170
cr          +Adam Drake,   4349 Wilcot Drive,   Midlothian, VA 23113-3639
cr           Adam Eugene Jensen,   HSBC Bank USA, NA,   Dept CH -19554,   Dept CH -19554,
             Palatine, IL 60055-9554
prof        +Akerman Senterfitt,   c/o William C. Crenshaw, Esq.,   750 9th Street, N.W.,   Suite 750,
             Washington, DC 20001-4589
cr          +Alex P. Thorson,   C207,   910 NE Providence Court,   Pullman, WA 99163-4487
cr          +Alexander H Bobinski,   c/o David R McFarlin,   Wolff, Hill, McFarlin & Herron, PA,
             1851 West Colonial Drive,   Orlando, FL 32804-7013
cr          +Alexander M. Russell,   3198 Vermont Route 100,   Waterbury, VT 05676-9547
cr          +Alexander's Rego Park Center, Inc.,   c/o Lisa Taylor Hudson, Esquire,
             Sands Anderson Marks & Miller, P.C.,   801 E. Main Street, Suite 1800,   P.O. Box 1998,
             Richmond, VA 23218-1998
cr          +Alfred Lawson,   9400 Glascow Dr,   Fredericksburg, VA 22408-9204
cr          +Alice Norton,   5308 Antelope Ln.,   Stone Mountain, GA 30087-1207
cr          +Alliance-Rocky Mount LLC,   Carroll & Carroll PLLC,   831 East Morehead St,   Ste 440,
             Charlotte, NC 28202-2784
cr           Alliant Energy/WP &L,   PO Box 3066,   Cedar Rapids, IA 52406-3066
cr          +AmREIT, a Texas real estate investment trust,   c/o James V. Lombardi, III,
             Ross, Banks, May, Cron & Cavin, P.C.,   2 Riverway, Suite 700,   Houston, TX 77056-1918
cr          +Amcor Sunclipse North America,   c/o Jeffrey L. Tarkenton,
             Womble Carlyle Sandridge & Rice, PLLC,   1401 Eye Street, N.W.,   Seventh Floor,
             Washington, DC 20005-2225
intp        +American Computer Development, Inc.,   Gary & Regenhardt, PLLC,   8500 Leesburg Pike,
             Suite 7000,   Vienna, VA 22182-2498
cr           American Express Travel Related Services Co Inc,   POB 3001,   Malvern, PA 19355-0701
cr           American Express Travel Related Services Co Inc Co,   c/o Becket and Lee LLP,   POB 3001,
             Malvern, PA  19355-0701
cr          +Amherst VF LLC,   c/o Lisa Taylor Hudson, Esquire,   Sand Anderson Marks & Miller, P.C.,
             801 E. Main Street, Ste. 1800,   Post Office Box 1998,   Richmond, VA 23218-1998
cr          +Amreit a Texas Real Estate Investment Trust,   HSBC Bank USA NA,   VonWin,   Dept CH 16354,
             Palatine, IL 60055-0001
cr          +Amy Fiaa,   410 Roosevelt Ave.,   Lindenwold, NJ 08021-1224
cr          +Andrea Wright,   5805 Kistler Court,   Fayetteville, NC 28304-0602
cr          +Andrew F. Belovich,   6140 NW 60th Ave.,   Parkland, FL 33067-4451
cr          +Ann M. Karr,   3824 Yates Drive,   Lithia Springs, GA 30122-2155
cr          +Anna L. Ubben,   6634 W. 141st St., Apt. 1905,   Overland Park, KS 66223-3747
cr          +Anna Maccanelli,   482-1/2 South Main Street,   Farmington, IL 61531-1467
cr          +Anne B. Fath,   9608 Gaslight Place,   Richmond, VA 23229-7091
cr          +Anne L. Thumann,   7086 Lionshead Parkway,   Littleton, CO 80124-9574
cr          +Anne L. Thurmann,   7086 Lionshead Parkway,   Littleton, CO 80124-9574
cr          #+Anthony Givens, Jr.,   6008 Hope Dr.,   Temple Hiils, MD 20748-3817
cr          +Antone C. Botelho,   232 Largo Drive,   Pionciana, FL 34759-5238
cr           Antonio Precise Products Manufactory Limited,   c/o Emily Yip & Co.,   Room 1904,
             Chinachem Exchange Square II,   Hong Kong
cr          +Antor Media Corporation,   3100 Independence Parkway,   Suite 311#301,   Plano, TX 75075-1997
cr          +Aquent,   c/o Jennifer Madden,   711 Boylston St.,   Boston, MA 02116-2616
cr          +Arapahoe County Treasurer,   c/o County Attorney Office,   5334 S. Prince Street,
             Littleton, CO 80166-0001
cr          +Archon Group, L.P.,   6011 Connection Drive,   Irving, TX 75039-2607
cr           Archos, Inc,   HSBC Bank USA, NA,   Dept CH -19554,   Palatine, IL 60055-9554,   UNITED STATES
```

District/off: 0422-7         User: ramirez-l          Page 6 of 123          Date Rcvd: Jul 01, 2015
                            Form ID: redacttr         Total Noticed: 2203

```
cr         +Arlana Smith,    629 Windomere Ave.,    Richmond, VA 23227-2954
mvnt       +Ashley Isaac,    617 South 76th Street South,    Birmingham, AL 35206-5227
cr         +Attensity Corporation,    c/o ASM Capital, L.P.,    7600 Jericho Turnpike, Ste. 302,
            Woodbury, NJ 11797-1705
cr         +Aubina Yates,    24355 Bay Ave.,    Moreno Valley, CA 92553-3305
cr         +Audio Innovations Inc.,    Attn: Francisco Moreno,    133 N.E. 91st St.,
            Kansas City, MO 64155-3329
cr          Audrey Soltis,    c/o William A. Gray, Esquire,    Sands Anderson PC,    PO Box 1998,
            Richmond, VA 23218-1998
cr         +Audrey Soltis,    c/o Robert Butwinick,    50 South Sixth Street,    Suite 965,
            Minneapolis, MN 55402-1557
cr         +August E. Spalding,    1041 Arlington Way,    Warrenton, MO 63383-1383
prf        +Augustus C. Epps, Jr.,    909 East Main Street,    Suite 1200,    Richmond, VA 23219-3013
cr         +Austin James Harthun,    19032 Taylor Ave.,    Morgan Hill, CA 95037-2719
cr         +Auvill V Browne,    50 Summit Street,    White Plains, NY 10607-1209
cr         +BBP-Muncy LLC,    c/o Sands Anderson Marks & Miller, P.C.,    P.O. Box 1998,
            Richmond, VA 23218-1998
cr         +BPP Conn LLC f/k/a WEC 95 Manchester Limited Partn,    c/o Sands Anderson Marks & Miller,
            PO Box 1998,    Richmond, VA 23218-1998
cr         +BPP-NY LLC,    c/o Sands Anderson Marks & Miller, P.C.,    PO Box 1998,    Richmond, VA 23218-1998
cr         +BPP-OH LLC,    c/o Sands Anderson Marks & Miller, P.C.,    PO Box 1998,    Richmond, VA 23218-1998
cr         +BPP-Redding LLC,    c/o Sands Anderson Marks & Miller, P.C.,    PO Box 1998,
            Richmond, VA 23218-1998
cr         +BPP-SC LLC,    c/o Sands Anderson Marks & Miller, P.C.,    PO Box 1998,    Richmond, VA 23218-1998
cr         +BPP-VA LLC,    c/o Sands Anderson Marks & Miller, P.C.,    PO Box 1998,    Richmond, VA 23218-1998
cr         +BPP-WB LLC,    c/o Sands Anderson Marks & Miller, P.C.,    P.O. Box 1998,
            Richmond, VA 23218-1998
cr         +Baker Natick Promenade LLC,    Sands Anderson Marks & Miller, P.C.,    Post Office Box 1998,
            Richmond, VA 23218-1998
cr         +Baltimore County Maryland,    c/o Adam M. Rosenblatt,    400 Washington Ave,
            Towson, MD 21204-4606
cr         +Baltimore County, Maryland,    Baltimore County Law Office,
            Adam M. Rosenblatt, Asst. County Atty.,    400 Washington Ave.,    Towson, MD 21204-4606
cr         +Bank One Delaware, National Association n/k/a Chas,    c/o Michael A. Condyles, Esquire,
            Kutak Rock LLP,    1111 East Main Street, Suite 800,    Richmond, VA 23219-3521
tee        +Bank of America, NA (trustee),    GMAC Commercial Mtg Secur,    % Capmark Fin attn: Peyton Inge,
            700 N. Pearl Street,    Dallas, TX 75201-2824
cr         +Bank of America, National Association,    C/O JOHN S. KAPLAN,    PERKINS COIE LLP,
            1201 THIRD AVENUE, SUITE 4900,    SEATTLE, WA 98101-3099
cr         +Barbara A. Koesel,    11261 Scenic View Lane,    Orlando, FL 32821-7902
intp       +Barbara Gillis,    340 Pinetree Drive,    Indialantic, FL 32903-2640
cr         +Barbara Raelyn Harris,    3334 West Main Street,    PMB 194,    Norman, OK 73072-4805
cr         +Barcoding, Inc.,    Bowie & Jensen LLC,    29 W. Susquehanna Avenue,    Suite 600,
            Towson, MD 21204-5214
cr         +Barnes & Powers North, LLC,    c/o Bruce M. Wright,    Plaza of the Tockies, Suite 202,
            111 South Tejon,    Colorado Springs, CO 80903-2245
cr          Basile Limited Liability Company,    c/o Hirschler Fleischer PC,    c/o Michael P. Falzone,
            P.O. Box 500,    Richmond, VA 23218-0500
cr         +Battlefield FE Limited Partners,    c/o David L. Pollack,    Ballard Spahr LLP,
            51st Floor- Mellon Bank Center,    1735 Market Street,    Philadelphia, PA 19103-7599
cr         +Bay County Florida tax collector,    c/o Paul S. Bliley, Jr.,    P.O. Box 1320,
            Richmond, VA 23218-1320
cr         #+Bell Canada and 4458729 Canada, Inc,    c/o Virginia Robinson,    Greenberg Traurig LLP,
            1750 Tysons Boulevard, Suite 1200,    McLean, VA 22102-4232
cr          Bell Timothy John,    HSBC Bank USA, NA,    Dept CH -19554,    Dept CH -19554,
            Palatine, IL 60055-9554
cr         +Benjamin R. Knighton,    28631 N James Madison Hwy.,    New Canton, VA 23123-2132
cr         +Berkshire Hyannis LLC,    c/o David L. Pollack, Esquire,    Ballard Spahr LLP,
            1735 Market Street, 51st Floor,    Philadelphia, PA 19103-7599
cr         +Bernice Spilaw,    521 Tuckahoe Club Court,    Richmond, VA 23229-7289
cr         +BevCon I, LLC,    c/o Lisa Taylor Hudson,    Sands Anderson Marks & Miller, P.C.,
            801 East Main Street, Suite 1800,    Post Office Box 1998,    Richmond, VA 23218-1998
cr         +Black & Decker (US), Inc.,    Miles & Stockbridge P.C.,    1751 Pinnacle Drive,    Suite 500,
            McLean, VA 22102-3833
cr         +Bobby G. Wilson,    6509 N 63rd Avenue,    Glendale, AZ 85301-3702
cr          Booth, Nancy and Charles Booth,    HSBC Bank USA, NA,    Dept CH -19554,    Dept CH -19554,
            Palatine, IL 60055-9554
cr          Boss Staffing,    HSBC Bank USA, NA,    Dept CH -19554,    Dept CH -19554,
            Palatine, IL 60055-9554
cr         +Boston Acoustics, Inc.,    c/o William A. Gray, Esquire,    Sands, Anderson, Marks & Miller, P.C.,
            801 E. Main Street, 18th Floor,    Post Office Box 1998,    Richmond, VA 23218-1998
intp       +Bowery Institutional Opportunity Fund, L.P.,    1325 Avenue of the Americas, 28th Floor,
            New York, NY 10019-6583
intp       +Bowery Opportunity Fund, L.P.,    1325 Avenue of the Americas, 28th Floor,
            New York, NY 10019-6583
cr         +Brad C. King,    22628 US Hwy 70,    Wilson, OK 73463-6633
cr          Bradley J Morrow,    HSBC Bank USA, NA,    Dept CH -19554,    Dept CH -19554,
            Palatine, IL 60055-9554
cr         +Brandon Rowberry,    18900 Explorer Trail,    Eden Prairie, MN 55347-3237
cr         +Brenda Blackshear,    102 Anita Ln.,    Longview, TX 75603-9108
```

District/off: 0422-7          User: ramirez-l          Page 7 of 123          Date Rcvd: Jul 01, 2015
                             Form ID: redacttr          Total Noticed: 2203

```
cr          +Brevard County Florida Tax Collector,   c/o Paul S. Bliley, Jr.,   P.O. Box 1320,
             Richmond, Va 23218-1320
cr           Brian L. LaCoursiere,   4347 Kings Church Road,   Taylorsville, KY 40071-7907
cr          +Brixmor Property Group, Inc., f/k/a Centro Propert,   c/o David L. Pollack, Esquire,
             Ballard Spahr LLP,   1735 Market Street, 51st Floor,   Philadelphia, PA 19103-7599
cr          +Broward County,   County Attorney For Broward County,   115 South Andrews Ave.,
             Governmental Center,   Suite 423,   Fort Lauderdale, FL 33301-1826
cr          +Bruce Davis,   76 Webwood Circle,   Rochester, NY 14626-4036
desig       +Bruce H. Besanko,   9950 Mayland Drive,   Richmond, VA 23233-1463
cr          +#Bruce H. Besanko,   191 Farmington Road,   Longmeadow, MA 01106-1517
cr           Bruce Senator,   F-99302 - CA Men's Colony,   PO Box 8103,   San Luis Obispo, CA 93403-8103
cr           Bruce Senator,   #F-99302,   Folsom State Prison-LEGAL MAIL,   PO Box950,
             Folsom, CA 95763-0950
cr          +Bryan Seymour,   40 Wellington Walk,   Douglasville, GA 30134-6364
cr          +Buffalo Technology (USA), Inc.,   c/o Donald A. Workman,   Baker & Hostetler LLP,
             1050 Connecticut Avenue, N.W.,   Suite 1100,   Washington, DC 20036-5318
cr          +Burbank Mall Associates, LLC,   c/o Paul S. Bliley, Jr.,   P.O. Box 1320,
             Richmond, Va 23218-1320
cr          +Bureau Veritas Consumer Product Services,   100 Northpointe Pkwy,   Buffalo, NY 14228-1884
cr          +By-Pass Development Company, LLC,   c/o William T. Niemier,   10689 N. Pennsylvania St.,
             Suite 100,   Indianapolis, IN 46280-1099
cr          +#C & A Consulting,   Attn: Alicia Miranda,   5125 Belle Dr.,   Metairie, LA 70006-1906
intp        +C1 West Mason Street, LLC, a Wisconsin Limited Lia,   Bilzin Sumberg Baena Price & Axelrod, LL,
             200 Couth Biscayne Blvd,   Suite 2500,   Miami, FL 33131-2154
cr          +CBL & Associates Management, Inc.,   c/o Kimberly A. Pierro, Esquire,   Kutak Rock LLP,
             1111 East Main Street, Suite 800,   Richmond, VA 23219-3521
cr          +CC Brandywine Investors 1998 LLC,   c/o Capital Development Company,   3709 Griffin Lane SE,
             Olympia, WA 98501-2192
cr          +CC Countryside 98 L.L.C.,   c/o Paul S. Bliley, Jr.,   P.O. Box 1320,   Richmond, Va 23218-1320
cr          +CC Countryside 98, LLC,   c/o Paul S. Bliley, Jr.,   P.O. Box 1320,   Richmond, Va 23218-1320
cr           CC Indianapolis 98, CC Jackson 98, CC Harper Woods,   c/o Deborah H. Devan, Esquire,
             One South Street, 27th Floor,   Baltimore, MD 21202-3282
cr          +CC Wichita Falls 98, L.L.C.; CC Ridgeland 98, L.L.,   c/o Paul S. Bliley, Jr.,   P.O. Box 1320,
             Richmond, Va 23218-1320
cr          +CC-Investors 1996-6,   c/o Kamin Realty Company,   490 South Highland Avenue,
             Pittsburgh, PA 15206-4274
cr          +CC-Investors 1997-4,   c/o Paul S. Bliley, Jr.,   P.O. Box 1320,   Richmond, Va 23218-1320
cr           CC-Investors Trust 1995-1,   c/o John Paul Rieser, Esq.,   Rieser & Associates LLC,
             7925 Graceland Street,   Dayton, OH 45459-3834
cr          +CCMS 2005 CD1 Lycoming Mall Circle Limited Partner,   Sutherland Asbill & Brennan LLP,
             c/o Mark D. Sherrill,   1275 Pennsylvania Ave.,   NW,   Washington, DC 20004-2404
tee         +CCMS 2005-CD1LYCOMING MALL CIRCLE LIMITED PARTNERS,   Bilzin Sumberg Baena Price & Axelrod,
             c/o Mindy Mora,   200 South Biscayne Blvd,   Suite 2500,   Miami, FL 33131-5340
tee         +CFH Investments III, LLC,   Attn: Nathan Drake,   2595 Canyon Blvd., #420,
             Boulder, CO 80302-6737
cr          ++CITY OF CHESAPEAKE,   PO BOX 16495,   CHESAPEAKE VA 23328-6495
             (address filed with court: Treasurer City of Chesapeake,   P.O. Box 16495,
             Chesapeake, VA  23328-6495)
cr          +CK Richmond Business Services No 2 LLC,   HSBC Bank USA, NA,   Dept CH 19554,
             Palatine, IL 60055-0001
intp        +CMAT 1992-C2 MOLLER ROAD LLC,   Bilzin Sumberg Baena Price & Axelrod LLP,
             200 South Biscayne Blvd,   Suite 2500,   Miami, FL 33131-5340
intp        +CMAT 1999-C1 GRAND RIVER AVENUE LLC,   Bilzin Sumberg Baena Price & Axelrod LLP,
             200 South Discayne Blvd,   Suite 2500,   Miami, FL 33131-5340
tee         +CMAT 1999-C2 Bustleton Avenue Limited Partnership,   Bilzin Sumberg Baena Price & Axelrod LL,
             c/o Mindy Mora,   200 South Biscayne Blvd. # 2500,   Miami, FL 33131-5340
intp        +CMAT 1999-C2 EMPORIUM DRIVE LLC,   Bilzin Sumberg Baena Price & Axelrod LLP,
             200 South Discayne Blvd,   Suite 2500,   Miami, FL 33131-5340
intp        +CMAT 1999-C2 LAWENCE ROAD , LLC,   Bilzin Sumberg Baena Price & Axelrod LLP,
             200 South Biscayne Blvd,   Suite 2500,   Miami, FL 33131-5340
tee         +CMAT 1999-C2 Lawence Road, LLC,   Bilzin Sumberg Baena Price & Axelrod,   c/o Mindy Mora,
             200 South Biscayne Blvd. # 2500,   Miami, FL 33131-5340
intp        +CMAT 1999-C2 RIDGELAND RETAIL, LLC,   Bilzin Sumberg Baena Price & Axelrod LLP,
             200 South Biscayne Blvd,   Suite 2500,   Miami, FL 33131-5340
intp        +CMAT 1999-C3 BUSTLETON AVENUE LIMITED PARTNERSHIP,   Bilzin Sumberg Baena Price & Axelrod LLP,
             200 South Biscayne Blvd,   Suite 2500,   Miami, FL 33131-5340
intp        +CMAT 1999-CT KELLY ROAD, LLC,   Bilzin Sumberg Baena Price & Axelrod LLP,
             200 South Biscayne Blvd,   Suite 2500,   Miami, FL 33131-5340
cr          +CP Management Corp. as agent for Orland Towne Cent,   c/o Robert D. Tepper,
             311 South Wacker Dr.,   Suite 5125,   Chicago, IL 60606-6657
cr          +CSI Construction Company,   c/o Lisa Taylor Hudson,   Sands Anderson Marks & Miller,
             Post Office Box 1998,   18th Floor,   Richmond, VA 23218-1998
unk         +CT Coproration,   1209 Orange Street,   Wilmington, DE 19801-1120
intp        +CT Corporation,   1209 Orange Street,   Wilmington, DE 19801-1120
cr           CT Retail Properties Finance V, LP,   HSBC Bank USA, NA,   Dept CH -19554,   Dept CH -19554,
             Palatine, IL  60055-9554
cr          +Cabarrus County,   County Attorney Office,   c/o Richard M. Koch,
             3220-201 Prosperity Church Rd.,   Charlotte, NC 28269-8250
cr          +California Self-Insurers' Security Fund,   c/o Gina M. Fornario,   Nixon Peabody LLP,
             One Embarcadero Center,   18th Floor,   San Francisco, CA 94111-3716
```

District/off: 0422-7        User: ramirez-l           Page 8 of 123              Date Rcvd: Jul 01, 2015
                           Form ID: redacttr          Total Noticed: 2203

```
cr          +California Taxing Authorities,   c/o Martha E. Romero,    Romero Law Firm,    6516 Bright Avenue,
             Whittier, CA 90601-4503
cr          +Cameron Bayonne, LLC,   c/o Menter, Rudin & Trivelpiece, P.C.,    Attn: Kevin M. Newman, Esq.,
             308 Maltbie Street, Suite 200,   Syracuse, NY 13204-1439,   U.S.A.
cr          +CapTech Ventures, Inc.,   c/o Richard E. Lear,   Holland & Knight LLP,
             2099 Pennsylvania Avenue, NW,   Suite 100,   Washington, DC 20006-6801
cr         #+Caparra Center Accociates, LLC,   c/o Penny R. Stark,    9861 Sunrise Lakes Blvd,    Suite 308,
             Sunrise, FL 33322-6288
cr          +Caparra Center Associates, LLC,   HSBC Bank USA NA,    VonWin,   Dept CH 16354,
             Palatine, IL 60055-0001
cr          +Caparra Center Associates, S.E.,   Attn:  Penny R. Stark, Esq.,    17 Bon Pinck Way,
             East Hampton, NY 11937-3001
cr          +Capmark Finance, Inc.,   Bryan Cave LLP,   c/o Philip J. Meitl,    1155 F. Street NW,
             Suite 700,   Washington, DC 20004-1357
cr          +CarMax, Inc.,   12800 Tuckahoe Creek Pkwy,   Richmond, VA 23238-1124
cr          +Cardinal Court, LLC,   c/o Sands, Anderson, Marks & Miller, P.C,   Post Office Box 1998,
             801 E. Main Street,   Suite 1800,   Richmond, VA 23219-2906
intp        +Carmax Business Services, LLC,   c/o Paul S. Bliley, Jr.,    P.O. Box 1320,
             Richmond, Va 23218-1320
cr          +Carnegie Management and Development Corporation,   c/o John D. McIntyre,
             Willcox & Savage, P.C.,   One Commercial Place,   Suite 1800,   Norfolk, Va 23510-2115
cr          +Carole Cook,   5 Syceamore Dr.,   Florence, KY 41042-9638
cr          +Carole Kaylor,   c/o Thomas P. Finn,    153 Lakemont Park Blvd,   Altonna, PA 16602-5943
cr          +Carole Kaylor,   c/o Thomas P. Finn,    153 Lakemont Park Boulevard,    Altoona, PA 16602-5943
cr          +Carousel Center Company, L.P.,   c/o Menter, Rudin & Trivelpiece, P.C.,
             Attn:  Kevin M. Newman, Esq.,   308 Maltbie Street, Suite 200,   Syracuse, NY 13204-1439,
             U.S.A.
cr           Casio, Inc.,   c/o Spotts Fain PC,   P.O. Box 1555,   Richmond, VA  23218-1555
cr          +Cecil M. Booker Family Trust,   c/o Betty B. Dame,    PO Box 953,   Gloucester, VA 23061-0953
cr          +Centon Electronics, Inc.,   c/0 Joseph DiVincenzo,    Remer DiVincenzo & Griffith,
             2121 East Pacific Coast Highway, Suite 2,   Corona Del Mar, CA  92625
cr           Central Park 1226, LLC,   HSBC Bank USA, Na,   Dept CH -19554,   Dept CH -19554,
             Palatine, IL  60055-9554
cr          +Century plaza development corporation,   c/o Law Offices of David A. Greer,
             500 E. Main Street Ste 1225,   Norfolk, Va 23510-2274
cr          +Certain Benefit Restoration Plan Claimants,   c/o Troutman Sanders LLP,
             1660 International Drive,   Suite 600,   McLean, VA 22102-4877
cr          +Chad A. Kubica,   24126 Matthew Pl.,   Santa Clarita, CA 91321-4690
cr           Chambersburg Crossing, LP,   HSBC Bank USA, NA,    Dept CH -19554,    Dept CH -19554,
             Palatine, IL  60055-9554
cr          +Charles County, Maryland,   c/o Meyers, Rodbell & Rosenbaum, P.A.,    6801 Kenilworth Ave,
             Suite 400,   Riverdale Park, MD 20737-1331
cr          +Charles G. Passo,   HSBC Bank USA, NA,    DEPT CH-19554,   Palatine, IL 60055-0001
cr          +Charleston Newspapers,   PO Box 3942,   Charleston, WV 25339-3942
cr          +Charlotte (Archdale) UY, LLC,   c/o Menter, Rudin & Trivelpiece, P.C.,
             Attn:  Kevin M. Newman, Esq.,   308 Maltbie Street, Suite 200,   Syracuse, NY 13204-1439,
             U.S.A.
cr          +Charlotte-Mecklenburg County Tax Collector,   PO Box 31457,   Charlotte, NC 28231-1457
cr          +Chase Home Theater Solutions,   HSBC Bank USA, NA,    Dept CH - 19554,   Palatine, IL 60055-0001
cr           Chatham County, GA Tax Commissioner,   c/o William A. Gray, Esquire,
             Sands, Anderson, Marks & Miller, P.C.,   801 East Main Street, Suite 1800,   P.O. Box 1998,
             Richmond, VA  23218-1998
cr          +Cheryl Daves,   8601 E. Old Spanish Trl 320,   Tucson, AZ 85710-4338
cr           Chicago Title Land Trust Company As Trustee Under,   HSBC Bank USA, NA,    Dept CH -19554,
             Palatine, IL  60055-9554
cr           Chico Crossroads, LP,   HSBC Bank USA, NA,    Dept CH -19554,    Dept CH -19554,
             Palatine, IL  60055-9554
cr          +Chino South Retail PG, LLC,   David K. Spiro, Esq.,    Neil E. McCullagh, Esquire,
             Cantor Arkema, P.C.,   P.O. Box 561,   Richmond, VA 23218-0561
intp        +Christopher Borglin,   c/o Sands Anderson Marks & Miller PC,    P.O. Box 1998,
             Richmond, VA 23218-1998
cr          +Christopher E. Gibson,   33 Legend Creek Terrace,   Douglasville, GA 30134-4781
cr          +Christopher N. Crowe,   2117 Hanover Ave.,   Richmond, VA 23220-3427
cr          +Cindy Kimi Nakanishi,   P.O. Box 36182,   San Jose, CA 95158-6182
cr          +Circuit Sports, L.P.,   Weycer, Kaplan, Pulaski & Zuber, PC,    c/o Edward L. Rothberg,
             11 Greenway Plaza, Suite 1400,   Houston, Te  77046-1130,   UNITED STATES
cr           Circuit Sports, LP,   HSBC Bank USA, NA,    Dept CH -19554,   Palatine, IL  60055-9554,
             UNITED STATES
cr          +Citrus Park CC, LLC,   c/o Lawrence H. Glanzer, Esq.,    580 E. Main Street, Suite 300,
             Norfolk, VA 23510-2323
cr           City Of High Point,   PO Box 10039,   High Point, NC  27261-3039
cr          +City of Cedar Hill, Burleson ISD, Arlington ISD,    PO Box 13430,   Arlington, TX  76094-0430
cr          +City of Coral Springs,   Sherry Whitacre, Esq.,    9551 West Sample Road,
             Coral Springs, FL 33065-4182
cr          +City of Denton,   Mark A. Burroughs,    1100 Dallas Drive,   Suite 100,   Denton, TX 76205-5121
cr           City of Hurst, Mansfiled ISD, Carroll ISD,    PO Box 13430,   Arlington, TX  76094-0430
cr          +City of Lake Worth,   PO Box 13430,   Arlington, TX  76094-0430
cr          +City of Lewisville,   c/o Mark A. Burroughs,    1100 Dallas Drive,   Suite 100,
             Denton, TX 76205-5121
cr          +City of New York Department of Finance,   345 Adams Street,   Brooklyn, NY 11201-3797
```

District/off: 0422-7          User: ramirez-l          Page 9 of 123          Date Rcvd: Jul 01, 2015
                             Form ID: redacttr         Total Noticed: 2203

```
cr          +City of Overland Park, Kansas,   Attn: Law Dept.,   8500 Santa Fe Drive,
             Overland Park, KS 66212-2899
cr          +City of Rancho Cucamonga,   c/o Nanette D. Sanders,   2030 Main Street,   Suite 1200,
             Irvine, CA 92614-7256
cr          +City of Virginia Beach,   Alexander Stiles,   Office of the City Attorney,
             2401 Courthouse Drive,   Building 1, Suite 260,   Virginia Beach, VA 23456-9120
cr           Cleavers Corners Inc,   HSBC Bank USA, NA,   Dept CH -19554,   Palatine, IL 60055-9554,
             UNITED STATES
cr          +Cleveland Towne Center, LLC,   Miller & Martin PLLC,   c/o Nicholas W. Whittenburg,
             832 Georgia Avenue,   Suite 1000,   Chattanooga, TN 37402-2289
cr          +Cobb Corners II, Limited Partnership,   214 North Tryon Street,   Suite 4700,
             Attention: Amy Pritchard Williams,   Charlotte, NC 28202-2367
tor         +Cobra Electronics, a Delaware Corporation,   6500 West Cortland,   Chicago, IL 60707-4013
cr          +Coca-Cola Bottling Company Consolidated,   c/o Spotts Fain PC,   411 E. Franklin St.,
             Suite 600,   Richmond, VA 23219-2200
cr          +Coca-Cola Refreshments U.S.A., Inc. f/k/a Coca-Col,   c/o Spotts Fain PC,   411 E. Franklin St.,
             Suite 600,   Richmond, VA 23219-2200
cr          +Coface North America, Inc.,   c/o Amy Schmidt,   50 Millstone Road,   Bldg 100,   Suite 360,
             East Windsor, NJ 08520-1415
cr          +Cohesion Products, Inc.,   c/o RMS,   307 International Circle, Suite 270,
             Hunt Valley, MD 21030-1322
cr          +Coldwater Development Company,   c/o William T. Niemier,   10689 N. Pennsylvania Street,
             Suite 100,   Indianapolis, IN 46280-1099
cr          +Cole CC Aurora CO, LLC,   c/o Kimberly A. Pierro, Esquire,   Kutak Rock LLP,
             1111 East Main Street, Suite 800,   Richmond, VA 23219-3521
cr          +Cole CC Groveland FL, LLC,   c/o Peter J. Barrett,   Kutak Rock LLP,   1111 E. Main Street,
             Suite 800,   Richmond, VA 23219-3521
cr          +Cole CC Kennesaw GA, LLC,   c/o Kimberly A. Pierro, Esq.,   Kutak Rock LLP,
             1111 East Main Street,   Suite 800,   Richmond, VA 23219-3521
cr          +Cole CC Mesquite TX, LLC,   c/o Kimberly A. Pierro, Esquire,   Kutak Rock LLP,
             1111 East Main Street, Suite 800,   Richmond, VA 23219-3521
cr          +Cole CC Taunton MA, LLC,   c/o Kimberly A. Pierro, Esquire,   Kutak Rock LLP,
             1111 East Main Street, Suite 800,   Richmond, VA 23219-3521
cr          +Cole Capital Partners, LLC,   c/o Michael A. Condyles, Esquire,   Kutak Rock LLP,
             1111 East Main Street, Suite 800,   Richmond, VA 23219-3521
mvnt        +Colonial Heights Holdings, LLC,   c/o Peter M. Pearl, Esquire,
             Sands Anderson Marks & Miller, P.C.,   801 E. Main Street, Suite 1800,
             (Post Office Box 1998),   Richmond, VA 23218-1998
cr          +Colorado Structures, Inc. dba CSI Construction Co.,   McDonough Holland & Allen PC,
             c/o Mary E. Olden/Sean Thompson,   555 Capitol Mall,9th Floor,   Sacramento, CA 95814-4601
cr           Columbia Plaza Joint Venture,   Columbia, MO
cr          +Comcast Cable Communications, LLC,   c/o Matthew G. Summers,   Ballard Spahr LLP,
             300 E. Lombard St., 18th Floor,   Baltimore, MD 21202-3268
cr          +Commonwealth of Kentucky,   Fayette County Attorney Office,   c/o Wayne P. Cook,
             110 W. Vine Street,   Lexington, KY 40507-1618
cr          +Concordia Realty Management Inc,   c/o Michael Flight,   10031 West Roosevelt Road,   Suite 200,
             Westchester, IL 60154-2669
cr          +Condan Enterprises LLC,   c/o Siller Wilk LLP,   675 Third Avenue,   New York, NY 10017-5704
cr          +Condan Enterprises, LLC,   c/o Eric Snyder,   1515 Broadway,   New York, NY 10036-5794
cr          +Congressional North Associates Limited Partnership,   2701 Tower Oaks Blvd,   Ste 200,
             Rockville, MD 20852-4239
cr          +Connie Y. Boyer,   11909 Rutgers Drive,   Richmond, VA 23233-1630
cr          +Consolidated Edison Company of New York, Inc. (Con,   c/o Richard W. Babinecz,   4 Irving Place,
             New York, NY 10003-3502
cr          +Consumer Vision,   2110 Ute Ct.,   Estes Park, CO 80517-7231
intp        +Contrarian Capital Management, LLC,   411 West Putnam Ave., Ste. 425,
             Greenwich, CT 06830-6281
cr           Cormier Richard F,   HSBC Bank USA, NA,   Dept CH -19554,   Dept CH -19554,
             Palatine, IL 60055-9554
cr          +Cornella Diane Beverly,   c/o Robert A. Canfield,   2201 Libbie Avenue, Suite 200,
             Richmond, VA 23230-2364
cr          +Cosmi Corporation,   HSBC Bank USA NA,   VonWin,   Dept CH 16354,   Palatine, IL 60055-0001
cr           County of Kern, State of California,   c/o Treasurer/Tax Collector's Office,
             Attn: Angelica Leon,   PO Box 579,   Bakersfield, CA  93302-0579
cr          +County of Loudoun, VA,   c/o Belkys Escobar,   One Harrison St. SE, (MSC #06),
             Leesburg, VA 20175-3102
cr          +County of Loudoun, VA,   c/o Belkys Escobar, Asst Cty Atty,   One Harrison St SE (MSC #06),
             Leesburg, VA  20175-3102
cr          +County of Loudoun, Virginia,   c/o K. Stapleton, Asst. Cty. Atty.,   P. O. Box 7000,
             Leesburg, VA 20177-7000
cr          +County of Merced, California,   c/o Karen D. Adams,   2222 M. Street,   Merced, CA 95340-3729
cr          +County of Spokane,   1115 W Broadway Avenue,   Spokane, WA 99260-2051
intp         Craig B. Young,   Kutak Rock LLP,   1101 Connecticut Avenue, Suite 1000,
             Washington, DC  20036-4374
intp        +Craig Dean Campbell,   1856 Colt Drive,   Atlanta, GA 30341-1431
unk         +Creative Realty Management, LLC,   c/o Christopher L. Perkins,   LeClairRyan,
             Riverfront Plaza, East Tower,   951 East Byrd Street,   Richmond, VA 23219-4040
cr          +Curtis Etheridge,   19419 Red Sky Court,   Land O Lakes, FL 34638-6184
cr          +Curtis L Etheridge,   916 Benefit Rd,   Chesapeake, VA 23322-2778
cr          +Curtiss McGough,   17037 Stephens,   Eastpointe, MI 48021-1708
```

```
cr          +Cyber Acoustics,   3109 NE 109th Ave.,    Vancouver, WA 98682-7750
cr          +Cyber Power Systems,   c/o John Stahler,   4241 12th Ave. East,   Suite 400,
             Shakopee, MN 55379-2026
cr          +Cynda Ann Berger,   1525 Crawford Wood Drive,   Midlothian, VA 23114-5133
cr          +Cyndi Ann Haines,   831 Sarah Drive,   Decatur, IL 62526-9338
mvnt        +Cynthia Olloway, Individually and as Special Admin,   c/o Lisa Taylor Hudson, Esquire,
             Sands Anderson Marks & Miller, P.C.,   Post Office Box 1998,
             801 East Main Street, Suite 1800,   Richmond, VA 23219-2906
cr          +D-Link Systems, Inc.,   Gary & Regenhardt, PLLC,   8500 Leesburg Pike,   Suite 7000,
             Vienna, VA 22182-2498
cr          +DEV Limited Partnership,   c/o Sands Anderson Marks & Miller, P.C.,   P.O. Box 1998,
             Richmond, VA 23218-1998
cr          +DIM Vastgoed, N.V.,   214 North Tryon Street,   Suite 4700,   c/o Amy Pritchard Williams,
             Charlotte, NC 28202-2367
cr          +DIRECTV, Inc.,   c/o August R. Sgroi,   HONIGMAN MILLER SCHWARTZ AND COHN LLP,
             2290 First National Building,   Detroit, MI 48226-3583
cr          +DSA Construction, LLC,   c/o Warren V.Norred,   200 E. Abram,   Suite 300,
             Arlington, TX 76010-1114
cr          +Daniel G. Kamin Baton Rouge LLC,   c/o Kamin Realty Company,   490 South Highland Avenue,
             Pittsburgh, PA 15206-4274
cr          +Danielle M Hinson,   HSBC Bank USA, NA,   DEPT CH-19554,   Palatine, IL 60055-0001
cr          +Daphne A. Ward,   12646 Willow View Place,   Waldorf, MD 20602-1422
cr          +David A. Ruff,   Washington County, Arkansas,   280 North College,   Suite 501,
             Fayetteville, AR 72701-4284
cr          +David Cates,   1075 Chalcedony St., Apt. G,   San Diego, CA 92109-2631
op          +David E. Eash,   221 N. Wall,   # 500,   Spokane, WA 99201-0824
cr          #+David Harrison,   5115 Vermont Drive,   Easton, PA 18045-8127
cr          +David J Cacciotti,   7803 Halyard Ter.,   Chesterfield, VA 23832-2598
intp        +David J. Cacciotti,   9812 Fernleigh Dr.,   Richmond, VA 23235-1834
cr          +David M. Anderson,   1415 26th St. W.,   Bradenton, FL 34205-3900
cr          +David Marciniszyn,   633 Willow Street,   Waterbury, CT 06710-1213
cr          +David W. Phillips,   1815 Hanover Ave.,   Richmond, VA 23220-3507
cr          +Dawn W. VonBechmann,   Neil E. McCullagh,   Spotts Fain PC,   P.O. Box 1555,
             Richmond, VA 23218-1555
cr          +De Rito Pavilions 140, LLC,   c/o Lane & Nach, PC,   2001 E. Campbell Ave.,   Suite 103,
             Phoenix, AZ 85016-5573
cr           DeSoto County, Mississippi,   c/o William A. Gray, Esq.,   Sands Anderson Marks & Miller, PC,
             PO Box 1998,   Richmond, VA  23218-1998
cr          +Deanna Heckman-Harding,   7201 Hughes Road,   Sandston, VA 23150-5714
cr          +Deborah J. Koeneman,   9321 Totopotomoy Trail,   Ashland, VA 23005-3367
cr          +Debt Acquisition Co of America V, LLC,   1565 Hotel Circle S, #310,   San Diego, CA 92108-3419
cr          +Decarla Taylor-Conyers,   203 Peakside Way, Apt D,   Petersburg, VA 23805-1286
cr          +Decatur Plaza I, LLC,   c/o LNR Partners, LLC,   1601 Washington Ave.,   Suite 700,
             Miami Beach, FL 33139-3165
cr          +Delores I. Louchak,   4219 Ave. J,   Sante Fe, TX 77510-8698
cr          +Denise K. Fisher,   2479 Oleander Circle,   Jamison, PA 18929-1177
cr           Denon Electronics,   c/o William A. Gray,   PO Box 1998,   Richmond, VA  23218-1998
cr          +Dentici Family Limited Partnership,   Neil E. McCullagh, Esquire,   David K. Spiro, Esquire,
             Cantor Arkema, O.C.,   P.O. Box 561,   Richmond, VA 23218-0561
cr          +Denton Independent School District,   c/o Mark A. Burroughs,   1100 Dallas Drive,   Suite 100,
             Denton, TX 76205-5121
cr          +Derek Laumbach,   191 S. River Ridge Circle,   Burnsville, MN 55337-1627
cr          +Desert Home Communities of OK,   HSBC Bank USA NA,   VonWin,   Dept CH 16354,
             Palatine, IL 60055-0001
cr           Developers Realty, Inc.,   c/o Christopher L. Perkins,   LeClairRyan,
             951 East Byrd Street, Eighth Floor,   PO Box 2499,   Richmond, VA 23218-2499
cr          +Dickson Management Associates, LLC,   Hirschler Fleischer PC,   c/o Michael P. Falzone,
             P.O. Box 500,   Richmond, VA 23218-0500
cr          +Dirley L. Ball,   14029 Rockbasket Place,   Chester, VA 23836-9711
cr          +Discovery Communications, Inc.,   c/o Szabo,   3355 Lenox Road N.E.,   Ninth Floor,
             Atlanta, GA 30326-1395
cr          +Disney Interactive Distribution, et al.,   c/o Zemanian Law Group,
             223 E. City Hall Ave., Suite 201,   Norfolk, VA 23510-1700
cr          +Donahue Schriber Realty Group, L.P.,   c/o Nancy Hotchkiss,   Trainor Fairbrook,
             980 Fulton Avenue,   Sacramento, CA 95825-4558
cr           Donald Frederick Schwake,   HSBC Bank USA, NA,   Dept CH -19554,   Dept CH -19554,
             Palatine, IL 60055-9554
tee         +Donald L. Emerick, Sr.,   737 Roma Rd,   Venice, FL 34285-4321
cr          +Donald Peterson,   6510 Charles Court,   Legacy Oaks,   Macungie, PA 18062-8970
cr          +Donna M. Kincheloe,   1229 Brighton Ave. No. 137,   Modesto, CA 95355-3174
cr          +Douglas County Treasurer, Colorado,   Office of the County Attorney Douglas Co,
             100 Third Street,   Castle Rock, CO 80104-2425
cr          +Douglas Daniluk,   4112 Evershot Drive,   Midlothian, VA 23112-4498
intp        +Dover Master Fund II, L.P.,   810 Seventh Avenue, 33rd Floor,   New York, NY 10019-5869
cr          +Dudley Mitchell Properties TX, LLC,   c/o Spotts Fain,   411 E. Franklin St.,,   Ste. 600,
             Richmond, VA 23219-2211
cr          +E-Z Spread n' Lift,   1815 Buck Road,   Feasterville, PA 19053-2309
cr          +EBC Marketing Inc.,   45 Sterling St.,   West Boylston, MA 01583-1268
cr          +EEOC'S,   c/o Marisol Ramos,   Philadelphia District Officer,   801 Market Street,   Suiet 1300,
             Philadelphia, PA 19107-3126
```

District/off: 0422-7          User: ramirez-l          Page 11 of 123          Date Rcvd: Jul 01, 2015
                              Form ID: redacttr          Total Noticed: 2203

```
cns        +Easley, McCaleb & Associates, Inc.,   Attn: Darwin Embser, VP,   Suite 755,
            3980 DeKalb Technology Pkwy,   Atlanta, GA 30340-2768
cr         +East Brunswick VF LLC,   c/o Lisa Taylor Hudson, Esquire,   Sands Anderson Marks & Miller, P.C.,
            801 E. Main Street, Suite 1800,   P.O. Box 1998,   Richmond, VA 23218-1998
cr         +East BrunswickVF, LLC,   c/o William A. Gray, Esquire,   Sands, Anderson, Marks & Miller, P.C.,
            801 East Main Street, Suite 1800,   P.O. Box 1998,   Richmond, VA 23218-1998
cr         +East Gate Center V Tenants in Common,   HSBC Bank USA, NA,   DEPT CH-19554,
            Palatine, IL 60055-0001
cr         +Eastern Security Corp.,   c/o Michael E. Hastings, Esq.,
            LeClairRyan, A Professional Corporation,   1800 Wachovia Tower, Drawer 1200,
            Roanoke, VA 24006-1200
cr          Eastland Development Company, LLC,   c/o 10689 N. Pennsylvania St.,   Suite 100,
            Indianapolis, IN  46280
cr         +Edward A. Winfree,   1467 Bethany Church Road,   Bumpass, VA 23024-3506
cr          Edwin Watts Golf Shops, LLC,   c/o Parker, Pollard, Wilton & Peaden, PC,
            Attn: Meredith L. Yoder, Esq.,   6802 Paragon Place, Suite 300,   Richmond, VA 23230-1655
cr         +EklecCo NewCo, LLC,   c/o Menter, Rudin & Trivelpiece, P.C.,   Attn: Kevin M. Newman, Esq.,
            308 Maltbie Street, Suite 200,   Syracuse, NY 13204-1439,  U.S.A.
cr         +Elizabeth R. Warren,   1824 Hanover Avenue,   Richmond, VA 23220-3508
cr          Emilo David Duran,   HSBC Bank USA, NA,   Dept CH -19554,   Dept CH -19554,
            Palatine, IL 60055-9554
cr         +Encinitas PFA, LLC,   214 North Tryon Street,   Suite 4700,   Attention: Amy Pritchard Williams,
            Charlotte, NC 28202-2367
cr         +Envision Peripherals,Inc,   47490 Seabridge Drive,   Fremont, CA 94538-6548
intp       +Epson America, Inc.,   c/o Michael A. Condyles,   Kutak Rock LLP,
            1111 East Main Street, Suite 800,   Richmond, VA 23219-3521
cr         +Equitable Gas Company LLC,   Equitable Gas Bankruptcy Dept.,   Attn: Judy Gawlowski,
            200 Allegheny Center Mall,   Pittsburgh, PA 15212-5339
cr         +Eric A. Jonas, Jr.,   2 Annett Ave.,   Edgewater, NJ 07020-1502
cr         +Eric Soderlund Corre Opportunities Fund, L.P.,   1370 Avenue of the Americas,   29th Floor,
            New York, NY 10019-4602
cr         +Erica and Jerome Randolph,   284 Pindak Lane,   Frederick, MD 21701-6405
cr          Erie Times News,   205 West 12th Street,   Erie, PA 16534-0001
cr         +Ervin C. Olson,   478 Summer Hill Dr.,   Hoschton, GA 30548-3059
cr         +Escambia County Tax Collector,   c/o Janey Holley,   213 Palafox Place,   PO Box 1312,
            Pensacola, FL 32591-1312
cr         +Evening Post Publishing Company d/b/a The Post and,   c/o B. Shawan Gillians, Esquire,
            5 Exchange Street,   Charleston, SC 29401-2530
cr         +Evergreen-McDowell & Pebble Creek, L.L.C.,   c/o Midtown Aquisitions L.P.,
            Attn: Jennifer Donovan,   65 East 55th Street,   New York, NY 10022-3219
cr          Export Development Canada (EDC),   Att: Jo-Ann Keech-Barker,   KIA IK3 151 O'Connor St.,
            Ottawa Ontario,   CANADA
intp        F.R.O., L.L.C. IX,   703 Palm Island Drive,   Palm Beach, FL  33480
cr         +FICA,   c/o James Bow,   220 Montgomery St.,   Ste 343,   San Francisco, CA 94104-3436
intp       +Farallon Capital Management, L.L.C.,   One Maritime Plaza, Suite 2100,
            San Francisco, CA 94111-3528
cr         +Faram Muskegon, LLC,   c/o Paul K. Campsen,   Kaufman & Canoles, P.C.,   P. O. Box 3037,
            Norfolk, VA 23514-3037
cr          Fayetteville Developers, LLC,   c/o Christopher L. Perkins,   LeClairRyan,
            951 East Byrd Street, Eighth Floor,   PO Box 2499,   Richmond, VA 23218-2499
cr         +Ferguson Cabling Corp.,   203 Orange St.,   Palm Harbor, FL 34683-5224
cr         +Fingerlakes Crossing, LLC,   c/o Menter, Rudin & Trivelpiece, P.C.,
            Attn: Kevin M. Newman, Esq.,   308 Maltbie Street, Suite 200,   Syracuse, NY 13204-1439,
            U.S.A.
cr          First Act Inc.,   HSBC Bank USA, NA,   Dept CH -19554,   Dept CH -19554,
            Palatine, IL  60055-9554
cr         +First Baptist Church of Sunrise,   Rev. Amos N. Farquharson, Pastor,   6401 Sunset Strip,
            Sunrise, FL 33313-2856
cr         +Flintlock Northridge LLC,   HSBC Bank USA NA,   VonWin,   Dept CH 16354,
            Palatine, IL 60055-0001
cr         +Florence County,   Treasurer's Off/Deliquent Tax,   180 North Irby St. MSCTT,
            Florence, SC 29501-3456
cr         +Forecast Danbury Limited Partnership,   c/o Forest Property Management,   19 Needham Street,
            Newton, MA 02461-1624
cr         +Forsyth County Tax Collector's,   Meadows & Aderhold, PA,   c/o John A. Meadows,
            2596 Reynolda Rd.,   Ste C,   Winston-Salem, NC 27106-4651
cr         +Fort Myers Cape Coral Courtyard Marriott,   10400 Fernwood Road,   Bethesda, MD 20817-1102
cr          Fort Wayne Newspapers Inc.,   c/o Kenneth J. Barton, Jr.,   1250 Edwin Miller Boulevard,
            Suite 300,   PO Box 2629,   Martinsburg, WV  25402-2629
cr         +Four Star International Trade,   c/o Wendy M. Mead,   11 Pleasant Street,   Ste 30,
            Worcester, MA 01609-3232
cr         +Foursquare Properties, Inc.,   c/o Katten Muchin Rosenman LLP,   2029 Century Park East,
            Suite 2600,   Los Angeles, CA  90067-3012
cr         +Fox Channels Group,   Barnes & Thornburg LLP,   2049 Centruy Park East,   Suite 3550,
            Los Angeles, CA 90067-3210
cr         +Francis E. Telegadas,   8204 Yolanda Road,   Richmond, VA 23229-4100
cr         +Franklin Wilson,   2 Highland Street,   Port Chester, NY 10573-3382
cr          Fuji,  Fujifilm USA, Inc.,   HSBC Bank USA NA,   VonWin,   Dept CH 16354,   Chicago, IL  60055
cr         +Fujitsu Ten Corp. of America,   Attn: Eiko Kubota-Cywinski,   19600 S. Vermont Ave.,
            Torrance, CA 90502-1140
```

```
cr          +Furniture Values International co FCMA,   HSBC Bank USA NA,   VonWin,   Dept CH 163554,
             Palatine, IL 60055-0001
cr          +G.B. Evansville Developers, LLC,   Gersham Brown Crowley, Inc.,   c/o Chris Daumeyer,
             600 East 96th Street,   Suite 150,   Indianapolis, IN 46240-3841
cr          +GE Fleet,   c/o Michael A. Condyles, Esquire,   Kutak Rock LLP,
             1111 East Main Street, Suite 800,   Richmond, VA 23219-3521
cr          +GECMC 2005-C2 Eastex Freeway, LLC, a Texas Limited,   c/o Charles R. Gibbs,
             Akin Gump Strauss Hauer & Feld LLP,   1700 Pacific Avenue,   Suite 4100,
             Dallas, TX 75201-4675
cr          +GRE Grove Street One LLC,   Leerner & Holmes, PC,   Two Center Plaza,   Suite 415,
             Boston, MA 02108-1906
cr           Gallatin Management Associates, LLC,   Hirschler Fleischer PC,   c/o Michael P. Falzone,
             P.O. Box 500,   Richmond, VA  23218-0500
cr          +Gamergraffix,   Attn: Anne Marie Gleason,   400 Harris Ave.,   Providence, RI 02909-1018
cr          +Gary Chamberlain,   115 Falling Leaves Dr.,   Warner Robins, GA 31088-6458
cr          +Gary Kurzenhauser,   P.O. Box 740,   Farmingville, NY 11738-0740
cr          +Gary R. Lowe,   321 Lakecrest Drive.,   Kingsport, TN 37663-2351
cr           Gateway Woodside, Inc.,   c/o William A. Gray, Esquire,   Sands Anderson PC,   PO Box 1998,
             Richmond, VA  23218-1998
cr          +Gateway, Inc.,   c/o Jeffrey L. Tarkenton,   Womble Carlyle Sandridge & Rice, PLLC,
             1401 Eye Street, N.W.,   Seventh Floor,   Washington, DC 20005-2225
cr           Gazette Telegraph,   HSBC Bank USA, NA,   Dept CH -19554,   Dept CH -19554,
             Palatine, IL  60055-9554
cr          +Geenen DeKock Properties, L.L.C.,   c/o Kupelian Ormond & Magy, P.C.,
             25800 Northwestern Highway,   Suite 950,   Southfield, MI 48075-6116
cr          +Gelco Corporation d/b/a GE Fleet Services,   c/o Peter J. Barrett, Esq.,   Kutak Rock LLP,
             1111 East Main Street,   Suite 800,   Richmond, VA 23219-3521
cr          +George H. Burns,   11110 Woodmeadow Parkway,   # 1405,   Dallas, TX 75228-8580
cr          +George J Cosenza,   c/o Robert E. Marshall,   515 Market Street,   PO Box 4,
             Parkersburg, WV 26102-0004
cr          +George T. Bentzen,   127 Via De La Reina,   Merritt Island, FL 32953-2926
cr          +Georgia Department of Revenue,   c/o Georgia Department of Law,   40 Capitol Square, SW,
             Atlanta, GA 30334-1300
cr          +Georgia Pension Associates Realty Corp,   60 Cuttermill Road,   Suite 303,
             Great Neck, NY 11021-3104
cr          +Gilbert A. Perez,   700 E. Washington St., #128,   Colton, CA 92324-4176
cr          +Glenmoor Limited Partnership,   c/o Kevin L. Sink,   P.O. Box 18237,   Raleigh, NC 27619-8237
cr          +Glenn Cordell Duncan, Sr.,   4750 Old Military Rd.,   Theodore, AL 36582-8107
cr          +Gloria E. Scarnati,   #119,   3567 Mountain View Dr.,   Pittsburgh, PA 15122-2447
cr          +Golfsmith International, L.P.,   c/o Sarah Link Schultz,   Akin Gump Strauss Hauer & Feld LLP,
             1700 Pacific Avenue,   Suite 4100,   Dallas, TX 75201-4675
cr          +Google Inc.,   Kaufman & Canoles,   150 W. Main Street,   Suite 2100,   Norfolk, VA 23510-1681
cr          +Gould Investors, L.P.,   60 Cuttermill Road,   Suite 303,   Great Neck, NJ 11021-3104
cr          +Graphic Communications, Inc.,   c/o Thomas M. Repczynski,   Bean, Kinney & Korman, P.C.,
             2300 Wilson Blvd, 7th Floor,   Arlington, VA 22201-5424
cr          +Gravois Bluffs III, LLC,   HSBC Bank USA NA,   VonWin,   Dept 16354,   Palatine, IL 60055-0001
cr           Greely Shopping Center, LLC,   HSBC Bank USA, NA,   Dept CH -19554,   Dept CH -19554,
             Palatine, IL  60055-9554
cr          +Green Acres Mall, LLC,   c/o Lisa Taylor Hudson, Esquire,   Sands Anderson Marks & Miller, P.C.,
             801 E. Main Street, Suite 1800,   P.O. Box 1998,   Richmond, VA 23218-1998
cr          +Greenback Associates,   c/o Nancy Hotchkiss,   Trainor Fairbrook,   980 Fulton Avenue,
             Sacramento, CA 95825-4558
cr          +Greenwood Point, LP,   c/o Jeffrey J. Graham,   Taft Stettinius & Hollister LLP,
             One Indiana Square, Suite 3500,   Indianapolis, IN 46204-2023
cr          +Gregory Lee McCall,   # 15064-045,   F.C.I. Victorville II,   PO Box 5300,
             Adelanto, CA 92301-5300
cr          +Hamilton Chase - Santa Maria LLC,   c/o Gregory D. Grant, Esq.,   11921 Rockville Pike, #300,
             Rockville, MD 20852-2737
cr          +Harry B. Gross, Sr.,   206 N. Pacific,   Hutchins, TX 75141-3132
cr          +Hassan Mirshah,   851 Cliffs Dr., #301C,   Ypsilanti, MI 48198-7315
cr          +Hauppauge,   c/o Cheryl Wilins,   91 Cabot Ct.,   Hauppauge, NY 11788-3706
cr           Hayden Meadows,   c/o Ronald T. Adams,   Black Helterline LLP,   1900 Fox Tower,
             805 S.W. Broadway,   Portland, OR 97205-3359
cr          +Hayward 880,LLC,   c/o Paul S. Bliley, Jr.,   P.O. Box 1320,   Richmond, Va 23218-1320
cr          +Helen J. Owens,   1841 S. Cabrillo Ave.,   San Pedro, CA 90731-5319
cr          +Heritage Plaza, LLC,   c/o National Real Estate Management Corp,   Attn: Michael Nugent,
             9986 Manchester Road,   St. Louis, MO 63122-1934
cr          +Herman Gallati,   2086 Fir Street,   Wantagh, NY 11793-4132
cr          +Hernendo County, Florida,   c/o Paul S. Bliley, Jr.,   P.O. Box 1320,   Richmond, Va 23218-1320
cr          +Hickory Ridge Pavilion LLC,   c/o Kimberly A. Pierro, Esq.,   Kutak Rock LLP,
             1111 East Main Street,   Suite 800,   Richmond, VA 23219-3521
cr          +Highlands County, Florida,   c/o Paul S. Bliley, Jr.,   P.O. Box 1320,
             Richmond, Va 23218-1320
liq         +Hilco Merchant Resources, LLC,   5 Revere Dr., Suite 206,   Northbrook, IL 60062-1568
cr          +Hillsborough County, FL,   Attorney's Office,   601 E. Kennedy Blvd.,   27th Floor,
             Tampa, FL 33602-4932
cr          +Hillson Electric Incorporated,   c/o Gary V. Fulghum,   2800 Commerce Tower, 911 Main St.,
             Kansas City, MO  64105
intp        +Hilton Ellis Epps, Sr.,   c/o Sands Anderson Marks & Miller, P.C.,   P.O. Box 1998,
             Richmond, VA 23218-1998
```

```
cr            Hong Kong Export Credit Insurance Corporation,   Attn:  Leung Shing,
              2/F., Tower 1, South Seas Ctr,   75 Moody Road,   Tsimshatsui East,   HONG KONG
cr            Howland Commons Partnership, an Ohio gen partnersh,   Richard T. Davis, Esq.,
              2445 Belmont Avenue,   P.O. Box 2186,   Youngstown, OH  44504-0186
cr            Huntington Mall Company,   c/o Sheila deLa Cruz, Esq.,   Hirschler Fleischer, PC,
              P.O. Box 500,   Richmond, VA  23218-0500
cr            ++I O MAGIC CORPORATION,   2 MORGAN,   IRVINE CA 92618-1910
              (address filed with court: I/O Magic Corp.,   c/o Mary St. George,   4 Marconi,
              Irvine, CA  92618)
cr            +IGate Global Solutions, Limited,   c/o ThompsonMcMullan, P.C.,   100 Shockoe Slip,
              Third Floor,   Richmond, VA 23219-4164
cr            +ITouchless Housewares & Products Inc.,   777 Mariners Island Blvd,   Ste 125,
              San Mateo, CA 94404-1584
cr            +Iannucci Development Corporation (IDC),   c/o Raymond Iannucci, President,   37 Hermitage Lane,
              North Haven, CT 06473-4019
cr            +Imagination,   c/o Kristian Fleming,   3330 Cahuenga Blvd West,   Suite 500,
              Los Angeles, CA 90068-1355
cr            +Imation Enterprises Corp.,   c/o Spotts Fain PC,   411 E. Franklin Street,   Suite 600,
              Richmond, VA 23219-2200
cr            +Indian River County Florida Tax Collector,   c/o Paul S. Bliley, Jr.,   P.O. Box 1320,
              Richmond, VA 23218-1320
cr            +Indiana Department of Revenue,   Brian Salwowski, Offc. Atty. General,
              302 West Washington Street,   Indianapolis, IN 46204-4701
cr            +InfoPrint Solutions Company,   c/o Vicky Namken,   13800 Diplomat Dr.,   Dallas, TX 75234-8812
cr            +Innovative Marketing Solutions LLC,   5244 Chappell Ridge Place,   c/o Scott Lewis,
              Glen Allen, VA 23059-5648
cr            +Interactive Toy Concepts, Inc,   Jones and Associates,   1230 6th Avenue 7th Floor,
              New York, NY 10020-1517
cr            +International Business Machines Corporation,   c/o Satterlee Stephens Burke & Burke LLP,
              230 Park Avenue, 11th Floor,   New York, NY 10169-0005
cr            +Irene Franco,   1225 La Puerta St.,   Los Angeles, CA 90023-3116
cr            +Ismay Gayle,   1242 Summerstone Trace,   Austell, GA 30168-6120
crtrptr       +J&J Court Transcribers, Inc.,   268 Evergreen Avenue,   Hamilton, NJ 08619-1808
cr            JAmes A. Cameron,   PO Box,   Costa Mesa, CA  92628-3751
cr            +JLG Industries, Inc.,   Miles & Stockbridge P.C.,   1751 Pinnacle Drive,   Suite 500,
              McLean, VA 22102-3833
cr            +JP Thornton, LLC,   1601 Blake Street,   Unit 600,   Denver, CO 80202-1329
cr            +Jack Hernandez,   Righetti Law Firm,   456 Montgomery Street,   #1400,
              San Francisco, CA 94104-1247
cr            +Jaime Gonzalez,   15889 SW 140 St.,   Miami, FL 33196-6716
cr            +Jakob Joffe,   10708 Chipewyan Dr.,   Richmond, VA 23238-4141
cr            +James C. Blair, Sr.,   1921 Whitelake Dr.,   Fredericksburg, VA 22407-1483
cr            +James C. Fields, Jr.,   9 Highland Road,   Henrico, VA 23229-8503
cr            #+James D. Thornton,   Thornton & Associates,   5030 Sadler Place,   Suite 204,
              Glen Allen, VA 23060-6146
cr            +James Eric Burgess,   232 Cross Roads Church Road,   Easley, SC 29640-7055
cr            +James H. Martin,   7545 N. Ring Ter.,   Citrus Springs, FL 34434-7220
cr            +James H. Morton,   P.O. Box 9566,   Marina del Ray, CA 90295-1966
cr            +James Harvey Martin,   7545 N. Ring Terrace,   Citrus Springs, FL 34434-7220
cr            +James Lubary,   3161 Druid Lane,   Rossmoor, CA 90720-5214
cr            +James P. Moran,   54 Twin Oaks,   New Milford, CT 06776-5424
cr            +James Shober,   26 School Lane,   Stevens, PA 17578-9404
intp          +Jamie Stack,   3107 Old Brookewood Way,   Richmond, VA 23233-7714
cr            +Janaf Shops, LLC,   c/o Adam K. Keith,   Honigman Miller Schwartz & Cohn LLP,
              2290 First National Building,   Detriot, MI 48226-3583
cr            #+Jason L. Binkley,   3091 Verona Caney Rd.,   Lewisburg, TN 37091-6548
cr            +Jason W. Martinez,   621 West 7th Street,   Pueblo, CO 81003-2317
cr            Jean Abdallah,   4855 Gouin Blvd West,   Montreal Quebec H4J 189,   Canada
cr            +Jean Theodule,   22841 SW 88 PL Unit 206,   Cutter Bay, FL 33190-2030
intp          +Jeanne Hamby,   8406 Dell Ray Drive,   Mechanicsville, VA 23116-2302
cr            +Jeff McDonald,   5540 Quail Ridge Terrace,   Chesterfield, VA 23832-7567
cr            +Jeff T. Agee,   705 Dennison St.,   Little Rock, AR 72201-4757
cr            Jefferies Leveraged Credit Products, LLC,   One Station Place,   Three North,
              Stamford, CT  06902
cr            +Jerry L. Knighten,   226 Barrington Dr., Apt. 226,   Bossier City, LA 71112-3183
intp          +Jim Blakesley,   64 4th St. NW,   Aitkin, MN 56431
cr            +Joe Evans,   c/o Jeremy S. Williams, Esquire,   Kutak Rock LLP,
              1111 East Main Street, Suite 800,   Richmond, VA 23219-3521
cr            +Johannes F. de Wolf,   5810 Fresno Ave.,   Richmond, CA 94804-5644
cr            +John D. Sessoms,   7307 Saddle Oaks Drive,   Cary, IL 60013-1799
cr            +John F. Tozzi,   17030 Devonshire St.,   # 112,   Northridge, CA 91325-1617
cr            +John H. Davis-El,   4709 Three Oaks Rd.,   Pikesville, MD 21208-2037
cr            +John J. Schrogie,   Hairfield Morton, PLC,   John J. Trexler,   2800 Buford Road,   Suite 201,
              Richmond, VA 23235-2453
cr            +John L. Morrison, II,   9 Springer Court,   Ormond Beach, FL 32174-8436
cr            +John P. Raleigh,   3621 Meadow Pond Court,   Glen Allen, VA 23060-2518
cr            John Rohrer Contracting Company, Inc.,   c/o Gary V. Fulghum,
              2800 Commerce Tower, 911 Main St.,   Kansas City, MO  64105
cr            +John W. Walker,   465 McCracken Road,   Lake Helen, FL 32744-3538
```

```
cr          +Jonathan Card,   Righetti Glugoski, P.C.,   456 Montgomery Street,   #1400,
             San Francisco, CA 94104-1247
intp        +Jonathan Lee Riches,    FCI  Williamsburg,   PO Box 340,   Salters, SC 29590-0340
cr           Jonathan Sirico,   HSBC Bank USA, NA,   Dept CH -19554,   Dept CH -19554,
             Palatine, IL 60055-9554
cr          +Jonthan Card,   Righetti Law Firm, P.C.,   456 Montgomery St,   1400,
             San Francisco, CA 94104-1247
cr          +Jose A. Garcia,   807 64th Ave., Dr. E,   Bradenton, FL 34203-7628
cr          +Joseph E. Dudley,   18513 Field Club Way,   Tampa, FL 33647-1824
cr          +Joseph M. Stroh,   48 Bethnal Way,   Douglasville, GA 30134-7800
cr          +Joseph Skaf,   Righetti Law Firm, P.C.,   456 Montgomery St.,   #1400,
             San Francisco, CA 94104-1247
cr          +Joshua G. Bowden,   3909 Zingara Rd.,   Conyers, GA 30012-1844
cr          +Joshua L. Adams,   2045 Monaco St.,   Flint, MI 48532-4554
cr          +Joshua M. Loveall,   c/o Nels Ackerson, Esq.,   Ackerson Kauffman Fex, PC,
             1701 K Street, NW, Suite 1050,   Washington, DC 20006-1537
cr          +Joyce L Smith,   6818 Orchid Lane,   Fredericksburg, VA 22407-8501
cr          +Jubilee-Springdale, LLC,   c/o Kimberly A. Pierro, Esq.,   Kutak Rock LLP,
             1111 East Main Street,   Suite 800,   Richmond, VA 23219-3521
cr          +Julia M. Given,   432 Ednam Drive,   Charlottesville, NC 22903-4716
cr          +Jurupa Bolingbrook LLC,   122 Aspen Lakes Drive,   Hailey, ID 83333-5115
cr          +KC Benjamin Realty, LLC,   c/o William T. Niemier,   10689 N. Pennsylvania Street,   Suite 100,
             Indianapolis, IN 46280-1099
cr           KIR Amarillo, LP,   HSBC Bank USA, NA,   Dept CH -19554,   Dept CH -19554,
             Palatine, IL 60055-9554
cr           KIR Arboretum Crossing, L.P.,   HSBC Bank USA, NA,   Dept CH -19554,   Dept CH -19554,
             Palatine, IL 60055-9554
cr           KIR Augusta I 044, LLC,   HSBC Bank USA, NA,   Dept CH -19554,   Palatine, IL 60055-9554
cr           KIR Piers, L.P.,   HSBC Bank USA, NA,   Dept CH -19554,   Dept CH -19554,
             Palatine, IL 60055-9554
cr          +KPLR,   Szabo Associates,   c/o Jennifer Toolan,   3355 Lenox Road N.E.,   Ninth Floor,
             Atlanta, GA 30326-1394
cr           KRC Medford Center, LLC,   HSBC Bank USA, NA,   Dept CH -19554,   Dept CH -19554,
             Palatine, IL 60055-9554
cr          +KSK Scottsdale Mall LP,   c/o Kimberly A. Pierro, Esq.,   Kutak Rock LLP,
             1111 East Main Street,   Suite 800,   Richmond, VA 23219-3521
cr          +Kamin Realty Company,   490 South Highland Avenue,   Pittsburgh, PA 15206-4274
md          +Karen Crowley,   Crowley, Liberatore, Ryan & Brogan, P.C.,   Town Point Center, Suite 300,
             150 Boush Street,   Norfolk, VA 23510-1626
cr         #+Karl Engelke,   1087 Brickell Street SE,   Palm Bay, FL 32909-4643
intp        +Kelly Breitenbecher,   c/o Sands Anderson Marks & Miller, PC,   P.O. Box 1998,
             Richmond, VA 23218-1998
cr          +Kenneth Giacone,   502 Palm Court,   Crystal Lake, IL 60014-2034
cr          +Kenneth R. Porter,   3608 Crosswicks Ct.,   Fort Worth, TX 76137-1333
cr          +Kenneth Robert Porter,   3608 Crosswicks Court,   Fort Worth, TX 76137-1333
cr           Kentucky Oaks Mall Company,   c/o Sheila deLa Cruz, Esq.,   Hirschler Fleischer PC,
             P.O. Box 500,   Richmond, VA 23218-0500
cr          +Ketih Allen,   489 Mill Wood Blvd,   Marysville, OH 43040-9647
cr          +Kevin J. Stephens,   4452 Collins Circle,   Acworth, GA 30101-5225
cr          +Kim E's Flowers, Inc.,   Attn: Kim E. Jemison,   350 East Broad Street,
             Groveland, FL 34736-2585
cr           Kimco Arbor Lakes S C LLC,   HSBC Bank USA, NA,   Dept CH -19554,   Dept CH -19554,
             Palatine, IL 60055-9554
cr           Kimco North Rivers 692, Inc.,   HSBC Bank USA, NA,   Dept CH -19554,   Dept CH -19554,
             Palatine, IL 60055-9554
cr          +Klipsch, LLC,   c/o Barnes & Thornburg LLP,   Attn: Michael K. McCrory,   11 S. Meridian Street,
             Indianapolis, IN 46204-3535
cr          +Kristy Marie Suler,   208 North Juniper Dr.,   North Aurora, IL 60542-1067
intp        +LA County Sheriff's Dept.,   County Court House,   110 N. Grand Ave., R.526,
             Los Angeles, CA 90012-3014
cr           La Frontera Village, L.P.,   c/o Kimberly A. Vaughn,   120 S. Central Avenue,   Suite 500,
             St. Louis, MO 63105-1733
cr          +Laburnum Investment LLC,   Forest City Commercial Management, Inc,   50 Public Sq.,
             Suite 1360,   Cleveland, OH 44113-2233
cr          +Lacrosse Technology, ltd.,   Manda Shah,   2809 Losey Blvd. South,   La Crosse, WI 54601-7366
cr          +Lake County (Florida) Tax Collector,   c/o Brian T. Hanlon,   Post Office Box 327,
             Tavares, FL 32778-0327
cr           Lamar, Ronald Wade,   HSBC Bank USA, NA,   Dept CH -19554,   Palatine, IL 60055-9554,
             UNITED STATES
cr          +Landmark Communications, Inc. d/b/a The Virginian,   c/o Paul A. Driscoll,
             222 Central Park Avenue, Suite 400,   Virginia Beach, VA 23462-3026
cr          +Landover (Landover Crossing), LLC,   c/o Menter, Rudin & Trivelpiece, P.C.,
             Attn: Kevin M. Newman, Esq.,   308 Maltbie Street, Suite 200,   Syracuse, NY 13204-1439,
             U.S.A.
cr          +Lane County Department of Assessment & Taxation,   c/o Anette Spickard,
             Lane County Public Services Bldg,   125 East 8th Ave.,   Eugene, OR 97401-2926
cr          +Lang Construction, Inc.,   c/o: Gary V. Fulghum,   2800 Commerce Tower, 911 Main St.,
             Kansas City, MO 64105
cr          +Larimer County Assessor,   c/o Diane Hintz,   200 West Oak,   PO Box 860,
             Ft. Collins, CO 80522-0860
```

```
cr              Lee County Tax Collector,   Leroy E. Belk, Jr.,   PO Box 271,   Lee County Court House,
                Tupelo, MS  38802-0271
cr              Lee County, Mississippi Tax Collector,   c/o William A. Gray, Esq.,
                Sands Anderson Marks & Miller, PC,   PO Box 1998,   Richmond, VA  23218-1998
cr              +Lenovo USA,   c/o Mark D. Taylor, Esq.,   Kilpatrick Stockton LLP,
                607 14th Street, NW, Suite 900,   Washington, DC 20005-2089
cr              +Linda H. Castle,   5601 Hunters Glen Drive,   Glen Allen, VA 23059-6970
cr              +Lloyd Stein,   1334 N. Kostner St.,   Chicago, IL 60651-1604
intp            +Longacre Institutional Opportunity Fund, L.P.,   810 Seventh Avenue, 33rd Floor,
                New York, NY 10019-5869
intp            +Longacre Opportunity Fund, L.P.,   Pepper Hamilton LLP,   600 14th Street, NW,   Suite 600,
                Washington, DC 20005-2028
intp            +Longacre Opportunity Fund, LP,   810 Seventh Ave.,   33rd Floor,   New York, NY 10019-5869
intp            +Longacre Opportunity Offshore Fund, Ltd.,   810 Seventh Avenue, 33rd Floor,
                New York, NY 10019-5869
cr              +Loren Stocker,   d/b/a Vanity International,   1431 Camino Del Mar, Suite D,
                Del Mar, CA 92014-2572
cr              +Los Angeles et al.,   c/o Martha Romero,   BMR Professional Building,   6516 Bright Ave.,
                Whittier, CA 90601-4503
cr              +Louis A. Luchak,   4219 Ave. J,   Sante Fe, TX 77510-8698
cr              +Louis C. Jones,   17 Spring Harbor,   Aliso Viejo, CA 92656-4249
cr              Louisiana Department of Revenue,   P.O. Box 4064,   Baton Rouge, LA  70821-4064
cr              +Louisville/Jefferson County Metro Government,   RE: Delinquent Property Tax Divison,
                c/o John M. Schardein,   Fiscal Court Building,   531 Court Place, Suite 900,
                Louisville, KY 40202-3315
cr              Lourena Pruett Cole Irrevocable Trust,   Charles H. Cole, Trustee,   4016 Diamond Loch East,
                Fort Worth, TX  76180-8718
cr              +LumiSource, Inc.,   c/o John M. Brom,   QUERREY & HARROW, LTD.,
                175 West Jackson Blvd. - Ste 1600,   Chicago, IL 60604-2686
cr              +Lyle Alonso Epps,   12412 East 207th Street,   Lakewood, CA 90715-1620
cr              +MDS Realty II LLC,   c/o Midtown Acquisitions L.P.,   Att: Jennifer Donovan,
                65 East 55th Street,   New York, NY 10022-3219
cr              ++MURIEL TO YANG,   MERCY RIDGE APT L 404,   2525 POT SPRING ROAD,   TIMONIUM MD 21093-2778
                (address filed with court:  Muriel To Yang,   645 Farnham Circle,   Richmond, VA  23236)
cr              +Madcow International Group Limited,   c/o HSBC Bank USA NA,   VonWin,   Dept. 16354,
                Palatine, IL 60055-0001
intp            Madeleine C. Wanslee,   GUST ROSENFELD,   201 E. WASHINGTON ST., STE 800,
                PHOENIX, AZ  85004-2327
cr              +Madison County, Alabama Tax Collector,   Attn: Lynda Hall, Tax Collector,
                Madison County Courthouse,   100 Northside Square,   Huntsville, AL 35801-4876
cr              +Madison Waldorf, LLC,   c/o Madison Marquette Realty Service,   c/o Mitchell B. Weitzman, Esq.,
                2001 Pennsylvania Ave., N.W., 10th Floor,   Washington, DC 20006-1851,   U.S.A.
cr              +Magna Trust Company, Trustee,   c/o Kimberly A. Pierro, Esquire,   Kutak Rock LLP,
                1111 East Main Street, Suite 800,   Richmond, VA 23219-3521
cr              +Magnus Magnusson,   % Joseph Nolty,   45-53 Auburndale Lane,   Flushing, NY 11358-3337
cr              +Mallview Plaza Company, Ltd.,   c/o John D. McIntyre,   Willcox & Savage, P.C.,
                One Commercial Place, Suite 1800,   Norfolk, VA 23510-2115
cr              +Manatee County Florida Tax Collector,   c/o Paul S. Bliley, Jr.,   P.O. Box 1320,
                Richmond, Va 23218-1320
cr              +Mansfield SEQ 287 and Debbie, Ltd.,   c/o William A. Gray, Esquire,
                Sands Anderson Marks & Miller, P.C.,   801 E. Main Street, Suite 1800,   P.O. Box 1998,
                Richmond, VA 23218-1998
tor             +Manufactures and Traders Trust Company, as Trustee,   % Hidgson Russ LLP,
                Attn: Deborah J. Piazza, Esq.,   60 East 42nd St., 37th Floor,   New York, NY 10165-0006
intp            +Marblegate Asset Management,   150 East 52nd Street,   10th Floor,   New York, NY 10022-6017
tee             +Marblegate Special Opportunities Master Fund LP,   150 East 52nd Street,   10th Floor,
                New York, NY 10022-6017
cr              +Marcea Wolfe,   49 Rowland Street,   Wilkes-Barre, PA 18702-3518
cr              +Margaret L. Given,   c/o Julia M. Given,   432 Ednam Drive,   Charlottesville, VA 22903-4716
cr              +Maria Teresa Turner,   18479 Cattail Srping Drive,   Leesburg, VA 20176-6846
cr              +Marilyn N. Campbell,   9 Hastings Dr.,   Victor, ID 83455-5281
cr              +Marin Municipal Water District,   c/o Mary Casey,   220 Nellen Ave.,
                Corte Madera, CA 94925-1169
cr              +Marion County, Florida,   c/o Paul S. Bliley, Jr.,   P.O. Box 1320,   Richmond, Va 23218-1320
cr              +Marion Gallati,   2086 Fir Street,   Wantagh, NY 11793-4132
cr              +Marius S. Tataru,   3530 Decatur St.,   Philadelphia, PA 19136-3009
intp            +Mark H. Turner,   18479 Cattail Spring Dr.,   Leesburg, VA 20176-6846
cr              +Mark Murdock,   25590 Noble Dr.,   Chesterfield, MI 48051-3262
cr              +Marlon Mondragon,   23 Farley Drive,   West Haverstraw, NY 10993-1003
cr              +Marlton VF LLC,   c/o William A. Gray, Esq.,   Post Office Box 1998,   Richmond, VA  23218-1998
cr              +Marsha Blanchette,   118 SW Merrimack Place,   Lake City, FL 32024-3837
cr              +Mary A. Garza,   3306 Fendall Ave.,   Richmond, VA 23222-2613
cr              +Mary Anne Hudspeth,   P.O. Box 11684,   Reno, NV 89510-1684
cr              #+Mary H. Stienemann,   Apt. B,   1037 Maiden Choice Ln.,   Baltimore, MD 21229-5339
intp            +Mary J. Radack,   14561 Legends Blvd., N 302,   Fort Myers, FL 33912-0364
cr              +Mary Restivo,   1109 Bristolwood Street,   Brandon, FL 33510-2606
cr              +Mary Riordan,   3216 Blackhawk Meadow Dr.,   Danville, CA 94506-5804
cr              +Maryland Acquisitions, LLC,   Miles & Stockbridge P.C.,   1751 Pinnacle Drive,   Suite 500,
                McLean, VA 22102-3833
cr              +Mayda Racines,   28 Payne Rd.,   Bethel, CT 06801-1239
```

```
cr          +Mayfair MDCC,   c/o Peter J. Barrett, Esquire,   Kutak Rock LLP,
             1111 East Main Street, Suite 800,   Richmond, VA 23219-3521
cr          +Mayfair ORCC,   c/o Peter J. Barrett, Esquire,   Kutak Rock LLP,
             1111 East Main Street, Suite 800,   Richmond, VA 23219-3521
cr          +McAlister Square Partners, Ltd.,   c/o William A. Gray, Esquire,
             Sands Anderson Marks & Miller, P.C.,   801 E. Main Street, Suite 1800,   P.O. Box 1998,
             Richmond, VA 23218-1998
intp        +McCandlish Holton, PC,   P.O. Box 796,   Richmond, VA 23218-0796
cr           McCorkendale Construction,   c/o William A. Gray, Esq.,   Sands Anderson Marks & Miller, PC,
             PO Box 1998,   Richmond, VA 23218-1998
cr          +McKinley, Inc.,   320 N. Main Street,   Suite 200,   Ann Arbor, MI 48104-1100
tee         +Media Solutions Holdings, LLC,   Downey Brand, LLP,   c/o Jamie Dreher,   621 Capitol Mall,
             18th Fl.,   Sacramento, CA 95814-4731
cr           Melanie J. Finch,   22056 Gilmore Street,   Woodland Hills, CA  91364-2338
cr          +Melissa Michelle Gillard,   9255 Tamarack Ave.,   Sun Valley, CA 91352-1324
cr          +Meridian Charter Township,   c/o Julie Brixie,   5151 Marsh Road,   Okemos, MI 48864-1198
cr           Metra Electronics Corporation,   c/o William A. Gray, Esq.,   Sands Anderson Marks & Miller, PC,
             Post Office Box 1998,   Richmond, VA 23218-1998
cr          +Metrocenter, LLC,   CRG Investments c/o Mark Cunningham,   223 East Strawberry Drive,
             Mill Valley, CA 94941-2506
cr          +MiTAC Digital Corp. (Magellan),   c/o Brandy Green,   471 El Camino Real,
             Santa Clara, CA 95050-4482
cr          +Mibarev Development I, LLC,   c/o Thyomas R Lynch,   Bradley Arant Boult Cummings LLP,
             1615 L Street, NW Suite 1350,   Washington, DC 20036-5668
cr          +Michael Alexander,   3313 Kensington Ave.,   Richmond, VA 23221-2303
cr          +Michael Beam,   5227 Scotsglen Drive,   Glen Allen, VA 23059-5533
cr          +Michael Boger,   22 Carteret Rd.,   Hopatcong, NJ 07843-1005
unk         +Michael Cullen,   22 Gloucester Court,   Newington, CT 06111-4506
intp        +Michael Cullen,   22 Gloucester Ct,   Newington, CT 06111-4506
cr          +Michael D. Goode,   4537 Mockingbird Lane,   Maiden, NC 28650-8470
cr          +Michael Karpinski,   263 Bodega Drive,   Romeoville, IL 60446-3717
cr           Michael T. Chalifoux,   c/o Troutman Sanders LLP,   Richard E. Hagerty,
             I660 International Drive,   Suite 600,   McLean, VA  22102
cr          +Michelle Sifford,   c/o Jeremy S. Williams, Esq.,   Kutak Rock LLP,   1111 East Main Street,
             Suite 800,   Richmond, VA 23219-3521
cr           Mid-American Insulation, Inc.,   c/o William A. Gray, Esq.,   Sands Anderson Marks & Miller, PC,
             PO Box 1998,   Richmond, VA  23218-1998
cr           Midwest Block & Brick, Inc.,   c/o William A. Gray, Esquire,
             Sands Anderson Marks & Miller, PC,   PO Box 1998,   Richmond, VA  23218-1998
cr           Mikael Salovaara,   c/o Andrew Sherman, Esq.,   Sills Cummis & Gross P.C.,
             One Riverfront Plaza,   Newark, NJ  07102
intp        +Mike Radack,   26 Cornell St.,   Rochester, NY 14607-3102
cr          +Millman 2000 Charitable Trust,   2400 Cherry Creek Dr. South,   Suite 702,
             Denver, CO 80209-3261
cr          +Miner Corporation,   111 W. San Antonio Street,   Suite 200,   New Braunfels, TX 78130-5156
cr          +Miner Fleet Management Group, Ltd.,   Ronald A. Page, Jr.,   Cantor Arkema, P.C.,
             P.O. Box 561,   Richmond, VA 23218-0561
cr          +Minnie B. Hatcher,   3200 Sally Circle,   Florence, SC 29501-9672
cr          +Missouri Attorney General's Office,   Jeff Klusmeier,   P.O. Box 899,
             Jefferson City, Mo 65102-0899
cr          +Mitac USA Inc.,   c/o Matthew Rosencrans,   The Royal Bank of Scotland plc,
             600 Washington Blvd.,   Stamford, CT 06901-3726
cr          +Mitsubishi Digital Electronics America, Inc.,   c/o James A. Pardo, Jr.,   King & Spalding LLP,
             1180 Peachtree Street,   Atlanta, GA 30309-7525
cr          +Mitsubishi Electic & Electronics USA, Inc.,   c/o James A. Pardos, Jr.,   King & Spalding,
             1180 Peachtree Street,   Atlanta, GA 30309-3531
cr          +Mobile Edge,   c/o Steven M. Goodman,   1150 N. Miller Street,   Anaheim, CA 92806-2001
cr          +Modesto Irrigation District,   c/o Merle C. Meyers,   44 Montgomery Street,   Suite 1010,
             San Francisco, CA 94104-4612
cr          +Monica Teplis,   John c. Pennington,   18 Yonah St.,   Helen, GA 30545-3120
cr           Monument Consulting, LLC,   Sands, Anderson, Marks & Miller, P.C.,
             801 East Main Street, Suite 1800,   P.O. Box 1998,   Richmond, VA  23218-1998
cr          +Mount Berry Square, LLC,   c/o Kevin M. Newman, Esq.,   308 Maltbie Street,   Suite 200,
             Syracuse, NY 13204-1444
cr          +Namsung America, Inc.,   250 International Pkwy Ste 230,   Heathrow, FL 32746-5045
cr          +Nancy E. Mirshah,   851 Cliffs Dr., #301C,   Ypsilanti, MI 48198-7315
cr          +Naomi Gant,   57 East Wyck Rd,   Decatur, GA 30032-6668
cr          +Naples Daily News,   % Receivable Management,   Services,   PO Box 5126,
             Timonium, MD 21094-5126
cr          +Natalia Hilton,   3525 Wheat Drive,   Beaumont, TX 77706-3028
cr           National A-1, Inc.,   c/o Hirschler Fleischer,   Robert S. Westermann, Esq.,
             2100 E. Cary Street,   P.O. Box 500,   Richmond, VA 23218-0500
cr           New Jersey Dept. Of Labor and Workforce Developmen,   Division of Employer Accounts,
             c/o Dominick Marchetti,   PO Box 379,   Trenton, NJ  08625-0379
cr           Newspaper Agency Co, Inc. d/b/a MediaOne of Utah,   Neil E. McCullagh,   Spotts Fain PC,
             Post Office Box 1555,   Richmond, VA  23218-1555
cr          +Niccole A Cervanyk,   HSBC Bank USA, NA,   Dept CH -19554,   Palatine, IL  60055-9554,
             UNITED STATES
cr          +Nicholas S. Weeks,   4512 Staten Island Court,   Plano, TX 75024-4712
```

```
cr          +Nintendo of America, Inc.,   Attn: Elizabeth Aurelio, VP,   -Credit, 4820-150th Ave. NE,
             Redmond, WA 98052-5111
cr           Noelle Campbell,   6409 Morgan Drive,   Latta, SC 29565-5331
cr          +North Attleboro Marketplace II, LLC,   1414 Atwood Avenue,   Johnston, RI 02919-4839
cr           North Bergen Tonnelle Plaza, LLC,   c/o Lisa Taylor Hudson,
             Sands Anderson Marks & Miller, P.C.,   801 E. Main Street, Suite 1800,   Post Office Box 1998,
             Richmond, VA 23218-1998
cr          +North Plainfield VF LLC,   c/o Lisa Taylor Hudson,   Sands Anderson Marks & Miller, P.C.,
             801 East Main Street, Suite 1800,   P.O. Box 1998,   Richmond, VA 23218-1998
cr          +NorthMarq,   Emily J. Voss, Property Man.,   Suite 200,   3500 American Blvd. W.,
             Minneapolis, MN 55431-1096
cr           Northglenn Retail, LLC,   HSBC Bank USA, NA,   Dept CH -19554,   Palatine, NY 60055
cr          +Northglenn Retail, LLC,   c/o Spotts Fain PC,   411 E. Franklin St.,   Ste. 600,
             Richmond, VA 23219-2200
cr           Nyko Technologies, Inc.,   c/o W. Alexander Burnett,   1021 E. Cary Street,   P.O. Box 1320,
             Richmond, VA 23218-1320
cr          #+OCI,   Scott Feraro/Kelly Laursen,   730 Second Avenue South,   Minneapolis, MN 55402-2449
cr          +OLP 6609 Grand, LLC,   60 Cuttermill Road,   Suite 303,   Great Neck, NY 11021-3104
cr          +OLP CCAntioch, LLC,   60 Cuttermill Road,   Suite 303,   Great Neck, NY 11021-3104
cr          +OLP CCFairview Heights, LLC,   60 Cuttermill Road,   Suite 303,   Great Neck, NY 11021-3104
cr          +OLP CCFerguson, LLC,   60 Cuttermill Road,   Suite 303,   Great Neck, NY 11021-3104
cr          +OLP CCFlorence, LLC,   60 Cuttermill Road,   Suite 303,   Great Neck, NY 11021-3104
cr          +OLP CCSt.Louis, LLC,   60 Cuttermill Road,   Suite 303,   Great Neck, NY 11021-3104
tee         +ON Corp. USA, Inc. and ON Corp.,   Oldshan Grundman Frome,   65 East 55th Street,
             New York, VA 10022-3402
cr          +ONICS. LLC,   HSBC Bank USA NA,   VonWin,   Dept Ch 16354,   Palatine, IL 60055-0001
cr          +ORIX Capital Markets, LLC,   c/o Kristen Burgers,   Venable LLP,   8010 Towers Crescent Drive,
             Suite 300,   Vienna, VA 22182-2723
cr           ORIX Capital Markets, LLC as Special Servicer, on,   HSBC Bank USA, NA,   Dept CH -19554,
             Dept CH -19554,   Palatine, IL 60055-9554
tor          Obis Corporation,   14756 Collections Center Drive,   Chicago, IL
cr           Office of Unemployment Compensation Tax Svcs.,   Dept. of Labor & Industry, Commonwealth,
             of PA, Reading Bankruptcy & Compl. Unit,   Attn: Timothy Bortz, UC Tax Agent,
             625 Cherry St. - Room 203,   Reading, PA 19602-1184
cr          +Okaloosa County Florida,   c/o Paul S. Bliley, Jr.,   P.O. Box 1320,   Richmond, Va 23218-1320
cr          +Oklahoma County Treasurer,   c/o Tammy Jones,   320 Robert S. Kerr,   Room 307,
             Oklahoma City, OK 73102-3441
cr          +Omar Tawil,   7 Merrill Hill,   Ladera Ranch, CA 92694-0551
cr           OmniMount Systems, Inc.,   c/o William A. Gray, Esq.,   Sands Anderson Marks & Miller, PC,
             801 E. Main Street, 18th Fl,   PO Box 1998,   Richmond, VA 23218-1998
cr          +Oracle USA, Inc.,   Buchalter Nemer,   Shawn M. Christianson,   333 Market St., 25th Fl.,
             San Francisco, CA 94105-2126
cr           Orange County California Treasurer-Tax Collector,   Laurie A. Shade, Esq.,
             Office of the County Counsel,   10 Civic Center Plaza, 4th Floor,   P.O. Box 1379,
             Santa Ana, CA  92702-1379
cr          +Orange County Florida Tax Collector,   c/o Paul S. Bliley, Jr.,   P.O. Box 1320,
             Richmond, Va 23218-1320
cr          +Orange Grove Apartments LLC dba Camelback Center P,   c/o Valerie L. Marciano, Esq.,
             Jaburg & Wilk, PC,   3200 North Central Ave., #2000,   Phoenix, AZ 85012-2463
cr          +Osceola County Florida Tax Collector,   c/o Paul S. Bliley, Jr.,   P.O. Box 1320,
             Richmond, VA 23218-1320
cr          +Osceola County, Florida,   c/o Paul S. Bliley, Jr.,   P.O. Box 1320,   Richmond, Va 23218-1320
cr          +PA Depart of Revenue Commonwealth of Pennsylvania,   564 Forbes Avenue,   Manor Building,
             Pittsburgh, PA 15219-2908
cr           PL Mesa Pavilions, LLC,   HSBC Bank USA, NA,   Dept CH -19554,   Dept CH -19554,
             Palatine, IL 60055-9554
cr           PPL Electric Utilities Corporation,   c/o Michael A. Henry,   33 S. 7th Street,   PO Box 4060,
             Allentown, PA 18105-4060
cr          +PULASKI COUNTY TREASURER,   ATTN: MS. CHASITITY SCIFRES,   POST OFFICE BOX 430,
             LITTLE ROCK, AR 72203-0430
cr          +Pal Transport Inc.,   54834 Pine Street,   New Baltimore, MI 48047-5554
cr          +Pan Am Equities,   c/o David A. Greer PLC,   500 East Main St Ste 1225,
             Norfolk, VA 23510-2274
cr          +Panattoni Construction Inc.,   HSBC Bank USA NA,   VonWin,   Dept CH 16354,
             Palatine, IL 60055-0001
cr          +Panattoni Development Company, Inc. as Agent for C,   David K. Spiro, Esquire,
             Neil E. McCullagh, Esquire,   Cantor Arkema, P.C.,   P.O. Box 561,   Richmond, VA 23218-0561
cr          +Panattoni Development Company, Inc. as Agent for E,   David K. Spiro, Esquire,
             Neil E. McCullagh, Esquire,   Cantor Arkema, P.C.,   P.O. Box 561,   Richmond, VA 23218-0561
cr          +Panattoni Development Company, Inc. as Agent for V,   David K. Spiro, Esquire,
             Neil E. McCullagh, Esquire,   Cantor Arkema, P.C.,   P.O. Box 561,   Richmond, VA 23218-0561
cr          +Paramount Home Entertainment Inc,   c/o Susan R Podolsky,   1800 Diagonal Road,   Suite 600,
             Alexandria, VA 22314-2840
cr          +Pasadena Independent School District,   c/o Dexter D. Joyner,   Law Office of Dexter D. Joyner,
             4701 Preston Avenue,   Pasadena, TX 77505-2050
cr           Patricia A. Bean,   11734 Chisholm Trail,   Victorville, CA  92392-9277
cr          +Patricia Ann Scott,   8224 Pilgrim Terrace,   Henrico, VA 23227-1666
cr           Patricia C. Giordano,   760 Durham Road,   Pineville, PA  18946
cr          +Patricia Johnson,   2680 Bellhurst Drive,   Dunedin, FL 34698-6501
```

```
cr          +Patricia L. Adams,   c/o Nancy A. Darling,   713 E. Boston Street,
             Broekn Arrow, OK 74012-7280
cr          +Patricia Shapiro,   3662 Mountcles Blvd.,   Thousand Oaks, CA 91360-2642
cr           Patrick Gerald Kennedy,   PO Box 280281,   Northridge, CA 91328-0281
cr          +Patrick J. Manzi,   c/o Rob Levine & Associates,   544 Douglas Avenue,
             Providence, RI 02908-2557
cr          +Patriot disposal Co., Inc,   2208 Plainfield Pike,   Johnston, RI 02919-5717
cr          +Patty Burrell,   4536 McClelland Court,   Baton Rouge, LA 70805-4664
intp        +Paul Schaapman,   c/o Sands Anderson Marks & Miller, PC,   P.O. Box 1998,
             Richmond, VA 23218-1998
cr          +Pauline B. Griskey,   88 Pine Grove Ave.,   Summit, NJ 07901-2465
cr          +Pelkar Muskegon, LLC,   c/o Paul K. Campsen,   Kaufman & Canoles, P.C.,   P. O. Box 3037,
             Norfolk, VA 23514-3037
cr          +Performance Printing Corporation,   Attn: John T. White, Pres.,   2929 Stemmons,
             Dallas, TX 75247-6102
cr          +Peter Weedfald,   c/o Spotts Fain PC,   P.O. Box 1555,   Richmond, VA 23218-1555
cr           Philip S. Allen,   40454 Regatta Drive,   Discovery Bay, CA 94505
cr          +Phillip Lee Steele,   1208 Dawkins St.,   Unit B,   Durham, NC 27707-2314
cr          +Photoco, Inc.,   30305 Solon Road,   Solon, OH 44139-3413
intp        +Phyllis M Pearson,   c/o Sands Anderson Marks & Miller, P.C.,   P.O. Box 1998,
             Richmond, VA 23218-1998
cr          +Pima County,   Pima County, Arizona,   c/o Pima County Attorney's Office,
             32 N. Stone Ave., Ste. 2100,   Tucson, AZ 85701-1458
cr          +Pinnellas County, Florida,   c/o Paul S. Bliley, Jr.,   P.O. Box 1320,
             Richmond, VA 23218-1320
cr          +Pintar Investment Properties TX, LLC,   c/o Spotts Fain PC,   411 E. Franklin St.,,   Ste. 600,
             Richmond, VA 23219-2200
cr          +Placer California,   c/o Martha E. Romero,   BMR Professional Building,   6516 Bright Ave,
             Whittier, CA 90601-4503
cr          +Plaza Las Palmas, LLC,   Culbert & Schmitt, PLLC,   30C Catoctin Circle, SE,
             Leesburg, VA 20175-3614
cr          +Polaris Circuit City, LLC,   8800 Lyra Drive, Suite 550,   Attn: Franz A. Geiger,
             Columbus, OH 43240-2107
cr          +Polk County Florida Tax Collector,   c/o Paul S. Bliley, Jr.,   P.O. Box 1320,
             Richmond, Va 23218-1320
cr           Pop's Cosmic Counters, Inc.,   PO Box 1138,   Greenville, TX 75403-1138
cr           Pops Cosmic Counters, Inc.,   PO Box 960,   Greenville, TX 75403-0960
cr          +Port Arthur Holdings, III, Ltd.,   c/o David H. Cox, Esquire,   Jackson & Campbell, PC,
             1120 20th Street, NW, Suite 300-S,   Washington, DC 20036-3437
cr          +Portland Investment Company of America,   c/o Katten Muchin Rosenman LLP,
             2029 Century Park East,   Suite 2600,   Los Angeles, CA 90067-3012
cr           Potomac Run, LLC,   HSBC Bank USA, NA,   Dept CH -19554,   Dept CH -19554,
             Palatine, IL 60055-9554
cr          +PrattCenter, LLC,   c/o Lisa Taylor Hudson, Esquire,   Sands Anderson Marks & Miller, P.C.,
             801 E. Main Street, Suite 1800,   P.O. Box 1998,   Richmond, VA 23218-1998
cr          +Premier Contracting, Inc.,   c/o William A. Gray, Esq.,   Sands Anderson Marks & Miller, PC,
             PO Box 1998,   Richmond, VA  23218-1998
cr          +Premier Resources, LLC,   7905A,   Cessna Avenue,   Gaithersburg, MD 20879-4120
cr          +PrimeShares,   261 Fifth Avenue,   22nd Floor,   New York, NY 10016-7701
cr          +Primeshares (212-889-9700),   261 Fifth Avenue,   22nd Floor,   New York, NY 10016-7701
cr          +Prosite Business Solutions, LLC,   c/o Spotts Fain PC,   411 E. Franklin Street,   Suite 600,
             Richmond, VA 23219-2200
cr          +Prudential Insurance Company of America,   c/o Katten Muchin Rosenman LLP,
             2029 Century Park East,   Suite 2600,   Los Angeles, CA 90067-3012
cr          +PuntoAparte Communications, Inc.,   Attn: Orlando J. Salichs,   PO Box 9066636,
             San Juan,   00906-6636,   PUERTO RICO
cr          +RBS Business Capital,   c/o Sands Anderson PC,   1111 E Main Street,   Suite 2400,
             PO Box 1998,   Richmond, VA 23218-1998
cr          +RJ Ventures LLC, K&G Dearborn LLC,   c/o Jess R Bressi Esq,
             Luce,Forward, Hamilton & Scripps, LLC,   2050 Main Street, Suite 600,   Irvine, CA 92614-8261
cr          +RLV Village Plaza, LP,   c/o Paul K. Campsen,   Kaufman & Canoles, P.C.,   P. O. Box 3037,
             Norfolk, VA 23514-3037
cr          +RREEF Management Company,   c/o Katten Muchin Rosenman LLP,   2029 Century Park East,
             Suite 2600,   Los Angeles, CA 90067-3012
cr           RTS Marketing, Inc.,   c/o Michael P. Falzone, Esq.,   Hirschler Fleischer PC,   P.O. Box 500,
             Richmond, VA 23218-0500
cr          +Ramco JW, LLC,   c/o Paul K. Campsen,   Kaufman & Canoles, P.C.,   P. O. Box 3037,
             Norfolk, VA 23514-3037
cr          +Ramco West Oaks 1, LLC,   c/o Paul K. Campsen,   Kaufman & Canoles P.C.,   P. O. Box 3037,
             Norfolk, VA 23514-3037
cr          +Raymond & Main Retail, LLC,   David K. Spiro, Esquire,   Neil E. McCullagh, Esq.,
             Cantor Arkema, P.C.,   P.O. Box 561,   Richmond, VA 23218-0561
cr          +Raymond Silverstein, Trustee,   c/o The Goodman Group,   131A Gaither Dr.,
             Mt. Laurel, NJ 08054-1709
cr          +Rebecca Hylton DeCamps,   c/o Lisa Taylor Hudson,   Sands Anderson Marks & Miller, P.C.,
             PO Box 1998,   801 E. Main Street, Ste 1800,   Richmond, VA 23219-2906
cr          +Rebecca Peterson,   6510 Charles Court,   Legacy Oaks, Macungie, PA 18062-8970
cr          +Rebs Muskegon, LLC,   c/o Paul K. Campsen,   Kaufman & Canoles, P.C.,   P. O. Box 3037,
             Norfolk, VA 23514-3037
cr          +Regina J. Cody,   8406 Snowden Oaks Place,   Laurel, MD 20708-2302
```

```
cr          Remount Road Associates Limited Partnership,   c/o Michael P. Falzone,   Hirschler Fleischer PC,
            P.O. Box 500,   Richmond, VA  23218-0500
cr          +Rende, Ryan & Downes, LLP,   c/o Christopher J. Whitton,   202 Mamaroneck Ave.,
            White Plains, NY 10601-5308
tee         +Retail Property Group, Inc.,   c/o John R. Ortega,   101 Plaza Real South,   Suite 200,
            Boca Raton, FL 33432-4856
cr          +Reverend Dwayne Funches,   c/o Lisa Taylor Hudson, Esquire,
            Sands Anderson Marks & Miller, P.C.,   P.O. Box 1998,   801 E. Main Street, Suite 1800,
            Richmond, VA 23219-2906
cr          +Rhonda S. Johnson,   834 Crosshill Rd.,   Danville, KY 40422-1135
cr          +Richard Daly,   8621 Basswood Rd. No. 33,   Eden Prarie, MN 55344-4177
cr          +Richard G. Griskey,   88 Pine Grove Avenue,   Summit, NJ 07901-2465
cr          Richard Grande,   c/o William A. Gray, Esq.,   Post Office Box 1998,   Richmond, VA  23218-1998
cr          Richard Kreuger,   HSBC Bank USA, NA,   Dept CH -19554,   Palatine, IL  60055-9554,
            UNITED STATES
cr          +Richard Kreuger,   c/o William D. Bayliss, Esquire,   Williams Mullen, PC,
            1021 East Cary Street,   17th floor,   Richmond, VA 23219-4000
cr          +Richard L. Schurz,   12117 Jamieson Pl,   Glen Allen, VA 23059-5386
cr          +Richard L. Sharp,   c/o Troutman Sanders,   1660 International Drive,   Suite 600,
            McLean, VA 22102-4877
cr          +Richard S. Birnbaum,   c/o Troutman Sanders,   1660 International Drive,   Suite 600,
            McLean, VA 22102-4877
cr          +Richard Salon,   1350 Autumn Breeze Dr.,   Oilville, VA 23129-2116
cr          Richard Smith,   5904 Forest Rd.,   Cheverly, MD  20785-2946
cr          +Richard Stevens,   221 West 82nd Street,   New York, NY 10024-5406
cr          Richard T Miller Jr,   HSBC Bank USA, NA,   Dept CH -19554,   Palatine, IL  60055-9554,
            UNITED STATES
cr          Richard T. Miller,   Neil E. McCullagh,   Spotts Fain PC,   Post Office Box 1555,
            Richmond, VA  23218-1555
cr          Rick A Timmer,   HSBC Bank USA, NA,   Dept CH -19554,   Palatine, IL  60055-9554,
            UNITED STATES
cr          +Ricmac Equities Corporation,   430-440 Plainview Road,   Hicksville, NY 11801-4372
cr          Rio Associates Limited Partnership,   c/o David D. Hopper, Esquire,   4551 Cox Road, Suite 210,
            P. O. Box 3059,   Glen Allen, VA  23058-3059
cr          +Ritz Motel Company,   6735 Telegraph Road,   Suite 110,   Bloomfield Hills, MI  48301-3143
cr          Rivergate Station Shopping Center, LP,   HSBC Bank USA, NA,   Dept CH -19554,   Dept CH -19554,
            Palatine, IL  60055-9554
cr          +Riverside County California,   California Taxing Authority,   c/o Martha E. Romero,
            Romero Law Firm,   6516 Bright Avenue,   Whittier, CA 90601-4503
cr          +Riverside, California,   c/o Martha E. Romero,   6516 Bright Ave,   Whittier, CA 90601-4503
cr          +Rob Subetto,   1063 Mosser Road,   Apt N-205,   Breinigsville, PA 18031-1385
cr          +Robert A. Koenig,   PO Box 41,   Manchester, NH 03105-0041
cr          +Robert Conat,   313 Spinnaker,   Lansing, MI 48917-3468
cr          +Robert E. Bruce,   1791 Hwy 101 N,   Greer, SC 29651-5659
cr          +Robert E. Greenberg Gateway Woodside, Inc.,   Friedlander Misler, PLLC,   1101 17th Street, NW,
            Suite 700,   Washington, DC 20036-4741
cr          Robert E. Kniesche,   179 Shelby Drive,   Newport News, VA  23608-2544
cr          +Robert E. Marshall,   c/o George J. Cosenza,   PO Box 4,   515 Market Street,
            Parkersburg, WV 26101-5170
cr          +Robert E. Marshall,   c/o George J. Cosenza,   515 Market Street,   PO Box 4,
            Parkersburg, WV 26102-0004
cr          +Robert F. Koesel,   11261 Scenic View Lane,   Orlando, FL 32821-7902
cr          +Robert Gentry,   Righetti Law Firm, P.C.,   456 Montgomery St.,   1400,
            San Francisco, CA 94104-1247
cr          +Robert J. Appleby,   14320 Winter Ridge Lane,   Midlothian, VA 23113-6709
cr          Robert L Miller Jr.,   62101 Queen Mary Ct,   Brandon, MS  39042-2578
cr          +Robert M. Sayen,   6536 Kindred St.,   Philadelphia, PA 19149-2812
cr          +Robert S. Kuna,   1041 Sackettsford Road,   Inyland, PA 18974-1233
cr          +Robert Witenberg,   6307 Sanford,   Houston, TX 77096-5730
cr          +Roland Finch,   6179 Palomino Dr.,   Allentown, PA 18106-3618
cr          +Rose Ann Janis,   5005 Amberwood Drive,   Glen Allen, VA 23059-7530
cr          +Roto-Rooter,   PO Box 2222,   South Burlington, VT 05407-2222
cr          Rusty Santangelo,   P.O. Box 536423,   Orlando, FL  32853-6423
cr          +S&S Industrial Maintenance Supply Inc.,   c/o Stephen Sandrow,   PO Box 69,
            Marlton, NJ 08053-0069
cr          +S.A. Comunale Co., Inc.,   2900 Newpark Drive,   Barberton, OH 44203-1050
cr          +SAP Retail Inc. and Business Objects,   c/o Brown & Connery LLP,   Attn: Donald K. Ludman,
            6 North Broad Street,   Suite 100,   Woodbury, NJ 08096-4635
cr          ++SCOTT D MAINWARING,   2450 OLD BRICK ROAD,   SUITE 1539,   GLEN ALLEN VA 23060-6001
            (address filed with court: Scott D. Mainwaring,   5608 Belstead Ln,   Glen Allen, VA  23059)
cr          SEA Properties I, LLC,   c/o Clement & Wheatley,   ATTN.: Darren W. Bentley, Esq.,
            P. O. Box 8200,   Danville, VA  24543-8200
cr          +Sacco of Maine, LLC,   Young, Goldman & Van Beek, P.C.,   c/o John P. Van Beek, Esq.,
            510 King Street, Suite 416,   Alexandria, VA 22314-3142
cr          +Safeway Inc.,   Gary & Regenhardt, PLLC,   8500 Leesburg Pike,   Suite 7000,
            Vienna, VA 22182-2498
intp        +Salem Rockingham LLC,   c/o The MEG Companies,   25 Orchard View Drive,
            Londonderry, NH 03053-3366,   UNITED STATES
cr          +Samsung Electronics America, Inc.,   c/o Akerman Senterfitt,   8100 Boone Blvd., Suite 700,
            Vienna, VA 22182-2683
```

```
cr          +Sangertown Square, L.L.C.,   c/o Menter, Rudin & Trivelpiece, P.C.,
             Attn:  Kevin M. Newman, Esq.,   308 Maltbie Street, Suite 200,   Syracuse, NY 13204-1439,
             U.S.A.
intp        +Sarah Harris,   6386 Wedgewood Road,   Mechanicsville, VA 23111-4614
cr          +Satchidananda Mims,   PO Box 19304,   Oakland, CA 94619-0304
cr          +Satellite Express International,   c/o Gary Kabrosky,   426 West 46th Street,   Suite 1-B,
             New York, NY 10036-3599
cr          +Saul Holdings Limited Partnership,   c/o Stephen A. Metz, Esquire,
             Shulman Rogers Gandal Pordy & Ecker, PA,   11921 Rockville Pike, 3rd Floor,
             Rockville, MD 20852-2737
cr          +Save Mart Supermarkets,   c/o Paul S. Bliley, Jr.,   P.O. Box 1320,   Richmond, Va 23218-1320
cr          +Schneider National Inc.,   P.O. Box 2545,   Green Bay, WI  54306-2545
cr          +Schottenstein Property Group, Inc.,   c/o Loc Pfeiffer, Esquire,   Kutak Rock LLP,
             1111 East Main Street, Suite 800,   Richmond, VA 23219-3521
cr          +Scott & Barb Bergman,   410 S. Joliet St.,   Kennewick, WA 99336-9437
cr          +Scott Warren,   10816 1/2 Blix Street,   N. Hollywood, CA 91602-1353
cr           Sensormatic Electronic Corporation,   c/o William A. Gray, Esq.,
             Sands, Anderson, Marks & Miller, PC,   801 E. Main Street, 18th Fl,   PO Box 1998,
             Richmond, VA  23218-1998
cr          +Seth Kranz,   5337 FM 2642,   Royse City, TX 75189-7912
cr          +Shahnaz Dastanpour,   PO Box 161,   Lake Forest, CA 92609-0161
cr          +Sharon Brown Hope,   4219 Grand Street, Apt. J,   Columbia, SC 29203-6666
cr          +Sharp Electronics Corporation,   c/o Borges & Associates, LLC,   575 Underhill Blvd,
             Syosset, NY 11791-3426
cr          +Sharpe Partners, LLC,   c/o Kimberly A. Pierro,   Kutak Rock LLP,
             1111 East Main Street, Suite 800,   Richmond, VA 23219-3521
cr          +Sheila A. Jordan,   1 Snells Way,   West Bridgewater, MA 02379-1019
cr          +Sheila Lewis,   128 N. Beech Ave.,   Highland Springs, VA 23075-1408
cr          +Shelby Properties TX, LLC,   c/o Spotts Fain PC,   411 E. Franklin St.,,   Ste. 600,
             Richmond, VA 23219-2200
cr          +Sheryl A. Borger,   31654 Lynne Drive,   Rockwood, MI 48173-1029
cr          +Shirley A. Munselle,   805 Lisa Street,   Burleson, TX 76028-6489
cr          +Shopping.com, Inc.,   c/o Michael A. Condyles, Esq.,   Kutak Rock LLP,   1111 East Main Street,
             Suite 800,   Richmon, VA 23219-3521
cr          +Sie Ling Chiang,   13503 Point Pleasant Dr.,   Chantilly, VA 20151-2442
cr          +Simon Property Group, Inc.,   Attn: Ronald M. Tucker, Esq.,   225 W. Washington Street,
             Indianapolis, IN 46204-3438
cr          +SimpleTech by Hitachi Global Storage Technologies,   3403 Yerba Buena Road,
             c/o Chelse A. Ferrero.Sr.,   San Jose, CA 95135-1500
cr          +Sir Barton Place, LLC,   2517 Sir Barton Way,   Suite 210,   Lexington, KY 40509-2275
cr          +Snagajob.com,   4800 Cox Road, Ste 200,   Glen Allen, VA 23060-6524
cr          +Snell Acoustics, Inc.,   c/o William A. Gray, Esquire,   Sands Anderson Marks & Miller, P.C.,
             Post Office Box 1998,   Richmond, VA 23218-1998
cr          +Snohomish County Treasurer,   c/o Kirke Sievers,   3000 Rockefeller Plaza,
             Everett, WA 98201-4060
cr          +Sony Electronics, Inc.,   c/o Peter J. Barrett, Esquire,   Kutak Rock LLP,
             1111 East Main Street, Suite 800,   Richmond, VA 23219-3521
cr          +South Carolina Electric & Gas Company,   c/o Spotts Fain PC,   P.O. Box 1555,
             Richmond, VA 23218-1555
cr          +SouthPeak Interactive, LLC,   2900 Polo Parkway, Suite 200,   Midlothian, VA 23113-1423
cr           Southland Acquisitions, LLC,   c/o Thomas G. King / DS Holmgren,   Kreis, Enderle, et al,
             PO Box 4010,   Kalamazoo, MI  49003-4010
cr          +Southroads, L.L.C.,   Troutman Sanders LLP,   1660 International Drive,   Suite 600,
             McLean, VA 22102-4877
cr           Spar Group Inc,   HSBC Bank USA, NA,   Dept CH -19554,   Dept CH -19554,
             Palatine, IL  60055-9554
cr           Spring Hill Development Partners, GP,   Hirschler Fleischer, PC,   c/o Michael P. Falzone, Esq.,
             P.O. Box 500,   Richmond, VA  23218-0500
cr           St. Cloud Associates,   c/o Adam M. Spence,   Spence & Buckler, PC,   (Brandywine/CircuitCity),
             Baltimore, MD  21284
cr          +Stanecki Inc. d/b/a Don Lors Electronics,   Paula A. Hall,
             Brooks Wilkins Sharkey & Turco, PLLC,   401 S. Old Woodward Avenue,   Suite 460,
             Birmingham, MI 48009-6622
cr          +Staples The Office Superstore East, Inc.,   c/o John A. Howell,   1666 K Street, NW,
             Washington, DC 20006-1278
cr           Star Universal, LLC,   Lisa Taylor Hudson, Esquire,   Sands Anderson Marks & Miller, P.C.,
             801 East Main Street, Suite 1800,   Post Office Box 1998,   Richmond, VA  23218-1998
cr          +Starpoint Properties,   2005-C1 Shoppes of Plantation Acres, LLC,   c/o LNR Partners, LLC,
             1601 Washington Ave.,   Suite 700,   Miami Beach, FL 33139-3165
cr           State Board of Equalization,   State of California,   450 N Street, MIC:55,   PO Box 942879,
             Sacramento, CA  94279-0055
cr          +State of Connecticut, Departments of Labor and Rev,   Office of the Attorney General,
             55 Elm Street,   Hartford, CT 06106-1746
cr          +State of Maine, Treasurer,   6 State House Station,   Augusta, ME  04430-0006
cr          +State of Michigan, Department of Treasury,   Cadillac Place,   3030 W. Grand Blvd., Ste. 10-200,
             Detroit, MI 48202-6030,   US
cr           State of New Jersey, Division of Taxation,   Attorney General of New Jersey,
             R.J. Hughes Justice Complex,   25 Market St., POB 106,   Trenton, NJ  08625-0106
cr           State of Wisconsin - Office of the State Treasurer,   P. O. Box 7857,   Madison, WI  53707-7857
```

```
cr          State of Wisconsin, Department of Revenue,   2135 Rimrock Rd.,   PO Box 8901,
            Madison, WI  53708-8901
cr          +Station Landing LLC,   c/o William A. Gray,   Sands Anderson PC,   1111 E Main St,   Ste 2400,
            Richmond, VA 23219-0003
unk         +Stephanie Krajchir,   LAPD - Topanga Area,   Los Angeles Police Dept.,   PO Box 30158,
            Los Angeles, CA 90030-0158
cr          +Steve Nicholson,   713 Cannon Road,   Glen Gardner, NJ 08826-3027
cr          +Steve Saunders,   2931 Royal Virginia Crt.,   Louisa, VA 23093-2242
cr          +Steven Draxler,   2322 Pocono Ct.,   De Pere, WI 54115-8076
intp        +Steven Ivester,   c/o Christopher L. Perkins,   LeClairRyan,   Riverfront Plaza, East Tower,
            951 East Byrd Street,   Richmond, VA 23219-4040
cr           Stickland, Michael S.,   HSBC Bank USA, NA,   Dept CH -19554,   Palatine, IL  60055-9554,
            UNITED STATES
cr          +Stillwater Designs and Audio, Inc.,   attn: Kim Wright,   3100 North Husband,
            Stillwater, OK 74075-2516
cr          +Suez Energy Resources,   1990 Post Oak Blvd,   Suite 1900,   Houston, TX 77056-3831
cr          +Susan Grace Stickland,   2640 Saturn Street,   Harvey, LA 70058-2922
cr          +Susan Grace Strickland,   2640 Saturn Street,   Harvey, LA 70058-2922
cr          +Susan M. Allen,   PO Box 1252,   Ft. Belvoir, VA  22060-0952
cr          +Suzanne Laxson,   P.O. Box 621,   Franktown, CO 80116-0621
cr          +Swire Coca-Cola, USA,   12634 South 265 West,   Draper, UT 84020-7931
cr          +Syed Asrar Naqvi,   3720 Westwood Blvd., Apt. #7,   Los Angeles, CA 90034-6716
cr          +Symantec Corp,   c/o Rafael X. Zahralddin-Aravena,   Elliott Greenleaf,
            1000 West Street, Suite 1440,   Wilmington, DE 19801-1051
cr           T. J. Maxx of CA, LLC,   c/o Lisa Taylor Hudson, Esquire,   Sands Anderson Marks & Miller, P.C.,
            801 East Main Street, Suite 1800,   Post Office Box 1998,   Richmond, VA  23218-1998
cr          +TARGUS, INC.,   Lawrence J. Hilton, Esq.,   HEWITT & O'NEIL LLP,   19900 MacArthur Blvd,
            Suite 1050,   Irvine, CA 92612-8414
cr          ++++TASLER PALLETT, INC.,   ATTN: LEWIS OLSON, CRED MNGR,   9196 PEANUT RD,
            MARIETTA OK  73448-7282
            (address filed with court: Tasler Pallett, Inc.,   Attn: Lewis Olson, Cred Mngr,
            H.C. 73  Box 11,   Marietta, OK  73448)
tee         +TFL Enterprises,   980 North Michigan Ave,   Suite 920,   Chicago, IL 60611-4514
intp        +THQ, Inc.,   c/o David M. Poitras, P.C.,   Jeffer, Mangels, Butler & Marmaro LLP,
            1900 Ave. of the Stars, 7th Fl.,   Los Angeles, CA 90067-4308
cr          +TI PI Texas LLC Dudley Mitchell Properties TX LLC,   HSBC Bank USA, NA,   Dept CH-19554,
            Palatine, IL 60055-0001
cr          +TI PI Texas, LLC,   c/o Spotts Fain PC,   411 E. Franklin St.,,   Ste. 600,
            Richmond, VA 23219-2200
cr          +TMT Development Company, Inc.,   Attn: Jill Hollowell,   805 SW Broadway, Ste. 2020,
            Portland, OR 97205-3360
cr          +TMW Weltfonds Rolling Acres Plaza L.P.,   HSBC Bank USA, NA,   Dept CH - 19554,
            Palatine, IL 60055-0001
cr          +TSA Stores, Inc.,   c/o John P. Van Beek, Esq.,   510 King Street,   Suite 416,
            Alexandria, VA 22314-3132
cr           Tamrac, Inc.,   c/o William A. Gray, Esq,   Sands Anderson Marks & Miller, PC,
            Post Office Box 1998,   Richmond, VA 23218-1998
cr          +Tanden A. Kibby,   8518 Quail Hollow Blvd.,   Wesley Chapel, FL 33544-2042
cr          +Taubman Landlords,   c/o The Taubman Company,   Attn. Andrew S. Conway,
            200 East Long Lake Road,   Suite 300,   Bloomfield Hills, MI 48304-2324
cr           Tawil, Omar A,   HSBC Bank USA, NA,   Dept CH -19554,   Palatine, IL 60055-9554
cr           Tax Collector of Sacramento County,   700 H Street, Suite 1710,   Sacramento, CA 95814-1298
cr          +Tennessee Dept. Of Revenue,   c/o TN Attorney General's Office,   Bankruptcy Division,
            POB 20207,   Nashville, TN 37202-4015
cr          +Terrell A. Woods,   5724 Sullivan Point Dr.,   Powder Springs, GA 30127-8454
cr           The Cafaro Northwest Partnership, dba South Hill M,   c/o Sheila deLa Cruz, Esq.,
            Hirschler Fleischer PC,   P.O. Box 500,   Richmond, VA  23218-0500
tee         +The Insurance Company of the State of Pennsylvania,   c/o Silverman Acampora, LLP,
            100 Jericho Quadrangle,   Suite 300,   Jericho, NY 11753-2702
cr           The Irvine Company,   Bewley, Lassleben & Miller, LLP,   13215 E. Penn Street,   Suite 510,
            Whittier, CA  90602-1797
cr          +The Landing at Arbor Place II, LLC,   c/o Kimberly A. Pierro,   Kutak Rock LLP,
            1111 East Main Street, Suite 800,   Richmond, VA 23219-3521
cr          +The Macerich Company,   c/o Katten Muchin Rosenman LLP,   2029 Century Park East,   Suite 2600,
            Los Angeles, CA 90067-3012
cr          +The Marketplace of Rochester Hills Parcel B, LLC,   c/o John D. McIntyre,
            Willcox & Savage, P.C.,   One Commercial Place, Suite 1800,   Norfolk, Va 23510-2115
cr          +The Marvin L. Oates Trust,   Trainor Fairbrook,   c/o Nancy Hotchkiss,   980 Fulton Ave.,
            Sacramento, CA 95825-4558
cr          +The Marvin L. Oates Trust,   c/o Nancy Hotchkiss,   Trainor Fairbrook,   980 Fulton Avenue,
            Sacramento, CA 95825-4558
cr          +The McClatchy Company,   c/o Paul J. Pascuzzi,   Felderstein Fitzgerald,
            Willoughby & Pascuzzi LLP,   400 Capitol Mall, Suite 1450,   Sacramento, CA 95814-4434
tee         +The National Union Fire Insurance Company of Pitts,   c/o Silverman Acampora, LLP,
            100 Jericho Quadrangle,   Suite 300,   Jericho, NY 11753-2702
cr          +The New York City Dept. of Finance,   The City of New York Law Department,
            c/o Gabriela P. Cacuci,   Assistant Corporation Counsel,   100 Church Street,
            New York, NY 10007-2668
cr          +The Seaport Group LLC,   360 Madison Avenue,   New York, NY 10017-7138
```

```
cr        +The Shoppes of Beavercreek Ltd.,   c/o Kimberly A. Pierro, Esq.,   Kutak Rock LLP,
           1111 East Main Street,   Suite 800,   Richmond, VA 23219-3521
cr        +The Stop & Shop Supermarket Company LLC,   c/o Sands Anderson Marks & Miller, P.C.,
           P/O. Box 1998,   Richmond, VA 23218-1998
cr        +The West Campus Square Co LLC,   C/O DOLMAR INC,   433 N CAMDEN DR,   STE 500,
           BEVERLY HILLS, CA 90210-4443
cr        +Thomas C. Bradley,   PO Box 194,   Clayton, DE 19938-0194
cr        +Thomas Fox,   47 Bridgewater Rd.,   New Milford, CT 06776-3736
cr        +Thomas Gibson,   66 Athens St.,   San Francisco, CA 94112-1602
cr        +Thomas Tesla,   11700 Wembley Dr.,   Huntley, IL 60142-6309
cr        +Thomas, Inc.,   101 West 103rd Street,   Indianapolis, IN 46290-1102
cr        +Thomson, Inc.,   101 West 103rd St.,   Indianapolis, IN 46290-1088
cr        +TiVo Inc.,   c/o Zemanian Law Group,   150 Boush Street, Suite 150,   Norfolk, VA 23510-1626
cr        +TomTom, Inc.,   c/o Nixon Peabody LLP,   Attn: Dennis J. Drebsky,   437 Madison Ave.,
           New York, NY 10022-7039
cr        +Tomesha Washington,   104 Amber Stone,   Jacksonville, NC 28546-9448
cr         Tony F. Esposito,   76 Coquina Ridge Way,   Ormond Beach, FL  32174-1816
cr        +Torrington Tripletts, LLC,   c/o Paul S. Bliley, Jr.,   P.O. Box 1320,
           Richmond, Va 23218-1320
cr        +Toshiba America Consumer Products, L.L.C.,   Leitess Leitess Friedberg + Fedder PC,
           One Corporate Center,   10451 Mill Run Circle, Suite 1000,   Owings Mills, MD 21117-5519
cr        +Toshiba America Information Systems, Inc.,   Leitess Leitess Friedberg + Fedder PC,
           One Corporate Center,   10451 Mill Run Circle, Suite 1000,   Owings Mills, MD 21117-5519
cr        +Toshiba American Information Systems Inc,   HSBC Bank USA NA,   VonWin,   Dept CH 16354,
           Palatine, IL 60055-0001
cr        +Touchpoint Retail Design, Inc.,   Attn: Debby Prudhomme,   118 E. 26th St., Ste. 300,
           Minneapolis, MN 55404-4352
cr        +Towson VF LLC,   c/o Lisa Taylor Hudson, Esquire,   Sands Anderson Marks & Miller, P.C.,
           801 E. Main Street, Suite 1800,   P.O. Box 1998,   Richmond, VA 23218-1998
cr        +Trader Joe's East, Inc.,   Law Office of Eugene M. Magier,   687 Highland Ave.,   Suite 1,
           Needham, MA 02494-2232
cr        +Travelers,   One Tower Square, 5MN,   Hartford, CT 06183-0002
cr        +Tuscaloosa County Tax Collector,   Attn: Peyton C. Cochrane,   124 Courthouse,
           714 Greensboro Ave.,   Tuscaloosa, AL 35401-1864
cr        +Ty Holbrook,   5915 Crockett,   Lumberton, TX 77657-7833
cr        +Tysons 3, LLC,   c/o Mitchell B. Weitzman, Esq.,   Bean Kinney & Korman, PC,
           2300 Wilson Blvd., 7th Floor,   Arlington, VA 22201-5435,   UNITED STATES
cr        +U.S. Department of Labor,Employee Benefits Securit,   1335 East-West Highway,   Suite 200,
           Silver Springs, MD 20910-6253
cr        +UPS Ground Freight, Inc.,   c/o Christopher Combest,   Quarles & Brady LLP,
           500 W. Madison Street,   Suite 3700,   Chicago, IL 60661-4591
cr        +US Debt Recovery XII, LP,   5575 Kietzke Lane,   Suite A,   Reno, NV 89511-2085
cr        +UTC I, LLC,   c/o Lisa Taylor Hudson, Esquire,   Sands Anderson Marks & Miller, P.C.,
           P.O. Box 1998,   801 E. Main Street, Suite 1800,   Richmond, VA 23219-2906
cr         Ultmost Technology Corporation,   4F, No. 52, Ming Chuang Rd.,   Taiwan, R.O.C.
cr        +United Parcel Service, Inc.,   c/o Christopher Combest,   Quarles & Brady LLP,
           500 W. Madison Street,   Suite 3700,   Chicago, IL 60661-4591
intp      +United States Environmental Protection Agency,   Office of General Counsel,
           U.S. EPA Maicode 2377R,   1300 Pennsylvania Ave., NW,   Washington, DC 20004-3002
cr        +Us debt recovery, XII, LP,   Us debt recovery, XII, LP,   5575 Kietzke Lane,   Suite A,
           Reno, NV 89511-2085
cr       ++VIVIAN JIN ITOUCHLESS HOUSEWARES & PRODUCTS INC,   777 MARINERS ISLAND BLVD SUITE 125,
           SAN MATEO CA 94404-1584
           (address filed with court:  iTouchless Housewares and Products, Inc.,
           551 Foster City Blvd., Unit M,   Foster City, CA  94404)
cr        +VNO Mundy Street, LLC,   c/o Lisa Taylor Hudson, Esquire,   Sands Anderson Marks & Miller, P.C.,
           801 E. Main Street, Suite 1800,   P.O. Box 1998,   Richmond, VA 23218-1998
cr        +VNO TRU Dale Mabry, LLC,   c/o Lisa Taylor Hudson, Esquire,
           Sands Anderson Marks & Miller, P.C.,   801 E. Main Street, Suite 1800,   P.O. Box 1998,
           Richmond, VA 23218-1998
cr        +Vadim Rylov,   Righetti Glugoski, P.C.,   456 Montgomery Street,   #1400,
           San Francisco, CA 94104-1247
cr        +Valley Corners Shopping Center, LLC,   c/o Lisa Taylor Hudson, Esquire,
           Sands Anderson Marks & Miller, P.C.,   801 E. Main Street, Suite 1800,   P.O. Box 1998,
           Richmond, VA 23218-1998
cr         Valley View S.C. LLC,   HSBC Bank USA, NA,   Dept CH -19554,   Dept CH -19554,
           Palatine, IL 60055-9554
cr         Vertis, Inc.,   c/o Sheila deLa Cruz, Esq.,   Hirschler Fleischer PC,   P.O. Box 500,
           Richmond, VA 23218-0500
cr        +Victoria G. Moore,   1306 Elmshadow Drive,   Richmond, VA 23231-4727
cr        +Village of Mt. Pleasant,   c/o John G. Shannon,   7200 Washington Ave, Ste 102,
           Racine, WI 53406-6516
intp      +Vincent E. Rhynes,   1514 W. Manchester Ave. # 5,   LA, CA 90047-5427
cr        +Virgil S. Lynn,   820 Stratford Run Dr.,   Fort Mill, SC 29708-5701
cr        +Virginia V. Phillips,   344 Sassafras Road,   Baltimore, MD 21221-3023
cr        +Vizio, Inc.,   c/o Joseph A. Eisenberg, PC,   1900 Avenue of the Stars,   7th Floor,
           Los Angeles, CA  90067-4308
cr         Vornado Caguas LP,   c/o Lisa Taylor Hudson, Esquire,   Sands Anderson Marks & Miller, P.C.,
           801 E. Main Street, Suite 1800,   Post Office Box 1998,   Richmond, VA  23218-1998
```

District/off: 0422-7          User: ramirez-l          Page 23 of 123          Date Rcvd: Jul 01, 2015
                             Form ID: redacttr          Total Noticed: 2203

| | |
|---|---|
| cr | Vornado Finance, LLC,  c/o Lisa Taylor Hudson, Esquire,  Sands Anderson Marks & Miller, P.C.,  801 East Main Street, Suite 1800,  Post Office Box 1998,  Richmond, VA  23218-1998 |
| cr | +Vornado Gun Hill Road, LLC,  c/o Lisa Taylor Hudson, Esquire,  Sands Anderson Marks & Miller, P.C.,  801 E. Main Street, Suite 1800,  P.O. Box 1998,  Richmond, VA 23218-1998 |
| mvnt | +Vornado Realty Trust,  210 Route 4 East,  Paramus, NJ 07652-5103 |
| cr | +WCC Properties,  Alteld & Battaile, PC,  250 North Meyer Ave.,  Tucson, AZ 85701-1047 |
| cr | WCCB TV Inc.,  HSBC Bank USA, NA,  Dept CH -19554,  Palatine, IL  60055-9554,  UNITED STATES |
| cr | +WEC 96D Niles Investment Trust,  c/o Goldman & Van Beek, P.C.,  510 King Street, Suite 416,  Alexandria, VA 22314-3132 |
| cr | +WINK TV-Fort Myers Broadcasting,  2824 Palm Beach Blvd,  Fort Myers, FL 33916-1503 |
| cr | +WPBF,  Szabo,  c/o Jennifer Toolan,  3355 Lenox Road N.E.,  9th Floor,  Atlanta, GA 30326-1395 |
| cr | +WXCW TV Sun Broadcasting,  2824 Palm Beach Blvd,  Fort Myers, FL 33916-1503 |
| cr | +Wake County Revenue Director,  c/o Marcus Kinrade,  PO Box 550,  Raleigh, NC 27602-0550 |
| cr | Walnut Capital Partners - Lincoln Place L.P.,  c/o Midtown Acquisitions,  65 Easat 55th Street, 20th Floor,  New York, NY  10022 |
| cr | +Walter Swain,  756 Granite Ridge Dr.,  Fort Worth, TX 76179-7332 |
| cr | +Washington Corner, LP,  c/o Jeffrey J. Graham,  Taft Stettinius & Hollister LLP,  One Indiana Square, Suite 3500,  Indianapolis, IN 46204-2023 |
| cr | Washington State Taxing Agencies,  c/o Office of the Attorney General,  Bankruptcy & Collections Unit,  800 Fifth Ave, Ste 2000,  Seattle, WA  98104-3188 |
| cr | +Watercress Associates, LP, LLP dba Pearlridge Cent,  c/o Douglas D. Kappler, Esq.,  Robinson, Diamant & Wolkowitz, APC,  1888 Century Park East,  Suite 1500,  Los Angeles, CA 90067-1719 |
| cr | +Watt Management Company,  c/o Katten Muchin Rosenman LLP,  2029 Century Park East,  Suite 2600,  Los Angeles, CA 90067-3012 |
| cr | +Wayne VF LLC,  c/o Lisa Taylor Hudson, Esquire,  Sands Anderson Marks & Miller, P.C.,  801 E. Main Street, Suite 1800,  P.O. Box 1998,  Richmond, VA 23218-1998 |
| tee | +Wells Fargo Bank, National Association,  Bilzin Sumberg Baena Price & Axelrod LLP,  c/o Mindy Mora,  200 South Biscayne Blvd. #2500,  Miami, FL 33131-5340 |
| cr | +Wendy T. Housden,  10100 Ridge Run Road,  Chesterfield, VA 23832-7100 |
| cr | +Westgate Village, LP,  c/o Heather D. Dawson,  Kitchens Kelley Gaynes, P.C.,  Eleven Piedmont Center, Suite 900,  3495 Piedmont Rd. N.E.,  Atlanta, GA 30305-1717 |
| cr | +Westlake Limited Partnership,  406 SW Washington Street,  Peoria, IL 61602-1503 |
| cr | +Westlake Limited Partnership,  HSBC Bank USA NA,  VonWin,  Dept CH 16354,  Palatine, IL 60055-0001 |
| cr | +Weston Deese,  c/o Tina Deese,  3315 Heights Ravenna Rd.,  Muskegon, MI 49444-4109 |
| cr | White-Spunner Construction, Inc.,  2010 W 165 Service Road South,  Mobile, AL  36693 |
| cr | +Willard Mark Elliott,  49622 Woodland Dr.,  East Liverpool, OH 43920-8979 |
| cr | +William Grimes,  4412 Gulf Ave.,  Midland, TX 79707-5309 |
| cr | +William Hale,  120 Dali Ct,  Wardnsburg, WV 25403-7679 |
| cr | Williamson County et al,  c/o Michael Reed,  Round Rock, TX  78680 |
| cr | +Winn Bus Lines,  1831 Westwood Avenue,  Richmond, VA 23227-4338 |
| tor | +Wyoming Tribune-Eagle,  702 W. Lincolnway,  Cheynne, WY 82001-4397 |
| cr | +Youde Wang,  1296 Grand Cypress Sq.,  Virginia Beach, VA 23455-6838 |
| cr | +Yvette Mack,  c/o Spotts Fain PC,  P.O. Box 1555,  Richmond, VA 23218-1555 |
| cr | c/o Ron C. Bingham Stites & Harbison, PLLC T.D. Fa,  303 Peachtree Street, NE,  2800 SunTrust Plaza,  Atlanta, GA  30308 |
| cr | +c/o William A. Wood Panattoni Construction, Inc.,  Bracewell & Giuliani, LLP,  711 Louisiana St., Suite 2300,  Houston, TX 77002-2849 |
| cr | +c/o William S. Coats Pinnacle Systems, Inc.,  White & Case, LLP,  c/o Pinnacle Systems, Inc.,  633 W. Fifth Street,  Suite 1900,  Los Angeles, CA 90071-2087 |
| 9624690 | +1251 Fourth Street Investors LLC and Beverly Gemin,  Lori E Eropkin Esq SBN 253048,  15303 Ventura Blvd Ste 1650,  Sherman Oaks, CA 91403-6620 |
| 9624586 | +1251 Fourth Street Investors LLC and Beverly Gemin,  Lori E Eropkin Esq SBN 253048,  Levinson Arshonsky & Kurtz LLP,  15303 Ventura Blvd Ste 1650,  Sherman Oaks, CA 91403-6620 |
| 11284960 | +13630 Victory Boulevard LLC,  c/o United States Debt Recovery, XI,LP,  5575 Kietzke Lane,  Suite A,  Reno, NV 89511-2085 |
| 11863260 | 1890 Ranch LTD,  HSBC Bank USA,  Dept CH-19554,  Palatine, IL 60055-9554 |
| 9292946 | +1965 RETAIL LLC,  C/O MILLENNIUM PARTNERS,  1995 BROADWAY, 3RD FL,  NEW YORK, NY 10023-5882 |
| 10071783 | +24/7 Real Media Inc,  Contrarian Capital Management, LLC,  411 West Putnam Avenue--Suite 425,  Greenwich, CT 06830-6281 |
| 8676078 | +3725 Airport Boulevard, LP,  20 Westwoods Drive,  Liberty, MO 64068-3519 |
| 9740801 | +380 Towne Crossing LP,  16000 Dallas Pkwy 300,  Dallas, TX 75248-6609 |
| 12515069 | 412 South Broadway Realty, LLC,  HSBC Bank USA, NA,  Dept CH - 19554,  Palatine, IL 60055-9554 |
| 8693216 | +44 North Properties, LLC,  c/o Miles & Stockbridge, P.C.,  1751 Pinnacle Drive,  Suite 500,  Mclean, VA 22102-3833 |
| 8585686 | +507 Northgate, LLC,  c/o Christopher M. Alston,  1111 - 3rd Ave., #3400,  Seattle, WA 98101-3264 |
| 8634777 | +553 Retail, Inc.,  c/o Peter C. Hughes, Esquire,  Dilworth Paxson LLP,  1500 Market Street,  Suite 3500E,  Philadelphia, PA 19102-2101 |
| 9671835 | +601 Plaza LLC,  Suzanne Jett Trowbridge,  Goodwin & Goodwin LLP,  300 Summers St Ste 1500,  Charleston, WV 25301-1678 |
| 8773697 | +610 & San Felipe, Inc.,  c/o David H. Cox, Esquire,  Jackson & Campbell, PC,  1120 20th Street, NW, Suite 300-S,  Washington, DC 20036-3437 |
| 10493729 | +9121 East 71st Street Holdings, LLC,  c/o Lawrence A. Katz,  Venable LLP,  8010 Towers Crescent Drive, Suite 300,  Vienna, VA 22182-2723 |

```
8593307    +ACCO Brands Corporation,   c/o United States Debt Recovery, XLP,
            940 Southwood Blvd.-Suite 101,   Incline Village, NV 89451-7401
10534703   +ADD Holdings LP a Texas Limited Partnership,   c/o United States Debt Recovery,
            940 Southwood Blvd. Suite 101,   Incline Village, NV 89451-7401
9938222    +AIRS HUMAN CAPITAL SOLUTIONS INC,   58 FOGG FARM RD,   WHITE RIVER JUNCTION, VT 05001-9485
10211804   +ALL ABOUT WIRING,   PO Box 36486,   Rock Hill, SC 29732-0508
8596226     AOL LLC,   HSBC Bank USA,   VonWin,   Dept CH 16354,   Palatine, IL 60055-6354
9372002    +ASM Capital III, L.P.,   7600 Jericho Turnpike, Suite 302,   Woodbury, NY 11797-1705
9348126    +ASM Capital, L.P.,   7600 Jericho Turnpike, Suite 302,   Woodbury, NY 11797-1705
11130446   +ASM SIP, L.P.,   7600 Jericho Turnpike, Suite 302,   Woodbury, NY 11797-1705
8602569    +AT&T,   Attn: Julie Quagliano, Esq.,   QUAGLIANO & SEEGER, P.C.,   2620 P Street, NW,
            Washington DC 20007-3062
8593447    +AT&T,   c/o Julie Quagliano, Esq.,   QUAGLIANO & SEEGER, P.C.,   2620 P Street, NW,
            Washington DC 20007-3062
8665859     ATMOS ENERGY CORPORATION,   PO BOX 650205,   DALLAS TX   75265-0205
8602439    +AVR CPC Associates, LLC,   C/O Jaspan Schlesinger LLP,   300 Garden City Plaza,
            Garden City, New York 11530-3333,   (516) 746-8000
11502754   +Abercorn Common, LLLP,   c/o Jeffery I. Snyder,   1450 Brickwell Avenue,   23rd Floor,
            Miami, FL 33131-3456
10505352   +Abilene-Ridgemont LLC,   c/o Douglas C. Noble,   602 Steed Rd. # 200,
            Ridgeland, MS 33157-9428
8589789    +Accent Energy California LLC,   6065 Memorial Drive,   Dublin, Ohio 43017-8218
12676604    Adam Eugene Jensen,   HSBC Bank USA NA,   Dept CH-19554,   Palatine, IL 60055-9554
8603024    +Alexander H Bobinski, as Trustee,   under Trust No. 1001,   c/o David R McFarlin,
            1851 West Colonial Drive,   Orlando, FL 32804-7013
8710991    +All American Installs,   Michael Caputo,   422 Madison Ave,   Penndel, PA 19047-7546
8578230    +Alliance Entertainment,   n/k/a: Source Interlink Distribution,
            c/o Contrarian Capital Management,   411 West Putnam Avenue, Suite 425,
            Greenwich, CT 06830-6263
9003365    +Allsop Inc.,   Ryan Allsop, VP of Operations,   P.O. Box 23,   Bellingham, WA 98227-0023
11336587   +Almonesson Associates,   c/o Jeffrey Kurtzman,   1835 Marekt St. Ste 1400,
            Philadelphia, PA 19103-2945
8570942     AmREIT, a Texas real estate investment trust,   HSBC Bank USA,   VonWin,   Dept CH 16354,
            Palatine, IL 60055-6354
10662918   +Amargosa Palmdale,   c/o United States Debt Recovery VIII,   5575 Kietzke Lane,   Suite A,
            Reno, AZ 89511-2085
9261094     American Express Travel Related Services Co Inc,   Corp Card,   c/o Becket and Lee LLP,
            POB 3001,   Malvern PA 19355-0701
11243275   +American National Insurance Company,   Greer Herz & Adams-Tara Annweiler,
            One Moody Plaza 18th Floor,   Galveston, TX 77550-7998
9246877    +American Scale Corp,   3540 Bashford Ave,   Louisville, KY 40218-3113
11396605   +American Systems Corporation,   c/o United States Debt Recovery, XI, LP,   5575 Kietzke Lane,
            Suite A,   Reno, AZ 89511-2085
8691729    #+Ammon Properties LC,   c/o Joel T. Marker,   McKay, Burton & Thurman,
            170 South Main St., Suite 800,   Salt Lake City, UT 84101-1656
8580932     Amore Construction Company,   c/o John J. Lamoureux,   Carlton Fields, P.A.,   P. O. Box 3239,
            Tampa, FL  33601-3239
8585810    +Andrews Electronics,   c/o Justin D. Leonard,   Ball Janik LLP,   101 SW Main, Ste. 1100,
            Portland, OR 97204-3219
9178985    +Antor Media Corporation,   c/o Lenhart Obenshain PC,   100 10th Street, N.E., Suite 300,
            Charlottesville, VA 22902-5481
9075931    +Apex Digital Inc.,   c/o Contrarian Capital Management, LLC,   411 West Putnam Ave., Suite 425,
            Greenwich, CT 06830-6263
8615037    +Arapahoe County Treasurer,   c/o Arapahoe County Attorney Office,   Attn: George Rosenberg,
            5334 S. Prince Street,   Littleton, CO 80166-0001
9939792    +Architectural Group International,   15 W 7th St,   Covington, KY 41011-2301
10105081   +Archon Bay As Assignee of Boys&Girls Club Harlinge,   c/o Argo Partners,
            12 West 37th Street, 9th Floor,   New York, NY 10018-7480
10105080   +Archon Bay As Assignee of Huck Group, Inc.,   c/o Argo Partners,
            12 West 37th Street, 9th Floor,   New York, NY 10018-7480
10105079   +Archon Bay As Assignee of Lacrosse Tech. Ltd.,   c/o Argo Partners,
            12 West 37th Street, 9th Floor,   New York, NY 10018-7480
10105077   +Archon Bay As Assignee of Reporter Herald,   c/o Argo Partners,
            12 West 37th Street, 9th Floor,   New York, NY 10018-7480
10105076   +Archon Bay As Assignee of WBNX TV,   c/o Argo Partners,   12 West 37th Street, 9th Floor,
            New York, NY 10018-7480
10105086   +Archon Bay Assignee of Hampton Mental Health Assoc,   c/o Argo Partners,
            12 West 37th Street, 9th Floor,   New York, NY 10018-7480
10105078   +Archon Bay Assignee of Manatee County Florida,   c/o Argo Partners,
            12 West 37th Street, 9th Floor,   New York, NY 10018-7480
10105084   +Archon Bay Capital LLC Assignee of Bay Counties Pi,   c/o Argo Partners,
            12 West 37th Street, 9th Floor,   New York, NY 10018-7480
9959351    +Archon Bay Capital, LLC,   P.O. Box 14610,   Surfside Beach, SC 29587-4610
10105083   +Archon Bay as Assignee of Checkers Catering,   c/o Argo Partners,
            12 West 37th Street, 9th Floor,   New York, NY 10018-7480
10105085   +Archon Bay as Assignee of City of Taylor MI,   c/o Argo Partners,
            12 West 37th Street, 9th Floor,   New York, NY 10018-7480
10105082   +Archon Bay as Assignee of Northern California Comp,   c/o Argo Partners,
            12 West 37th Street, 9th Floor,   New York, NY 10018-7480
```

District/off: 0422-7          User: ramirez-l          Page 25 of 123          Date Rcvd: Jul 01, 2015
                             Form ID: redacttr         Total Noticed: 2203

```
10105087    +Archon Bay assignee of ICI Dulux Paint Centers,   c/o Argo Partners,
             12 West 37th Street, 9th Floor,   New York, NY 10018-7480
10105089    +Archon Bay assignee of Viking Terminte & Pest Cont,   c/o Argo Partners,
             12 West 37th Street, 9th Floor,   New York, NY 10018-7480
10105090    +Archon Bay assignee of Vision Communications Co.,   c/o Argo Partners,
             12 West 37th Street, 9th Floor,   New York, NY 10018-7480
9949865     +Archon-SPV Kl,   P.O. Box 14610,   Surfside Beach, SC 29587-4610
9371984      Archos Inc,   HSBC Bank USA NA,   Dept CH - 19554,   Palatine, IL 60055-9554
9923065     +Argo Partners,   12 West 37th Street, 9th Floor,   New York, NY 10018-7381
8831410     +Atlantic Inc.,   10018 Santa Fe Springs,   Santa Fe Springs, CA 90670-2922
8831415     +Atlantic Inc.,   c/o Charles Cross,   10018 Santa Fe Springs,   Santa Fe Springs CA 90670-2922
11149130    +Attensity Corporation,   c/o ASM Capital, L.P.,   7600 Jericho Turnpike, Ste. 302,
             Woodbury, NY 11797-1705
8825928     +Audiovox Corporation,   150 Marcus Blvd.,   Hauppauge, NY 11788-3794
8590219     +Audiovox Corporation,   c/o Duane Morris LLP,   Rudolph J. Di Massa, Jr., Esquire,
             Matthew E. Hoffman, Esquire,   30 South 17th Street,   Philadelphia, Pennsylvania 19103-4001
8590220      Audiovox Corporation,   c/o Levy, Stopol & Camelo, LLP,   Larry Stopol, Esquire,
             1425 RexCorp Plaza,   Uniondale, NY 11556-1425
11281273    +Audrey Soltis,   c/o Krister D. Johnson,   14 North Seventh Avenue,   St. Cloud, MN 56303-4753
8588191     +Averatec/Trigem USA,   c/o Samuel S. Oh,   1055 West 7th Street - Suite 2800,
             Los Angeles, CA 90017-2554
12860160     Avid Home Installs LLC,   HSBC Bank USA, NA,   Dept CH-19554,   Palatine, IL 60055-9554
12092711    +BAKER NATICK PROMENADE LLC,   C/O Contrarian Funds LLC,   411 West Putnam Ave, Ste 425,
             Greenwich, CT 06830-6263
11235887    +BANK OF AMERICA, NATIONAL ASSOCIATION,   c/o John S. Kaplan & Perkins Coie LLP,
             1201 3rd Avenue, Suite 4900,   Seattle, WA 98101-3095
8710627     +BAW Plastics Inc.,   Administrative Priority Claim #662,   2148 Century Drive,
             Century III Business Ctr,   Jefferson Hills PA 15025-3654
10074935    +BB Fonds International 1 USA LP,   c/o Mark Mullin,   Haynes & Boone, LLP,
             2323 Victory Avenue, Suite 700,   Dallas, TX 75219-7673
8615829     +BB Fonds International 1 USA, L.P.,   c/o Jason Binford,   Haynes and Boone, LLP,
             2323 Victory Avenue, Suite 700,   Dallas, TX 75219-7673
9872248     +BBD ROSEDALE LLC,   Mr Chad Morrow,   Sher Garner Law Firm,   909 Poydras St 28th Fl,
             New Orleans, LA 70112-4000
10201874    +BFW/PIKE Associates, LLC,   c/o Midtown Acquisitions,   Attn: Jennifer donovan,
             65 East 55th Street,   New York, NY 10022-3219
9819857     +BLDG 2007 Retail LLC and Netarc LLC,   as Tenants in Common,   c/o Bldg Management Co.,
             417 Fifth Ave, 4th Fl,   New York, NY 10016-2239
9134602     +BNSF Logistics, LLC,   Marck Richards, VP Finance,   2500 Lou Mik Drive,
             Forth Worth, TX 76131-2828
9134585      BNSF Logistics, LLC,   C O Seaton & Husk LP,   2240 Gallows Road,   Vienna, VA 22182
9135881     +BPP-MUNCY, LLC,   Sherin and Lodgen,   101 Federal Street,   Boston, MA 02110-2109
8577768     +Bank of America,   c/o Bruce Matson,   951 East Byrd St.,   Richmond, VA 23219-4040
8645826      Barbara O. Cararway, City Treasurer,   City of Chesapeake,   P.O. Box 16495,
             Chesapeake, VA  23328-6495
8683969      Basile Limited Liability Company,   c/o Michael P. Falzone,   Hirschler Fleischer PC,
             P.O. Box 500,   Richmond, VA 23218-0500
8570395     +Basser-Kaufman aka Basser,   c/o Robert L. LeHane,   Kelley Dryer & Warren,   101 Park AVe.,
             New York, NY 10178-0062
8570394     +Basser-Kaufman aka Basser,   c/o James S. Carr,   Kelley Dryer & Warren,   101 Park Avenue,
             New York, NY 10178-0062
9959349     +Bay Counties Pitcock Petroleum,   P.O. Box 23684,   Pleasant Hill, CA 94523-0684
8900768     +Becker Trust, LLC,   50 South Jones Boulevard,   Suite 100,   Las Vegas, NV 89107-2672
8588379     +Bedford Properties, L.L.C.,   c/o Catherine Guastello,   Quarles & Brady LLP,
             Two North Central Avenue,   Phoenix, AZ 85004-2391
9957431     +Belen A Abriles Arce,   c/o Argo Partners,   12 West 37th Street, 9th Floor,
             New York, NY 10018-7480
12655446     Bell Timothy John,   HSBC Bank USA NA,   Dept CH 19554,   Palatine, IL 60055-9554
8608535     +Bell'O International Corp.,   Henry P. Baer, Jr., Esq.,   Finn Dixon & Herling LLP,
             177 Broad Street, 15th Floor,   Stamford, CT 06901-5002
10712598    +Bella Terra Associates LLC,   J. Bennett Friedman,   1900 Avenue of the Stars 1800,
             Los Angeles, CA 90067-4409
10786236    +Bella Terra Associates, LLC,   c/o United States Debt Recovery, X, LP,
             5575 Kietzke Lane Suite A,   Reno, NV 89511-2085
11243299    +Berkadia Commerical Mortgage, LLC,   c/o Keitha M. Wright,   2200 Ross Avenue, Suite 3300,
             Dallas, TX 75201-7965
9898467     +Birch Rea Partners,   40 William St., Suite 130,   Wellesley, MA 02481-3905
11336589    +Blank Aschkensay Properties,   c/o Jeffrey Kurtzman,   1835 Marekt St. Ste 1400,
             Philadelphia, PA 19103-2945
10105067    +Blue Heron Micro Opportunites Fund LLP,   c/o Argo Partners,   12 West 37th Street, 9th Floor,
             New York, NY 10018-7480
9878411     +Blue Heron Micro Opportunities Fund, LLP,   P.O. Box 14610,   Surfside Beach, SC 29587-4610
10123812    +Blue Heron as Assignee of Metro Signs,   c/o Argo Partners,   12 W. 37th Street, 9th Floor,
             New York, NY 10018-7480
10105088    +Blue Heron assignee of Rival Communications,   c/o Argo Partners,
             12 West 37th Street, 9th Floor,   New York, NY 10018-7480
10100722    +Blue Raven Technology,   c/o Contrarian Capital Management, LLC,   411 West Putnam AVe. # 425,
             Greenwich, CT 06830-6263
10427252     Blue Raven Technology Inc,   George W Tetler III and Mark W Powers,   Bowditch & Dewey LLP,
             311 Main St,   PO Box 15156,   Worcester, MA 01615-0156
```

```
8601460     +Bond Circuit VIII Delaware Business Trust,   c/o Lazer, Aptheker, Rosella & Yedid,
             Attn: Robin S. Abramowitz,   225 Old Country Road,   Melville, NY 11747-2700
8698490     +Bond-Circuit IV Delaware Business Trust,   c/o Mark B. Conlan, Esq.,   Gibbons P.C.,
             One Gateway Center,   Newark, NJ 07102-5324
9737633     +Bond-Circuit IX Delaware Business Trust,   c/o Adam Hiller, Esq.,
             Pinckney, Harris & Weidinger, LLC,   1220 N. Market Street, Suite 950,
             Wilmington, DE 19801-2537
12663731    +Boss Staffing,   HSBC Bank USA, NA,   Dept CH-19554,   Palatine, IL 60055-0001
11336590    +Boulevard North,   c/o Jeffrey Kurtzman,   1835 Marekt St. Ste 1400,
             Philadelphia, PA 19103-2945
12839960    +Bowery Opportunity Fund, L.P.,   1325 Avenue of the Americas, 28th Floor,
             New York, NY 10019-6583,   Attn: Vladimir Jelisavcic
10800821    +Boys & Girls Club of St Lucie Co,   c/o Debt Acquisition Company of America,
             1565 Hotel Circle South Suite 310,   San Diego, CA 92108-3419
9973403     +Boys & Girls Clubs of Harlingen,   P.O. Box1982,   Harlingen, TX 78551-1982
12674637     Bradley J Morrow,   HSBC Bank USA, NA,   Dept CH - 19554,   Palatine, IL 60055-9554
10003991    +Brandywine Grande C LP,   c/o Midtown Acquisitions LP,   ATTN: Jennifer Donovan,
             65 East 55th St,   New York, NY 10022-3219
8764332     +Brian Brown,   c/o Charles D. Whelan III, Esq.,   114 Bayard Street,
             New Brunswick, NJ 08901-1956
12879303    +Bruce Clay, Inc,   c/o Dover Master Fund II LP,   1325 Avenue of the Americas, 28th Fl,
             New York, NY 10019-6583
10150813     Bruce Clay, Inc.,   c/o U.S Bank Corporation Trust Service,   60 Livingston Avenue,
             EP-MN-WS3T,   St. Paul, MN 55107-2292
9949217      Bruce Senator,   F-99302 B3-117-L,   Calipatria State Prison,   P.O. Box 5005,
             Calipatria, CA 92233-5005
10173429    +Buckhead Triangle Liquidity Sol. Inc.,   One university Plaza,   Suite 312,
             Hackensack, NJ 07601-6205
8588462     +Bush Industries, Inc.,   c/o Olshan Grundman Frome Rosenzweig & W,   65 East 55th Street,
             New York, New York 10022-3219
9923810     +Bustillo Hernandez Roberto,   Cl# 595576, Amt. $6,165.90,   PO Box 194145,
             San Juan, PR 00919-4145
9938086     +CANTON REPOSITORY,   MIKE DARNELL,   500 MARKET AVENUE SOUTH,   CANTON, OH 44702-2112
10770270     CB Richard Ellis/Louisville, LLC,   c/o Robert J. Brown,   Wyatt, Tarrant & Combs, LLP,
             250 West Main Street, Suite 1600,   Lexington, KY 40507-1746
8601456     +CC Colonial Trust,   c/o Lazer, Aptheker, Rosella & Yedid, P.,   Attn: Robin S. Abramowitz,
             225 Old Country Road,   Melville, NY 11747-2700
8698499     +CC Hamburg NY Partners, LLC,   c/o Mark B. Conlan, Esq.,   Gibbons P.C.,   One Gateway Center,
             Newark, NJ 07102-5324
8601457     +CC Joliet Trust,   c/o Lazer, Aptheker, Rosella & Yedid,   Attn: Robin S. Abramowitz,
             225 Old Country Road,   Melville, NY 11747-2700
8601459     +CC Merrillville Trust,   c/o Lazer, Aptheker, Rosella & Yedid,   Attn: Robin S. Abramowitz,
             225 Old Country Road,   Melville, NY 11747-2700
9811584     +CC Properties LLC,   Attn Michelle Ingle,   c o FBL Financial Group Inc,   5400 University Ave,
             West Des Moines, IA 50266-5950
12817415    +CCMS 2005-CD1,   Hale Road, LLC,   c/o Jeffrey Snyder, Esq,   1450 Brickell Ave., Ste 2300,
             Miami, FL 33131-3456
9915930     +CCMS 2005-CD1 HALE ROAD, LLC,   c/o Mindy A. More,   BPP-Conn LLC,
             200 South Biscayne Blvd. # 2500,   Miami, FL 33131-5340
11821007    +CCMS-2005-CD1 Lycoming Mall,   Circle Limited Partnership,   c/o Jeffrey I. Snyder,
             1450 Brickell Ave. # 2300,   Miami, FL 33131-3456
11067775    +CENTENNIAL HOLDINGS LLC,   c/o United States Debt Recovery, X, LP,   5575 Kietzke Lane,
             Suite A,   Reno, NV 89511-2085
9915924     +CGCMT 2006-C5 Glenway Avenue LLC,   c/o Mindy A. More,   BPP-OH,
             200 South Biscayne Blvd. # 2500,   Miami, FL 33131-5340
12092547    +CK Richmond Business Services No 2 Limited,   Liability Co,   HSBC Bank USA, NA,
             Dept CH - 19554,   Palatine, IL 60055-0001
12815188    +CMAT 1999-C1,   Grand River Avenue LLC,   c/o Jeffrey Snyder, Esq,
             1450 Brickell Ave., Ste 2300,   Miami, FL 33131-3456
12815146    +CMAT 1999-C1 Kelly Road LLC,   c/o Jeffrey I. Snyder, Esq,   1450 Brickell Ave. Ste 2300,
             Miami, FL 33131-3456
11821042    +CMAT 1999-C1 West Mason St. LLC,   c/o Jeffrey I. Snyder,   1450 Brickell Ave. # 2300,
             Miami, FL 33131-3456
11819600    +CMAT 1999-C1 West Maston Street, LLC,   c/o Jeffrey I. Snyder, Esq.,
             Bilzin Sumberg Baena Price & Axelrod LLP,   1450 Brickell Avenue, Suite 2300,
             Miami, FL 33131-3456
12815189    +CMAT 1999-C2,   Bustleton Ave. Limited Partnership,   c/o Jeffrey Snyder, Esq,
             1450 Brickell Ave., Ste 2300,   Miami, FL 33131-3456
12815191    +CMAT 1999-C2,   Emporium Drive LLC,   c/o Jeffrey Snyder, Esq,   1450 Brickell Ave., Ste 2300,
             Miami, FL 33131-3456
12815190    +CMAT 1999-C2,   Ridgeland Retail LLC,   c/o Jeffrey Snyder, Esq,   1450 Brickell Ave., Ste 2300,
             Miami, FL 33131-3456
12815148    +CMAT 1999-C2 Lawence Road LLC,   c/o Jeffrey Snyder, Esq,   1450 Brickell Ave.,   Suite 2300,
             Miami, FL 33131-3456
8996124     +CMAT 1999-C2 Ridgeland Retail, LLC,   c/o Mindy A. Mora, Esq.,
             Bilzin Sumberg Baena Price & Axelrod LLP,   200 South Biscayne Boulevard, Suite 2500,
             Miami, FL 33131-5340
9916367     +CMAT 1999C2 Idle Hour Rd. LLC,   c/o Mindy Mora,   CC Kingsport 98,LLC,
             200 South Biscayne Blvd. # 2500,   Miami, FL 33131-5340
```

```
8623810      +COLE CC GROVELAND FL, LLC,   c/o Jeffrey T. Wegner, Esquire,   KUTAK ROCK LLP,
              The Omaha Building,   1650 Farnam Street,   Omaha, NE 68102-2186
9905061      +COMPUVEST CORPORATION,   3600 LIND AVENUE SW STE 130,   RENTON, WA 98057-4934
11709089     +CRT Special Investments LLC,   262 Harbor Dr,   Stamford, CT 06902-7438
12852239     +CSFB 2005-C1 Shoppes of Plantation Acres,   c/o Jeffrey Snyder, Esq,
              1450 Brickell Avenue, Suite 2300,   Miami, FL 33131-3456
12564541      CT Retail Properties Finance V LP,   HSBC Bank USA NA,   Dept CH - 19554,
              Palatine, IL 60055-9554
12905519     +CWCapital Asset Management LLC,   as Special Servicer,   c/o Venable LLP,
              750 E. Pratt St., Ste 900,   Baltimore, MD 21202-3157
12905518     +CWCapital Asset Management LLC,   as Special Servicer,   c/ Farallon Capital Management LLC,
              One Maritime Plaza Suite 2100,   San Francisco, CA 94111-3528
9178942      +CWCapital Asset Management LLC,   c/o Venable LLP,   8010 Towers Crescent Drive,   Suite 300,
              Vienna VA 22182-2723
12910265     +CWCapital Asset Mgmt LLC,   as Special Servicer,   c/o Venable LLP,   750 E. Pratt St. Ste 900,
              Baltimore, MD 21202-3157
12910264     +CWCapital Asset Mgmt LLC,   as Special Servicer,   c/o Farallon Capital Mgmt LLC,
              One Maritime Plaza Suite 2100,   San Francisco, CA 94111-3511
11033526     +Calogy Associates LLC,   c/o Richards Kibbe & Orbe,   One World Financial Center,
              New York, NY 10281-1003
8601395      +Cameron Group Associates, LLP,   c/o Andrew M. Brumby, Esq.,   Shutts & Bowen LLP,
              300 S. Orange Avenue, Suite 1000,   Orlando, FL 32801-5403
11365015     +Caparra Center Associates, LLC,   HSBC Bank USA,   WonWin,   Dept CH 16354,
              Palatine, IL 60055-6354
10437750     +Capital Sources LLC,   One University Plaza, Ste 312,   Hackensack, NJ 07601-6205
10124776     +Cardinal Court, LLC,   2125 W. Washington Street,   West Bend, WI 53095-2205
10049843     +Carlson Marketing Worldwide Inc,   c/o Tracy Lea,   1405 N Xenium Ln,   Plymouth, MN 55441-4449
8670517      +Carlyle-Cypress Tuscaloosa, LLC,   c/o Lyndel Anne Mason,
              CAVAZOS HENDRICKS POIROT & SMITHAM P.C.,   900 Jackson St. - Ste 570, Founders Sq.,
              Dallas, TX 75202-2413
9948661      +Carole Kaylor,   c/o Thomas P. Finn, Esquire,   153 Lakemont Park Boulevard,
              Altoona, PA 16602-5943
9959564      +Carrera Arquitectos PSC,   Acuerela 100, Ste. 301,   Guaynabo, PR 00969-3579
9950498      +Carrollton Arms LLC,   c/o Jefferies Leveraged Crt Products LLC,   One Station Place,
              Three North,   Stanford, CT 06902
12564544      Central Park 1226 LLC,   HSBC Bank USA NA,   Dept CH - 19554,   Palatine, IL 60055-9554
8577737      +Centro Properties Group,   c/o Ballard Spahr Andrews & Ingersoli,
              51st Floor-Mellon Bank Center,   1735 Market Street,   Philadelphia, PA 19103-7599
8699201      +Century PLaza Development Corporation,   c/o Law Offices of David A. Greer PLC,
              500 East Main Street, Suite 1225,   Norfolk, Virginia 23510-2274
12564543      Chambersburg Crossing LP,   Central Park 1226 LLC,   HSBC Bank USA NA,   Dept CH - 19554,
              Palatine, IL 60055-9554
12564526     +Chapel Hills West, LLC,   c/o Farallon Capital Mgmt,   One Maritime Plaza Suite 2100,
              San Francisco, CA 94111-3511
12757601      Charles G Stephens,   HSBC Bank USA NA,   Dept CH-19554,   Palatine, IL 60055-9554
12860159      Charles G. Posso,   HSBC Bank USA, NA,   Dept CH-19554,   Palatine, IL 60055-9554
8667801      +Charlotte Co Tax Collector,   Vickie L Potts, Tax Collector,   18500 Murdock Circle,
              Port Charlotte FL 33948-1075
12634407     +Chase Bank USA, N.A.,   c/o Stephen J. Newman, Esq.,   Stroock & Stroock & Lavan LLP,
              2029 Century Park East 16th Floor,   Los Angeles, CA 90067-3086
12130811     +Chase Home Theater Solutions,   HSBC Bank USA,   Dept CH - 19554,   Palatine, IL 60055-0001
8584110      +Chatham County Tax Commissioner,   c/o Daniel T. Powers,   PO Box 8321,
              Savannah, GA 31412-8321
9895142      +Chattanooga Free Press,   400 East 11th Street,   Chattanooga, TN 37403-4200,
              Attn: Peggy Pate
9895143      +Chattanooga Publishing Co Inc.,   400 East 11th Street,   Chattanooga, TN 37403-4200,
              Attn: Peggy Pate
9965629      +Checkers Catering,   83 Wright Brothers Ave.,   Livermore, CA 94551-9473
12614929      Chicago Title Land Trust Co,   No11676202,   HSBC Bank USA NA,   Dept CH 19554,
              Palatine, IL  60055-9554
12564542      Chico Crossroads LP,   HSBC Bank USA NA,   Dept CH - 19554,   Palatine, IL 60055-9554
8832124       Circsan Limited Partnership,   c/o  Kin Properties, Inc.,   185 NW Spanish River Blvd, Ste 100,
              Boca Raton, FL  33431-4230,   ATTN:  Allen P. Lev, Esq.
12172117     +Circuit Investor #2 ltd, A Texas Part.,   Circuit Investors #3 A VA Part.,
              c/o The Balogh Companies,   777 Arthur Godfrey Rd., Ste 400,   Miami Beach, FL 33140-3441
12369526     +Circuit Sports, LP,   HSBC Bank USA, NA,   Dept CH - 19554,   Palatine, IL 60055-0001
9033831       City of Avondale,   c/o Sean P. O'Brien,   Gust Rosenfeld PLC,   201 E. Washington St., #800,
              Phoenix, AZ 85004-2327
8631491      +City of Newport News,   Office of the City Attorney,   2400 Washington Ave.,
              Newport News, VA 23607-4301
8614927      +City of Philadelphia,   c/o Ashley M. Chan,   One Logan Sq. 27th Floor,
              Philadelphia, PA 19103-6910
8656193      +City of Taylor Michigan,   c/o Kurt M. Kobiljak,   Edelson Building, Suite 200,
              2915 Biddle Avenue,   Wyandotte, MI 48192-5267
9959347      +City of Taylor, MI,   P.O. Box 298,   Taylor, MI 48180-0298
8908573      +City of Trotwood,   Income Tax Department,   4 Strader Dr,   Trotwood, OH 45426-3343
10538024     +City of Virginia Beach,   c/o City Attorney's Office,   Alexander W. Stiles, Esquire,
              2401 Courthouse Drive, Suite 260,   Virginia Beach, VA 23456-9120
10047620      Classic Tech Development Ltd.,   HSBC Bank USA NA,   VonWin,   Dept. CH 16354,
              Palatine, IL 60055-6354
```

```
8710993     +Clean Carton Co Inc,   8437 Delport,   St. Louis, MO 63114-5996
12850590     Cleavers Corners Inc,   HSBC Bank USA, NA,   Dept. CH - 19554,   Palatine, IL 60055-3554
11693942    +Cleveland Towne Center LLC,   c/o United States Debt Reovery, XI, LP,
             5575 Kietzke Lane, Suite A,   Reno, NV 89511-2085
8680885     +Cleveland Towne Center, LLC,   c/o Miller & Martin PLLC,   Attn: Nicholas W. Whittenburg,
             832 Georgia Avenue, Suite 1000,   Chattanooga, TN 37402-2289
8615096     +Cobb Corners II, LP,   c/o Amy Pritchard Williams,   214 North Tryon Street,   Suite 4700,
             Charlotte, NC 28202-2367
9870767     +Cofal Partners LP,   Attn R Joel Cosloy,   1116 Oliver Building,   535 Smithfield St,
             Pittsburgh, PA 15222-2393
8629815     +Cohesion Products, Inc.,   c/o Receivable Management Services,   PO Box 5126,
             Timonium, MD 21094-5126
12204581     Colin A. Miller,   HSBC Bank USA, NA,   Dept CH-19554,   Palatine, IL 60055-9554
9689797     +Colonial Heights Holding LLC,   c o William A Gray Esq,   Sands Anderson Marks & Miller PC,
             PO Box 1998,   Richmond, VA 23218-1998
8591390     +Colorado Structures, Inc. dba CSI Constr. Co,   c/o Mary E. Olden,
             McDonough Holland & Allen PC,   555 Capitol Mall, 9th Floor,   Sacramento, CA 95814-4601
8591383     +Colorado Structures, Inc., dba CSI Construction Co,   c/o Mary E. Olden; Andre K. Campbell; Se,
             McDonough Holland & Allen PC,   555 Capitol Mall, 9th Floor,   Sacaramento, CA 95814-4601
8616162     +Columbia Plaza Joint Venture,   % Jordan Humphreys, Attorney,   3210 Bluff Creek,
             Columbia, MO 65201-3525,   573-449-2503,   jhumphreys@fpb-law.com
10789746    +Columbus Productions Inc,   c/o Contratian Capital Management, LLC,
             411 West Putnam Avenue-Suite 425,   Greenwich, CT 06830-6263
8570388      Commonwealth of VA Dept. of Taxation,   c/o Jeffrey Scharf,   PO Box 771476,
             Richmond, VA 23255
8902009     +Commonwealth of Virginia,   Department of Taxation,   Taxing Authority Consulting Services PC,
             PO Box 71476,   Richmond VA 23255-1476
10825415    +Communications Wiring Inc,   c/o Debt Acquistion Company of America,
             1565 Hotel Circle South Suite 310,   San Diego, CA 92108-3419
8570381      Comptroller of Public Accounts of State of Texas,   c/o Mark Browning, Asst. Atty. General,
             Bankruptcy & Collections Division,   PO Box 12548,   Austin, TX 78711-2548
8625449     +Condan Enterprises LLC,   c/o Siller Wilk LLP,   675 Third Avenue,   New York, NY 10017-5704,
             Attention: Eric J. Snyder, Esq.
9917560     +Congressional North Associates, LP,   Craig M. Palik, Esq,   6411 Ivy Ln Ste 200,
             Greenbelt, MD 20770-1405
9917549     +Congressional Noth Associates LP,   Craig M.Palik, Esq,   6411 Ivy Ln Ste 200,
             Greenbelt, MD 20770-1405
12428976    +Construct, Inc.,   5461 Whipple Lake Road,   Clarkston, MI 48348-3058
10104297     Consumer Vision LLC,   HSBC Bank USA NA,   VonWin,   Dept CH 16354,   Palatine, IL 60055-6354
9844059     +Contrarian Capital Management, L.L.C.,   Attn: Kimberly Gianis,
             411 West Putnam Avenue, Suite 425,   Greenwich, CT 06830-6281,   Tel. 203-862-8250,
             Email: kgianis@contrariancapital.com
9735216     +Contrarian Funds, LLC,   411 West Putnam Avenue, Suite 425,   Greenwich, CT 06830-6263
12674638     Cormier Richard F,   HSBC Bank USA, NA,   Dept CH - 19554,   Palatine, IL 60055-9554
9875708     +Corre Opportunities Fund, L.P.,   1370 Avenue of the Americas, 29th Floor,
             New York, NY 10019-4602,   USA
11322179     Cosmi Corporation,   HSBC Bank USA NA,   VonWin,   Dept CH 163 54,   Palatine, IL 60055-6354
11261459    +Counsel County of Alameda,   David W. Lannetti,   Anne G. Bibeau,   VANDEVENTER BLACK LLP,
             101 W. Main Street, Ste. 500,   Norfolk, VA 23510-1699
9135914     +County of Merced, California,   c/o Karen Adams,   2222 M Street,   Merced, CA 95340-3729
10168306     Cousins Properties Incorporated,   c/o Katten Muchin Rosenman LLP,   2029 Century Park East,
             Suite 2600,   Los Angeles, CA  90067-3012
10162185     Cousins Properties Incorporated (Los Altos Market,   c/o Katten Muchin Rosenman LLP,
             2029 Century Park East, Suite 2600,   Los Angeles, CA 90067-3012
10201915    +Coventry II DDR Buena Park Place LP,   c/o Midtown Acquisitions,   Attn: Jennifer donovan,
             65 East 55th Street,   New York, NY 10022-3219
10201901    +Coventry II DDR Merriam Village LLC,   c/o Midtown Acquisitions,   Attn: Jennifer donovan,
             65 East 55th Street,   New York, NY 10022-3219
8825768     +Credit Suisse International,   11 Madison Avenue, 5th Floor,   New York, NY 10010-3698
9182848     +Credit Suisse Loan Funding LLC,   11 Madison Avenue, 5th Floor,   New York, NY 10010-3698
11542175    +Crossways Financial Associates LLC,   c/o United States Debt Recovery, XI, LP,
             5575 Kietzke Lane, Suite A,   Reno, NV 89511-2085
8697582     +Crossways Financial Associates, LLC,   Paul K. Campsen,   Kaufman & Canoles, P.C.,
             150 W. Main Street, Suite 2100,   Norfolk, VA 23510-1681
8825775     +D-Link Systems, Inc.,   17595 Mt. Herrmann Street,   Fountain Valley, CA 92708-4160
10201862    +DDR Crossroads Center LLC,   c/o Midtown Acquisitions, LP,   Attn: Jennifer Donovan,
             65 East 55th Street,   New York, NY 10022-3219
10201855    +DDR Homestead LLC,   c/o Midtown Acquisitions, LP,   Attn: Jennifer Donovan,
             65 East 55th Street,   New York, NY 10022-3219
10201892    +DDR Horseheads LLC,   c/o Midtown Acquisitions,   Attn: Jennifer Donovan,   65 East 55th Street,
             New York, NY 10022-3219
10201911    +DDR MDT Asheville River Hills,   c/o Midtown Acquisitions, LP,   Attn: Jennifer Donovan,
             65 East 55th Street,   New York, NY 10022-3219
10201914    +DDR MDT Monaca Twp Marketplace LLC,   c/o Midtown Acquisitions,   Attn: Jennifer Donovan,
             65 East 55th Street,   New York, NY 10022-3219
10201912    +DDR MDT Woodfield Village LLC,   c/o Midtown Acquisitions, LP,   Attn: Jennifer Donovan,
             65 East 55th Street,   New York, NY 10022-3219
10201880    +DDR Miami Avenue, LLC,   c/o Midtown Acquisitions,   Attn: Jennifer Donovan,
             65 East 55th Street,   New York, NY 10022-3219
```

```
10201878    +DDR Southeast Cary, L.L.C.,   c/o Midtown Acquisitions, LP,   Attn: Jennifer Donovan,
             65 East 55th Street,   New York, NY 10022-3219
10201868    +DDR Southeast Dothan L.L.C.,   c/o Midtown Acquisitions, LP,   Attn: Jennifer Donovan,
             65 East 55th Street,   New York, NY 10022-3219
10201907    +DDR Southeast Highlands Ranch,   c/o Midtown Acquisitions,   Attn: Jennifer donovan,
             65 East 55th Street,   New York, NY 10022-3219
10201897    +DDR Southeast Loisdale, L.L.C.,   c/o Midtown Acquisitions,   Attn: Jennifer donovan,
             65 East 55th Street,   New York, NY 10022-3219
10201881    +DDR Southeast Olympia DST,   c/o Midtown Acquisitions, LP,   Attn: Jennifer Donovan,
             65 East 55th Street,   New York, NY 10022-3219
10202243    +DDR Southeast Rome, L.L.C.,   c/o Midtown Acquisitions,   Attn: Jennifer donovan,
             65 East 55th Street,   New York, NY 10022-3219
10201899    +DDR Southeast Snellville, L.L.C.,   c/o Midtown Acquisitions,   Attn: Jennifer donovan,
             65 East 55th Street,   New York, NY 10022-3219
10201879    +DDR Southeast Union, L.L.C.,   c/o Midtown Acquisitions, LP,   Attn: Jennifer Donovan,
             65 East 55th Street,   New York, NY 10022-3219
10201811    +DDR Southeast Vero Beach, LLC,   c/o Midtown Asquisitions, LP,   Attn: Jennifer Donovan,
             65 East 55th Street,   New York, NY 10022-3219
10201913    +DDR Union Consumer Square LLC,   c/o Midtown Acquisitions,   Attn: Jennifer Donovan,
             65 East 55th Street,   New York, NY 10022-3219
10201893    +DDR-SAU Wendover Phase II, LLC,   c/o Midtown Acquisitions,   Attn: Jennifer Donovan,
             65 East 55th Street,   New York, NY 10022-3219
10201903    +DDR/1st Carolina Crossings South LLC,   c/o Midtown Acquisitions,   Attn: Jennifer donovan,
             65 East 55th Street,   New York, NY 10022-3219
10201889    +DDRC Walks @ Highwood Preserve I LLC,   c/o Midtown Acquisitions,   Attn: Jennifer Donovan,
             65 East 55th Street,   New York, NY 10022-3219
10201917    +DDRM Hilltop Plaza LP,   c/o Midtown Acquisitions,   Attn: Jennifer donovan,
             65 East 55th Street,   New York, NY 10022-3219
10201908    +DDRM Skyview Plaza LLC,   c/o Midtown Acquisitions,   Attn: Jennifer Donovan,
             65 East 55th Street,   New York, NY 10022-3219
10201905    +DDRTC CC Plaza LLC,   c/o Midtown Acquisitions,   Attn: Jennifer donovan,   65 East 55th Street,
             New York, NY 10022-3219
10201891    +DDRTC Columbiana Station I LLC,   c/o Midtown Acquisitions, LP,   Attn: Jennifer Donovan,
             65 East 55th Street,   New York, NY 10022-3219
10201858    +DDRTC Creeks at Virginia Center, LLC,   c/o Midtown Acquisitions, LP,   Attn: Jennifer Donovan,
             65 East 55th Street,   New York, NY 10022-3219
11253648    +DDRTC McFarland Plaza, LLC,   c/o Midtown Acquisitions,   Attn: Jennifer donovan,
             65 East 55th Street,   New York, NY 10022-3219
10201896    +DDRTC Newman Pavilion LLC,   c/o Midtown Acquisitions,   Attn: Jennifer donovan,
             65 East 55th Street,   New York, NY 10022-3219
10201904    +DDRTC Southlake Pavilion LLC,   c/o Midtown Acquisitions,   Attn: Jennifer donovan,
             65 East 55th Street,   New York, NY 10022-3219
10201877    +DDRTC Sycamore Commons, LLC,   c/o Midtown Acquisitions, LP,   Attn: Jennifer Donovan,
             65 East 55th Street,   New York, NY 10022-3219
10201906    +DDRTC T&C LLC,   c/o Midtown Acquisitions,   Attn: Jennifer Donovan,   65 East 55th Street,
             New York, NY 10022-3219
10201898    +DDTRC McFarland Plaza, LLC,   c/o Developers Diversified Realty,   Corporation,
             3300 Enterprise Parkway,   Beachwood, OH 44122-7200
8571205      DFS SERVICES LLC,   C/O BRIAN SIROWER, ESQ.,   QUARLES & BRADY LLP,   TWO NORTH CENTRAL AVENUE,
             PHOENIX, AZ  85004-2391
8615095     +DIM Vastgoed, N.V.,   c/o Amy Pritchard Williams,   214 North Tryon Street,   Suite 4700,
             Charlotte, NC 28202-2367
9915974     +DMARC 2006-CD2 DAVIDSON PLACE, LLC,   c/o Mindy Mora,   BPP-VA LLC,
             200 South Biscayne Blvd # 2500,   Miami, FL 33131-5340
9916316     +DMARC 2006-CD2 POUGHKEEPSIE, LLC,   c/o Mindy A. Mora,   BPP-NY LLC,
             200 South Biscayne Blvd # 2500,   Miami, FL 33131-5340
11353750    +DOLLINGER LOST HILLS ASSOCIATES,   c/o Contrarian Funds LLC,   411 West Putnam Ave. # 425,
             Greenwich, CT 06830-6263
12841425    +DXG Technology,   c/o Longacre Opportunity Fund, LP,   1325 Avenue of the Americans 28th Fl,
             New York, NY 10019-6583
9935907     +Daily Journal,   c/o Argo Partners,   12 West 37th Street, 9th Floor,   New York, NY 10018-7480
9923110     +Daily News Record,   Cl #595696, Amt. $7,670.72,   PO Box 193,   Harrisonburg, VA 22801-0193
9932375     +Daily Oklahoman,   c/o Argo Partners,   12 West 37th St., 9th Floor,   New York, NY 10018-7480
10806789    +Daily Republic, The,   c/o Debt Acquisitions Company of America,   1565 Hotel Circle South,
             Suite 310,   San Diego, CA 92108-3419
9229318      Dallas Cowboys Football Club Ltd. & Pro Silver Sta,   1 Cowboys Oarkway,   Irving, TX 75063
9602614     +Daly City Partners I, LLP,   88 Kearny Street,   Suite 1818,   San Francisco, CA 94108-5523
12916741     Danielle Hinson,   HSBC Bank USA, NA,   Dept CH - 19554,   Palatine, IL 60055-9554
12177160    +David Lee Charles,   HSBC Bank USA, NA,   Dept CH - 19554,   Palatine, IL 60055-0001
10812822    +Davis Enterprise,   c/o Debt Acquisition Company of America,   1565 Hotel Circle South,
             Suite 310,   San Diego, CA 92108-3419
8703551      Dawn vonBechmann,   Attn: Neil E. McCullagh, Esq.,   Cantor Arkema, P.C.,   P.O. Box 561,
             Richmond, Va 23218-0561
11825853    +De Rito Pavilions 140, LLC,   c/o Nach & Banen,   2001 East Campbell Ave. # 103,
             Phoenix, AZ 85016-5573
10766359    +DeMatteo Management Inc,   c/o United States Debt Recovery,,   5575 Kietzke Lane,   Suite A,
             Reno, NV 89511-2085
8581072     +DeMatteo Management, Inc.,   c/o Jennifer V. Doran, Esq.,   Hinckley Allen & Snyder LLP,
             28 State Street,   Boston, MA 02109-1776
```

```
10800825   +Debt Acquisition Company of America V, LLC,   1565 Hotel Circle S #310,
            San Diego CA 92108-3419
10138741   +Dentici Family Limited Partnership,   c/o United States Debt Recovery V,LP,   5575 Kietzke Lane,
            Suite A,   Reno, NV 89511-2085
10138742   +Dentici Limited Family Partnership,   c/o Farallon Capital Mgmt, LLC,
            One Maritime Plaza, Suite 2100,   San Francisco, CA 94111-3511
11095283    Desert Home Communities Of OK,   HSBC Bank USA,   VonWin,   Dept CH 16354,
            Palatine, LR 60055-6354
10201890   +Developers Diversified Realty Corp,   c/o Developers Diversified Realty,   Corporation,
            3300 Enterprise Parkway,   Beachwood, OH 44122-7200
8578346    +Developers Diversified Realty Corp.,   Attn: Eric C. Cotton,   3300 Enterprise Parkway,
            Beachwood, OH 44122-7200
8570420    +Developers Diversified Realty Corp.,   c/o Eric Cotton,   3300 Enterprise Parkway,
            PO Box 227042,   Beachwood, OH 44122-7200
8570419    +Developers Diversified Realty Corp.-DDR,   c/o Midtown Acquisitions,   Attn: Jennifer Donovan,
            65 East 55th Street,   New York, NY 10022-3219
8570418    +Developers Diversified Realty Corp.-DDR,   c/o Midtown Acquisitions, LP,
            Attn: Jennifer Donovan,   65 East 55th Street,   New York, NY 10022-3219
11339998   +Dick's Sporting Goods Inc.,   c/o Midtown Acquisitions,   65 East 55th Street,
            New York, NY 10022-3219
8577114    +Dicker-Warmington Properties,   c/o Stephen Spence & Scott Adkins,   1200 North Broom Street,
            Wilmington, DE 19806-4204
9179449    +Digital Innovations, LLC,   3436 N. Kennicott,   Arlington Heights, IL 60004-7814
8592221    +Discovery Communications, Inc. (4109),   c/o Szabo Associates, Inc.,
            3355 Lenox Road NE, 9th Floor,   Atlanta, GA 30326-1394
10254779   +Dish Doctors, The,   6385 Rt. 96,   Victor, NY 14564-1411
8582907    +Ditan Distribution LLC,   c/o Michael S. Kogan, Esq.,   Ervin, Cohen & Jessup LLP,
            9401 Wilshire Boulevard, Suite 900,   Beverly Hills, California 90212-2974
8572548    +Dollar Tree Store, Inc.,   % Scott Kipnis, Rachel Greenberger &,
            Nicholas Malito Esqs, Hofheimer Gartlir,   530 Fifth Ave.,   New York, NY 10036-5101
8712287    +Donahue Schriber Realty Group, L.P.,   c/o Nancy Hotchkiss, Esquire,   Trainor Fairbrook,
            980 Fulton Avenue,   Sacramento, CA 95825-4558
8719787    +Donahue Schriber Realty Group, L.P.,   c/o Trainor Fairbrook,   Nancy Hotchkiss, Esq.,
            980 Fulton Avenue,   Sacramento, CA 95825-4558
12650167    Donald Frederick Schwake,   HSBC Bank USA NA,   Dept CH-19554,   Palatine, IL 60055-9554
9937952    +Dorel Juvenile Group Inc,   Barnes & Thornburg LLP,   c o Alan K Mills,   11 S Meridian St,
            Indianapolis, IN 46204-3535
9833036    +Dover Master Fund II, L.P.,   c/o Contrarian Funds, LLC,   411 West Putnam Ave. # 425,
            Greenwich, CT 06830-6263
8649784    +Dunwell, Donovan,   c/o Chiariello & Chiariello,   118-21 Queens Boulevard, Ste. 603,
            Forest Hills, NY 11375-7206
8617383     Duquesne Light Company,   c/o Kirk B. Burkley, Esquire,   Bernstein Law Firm, P.C.,
            Suite 2200, Gulf Tower,   Pittsburgh, PA 15219
12676605    Duran Emilio David,   HSBC Bank USA NA,   Dept CH-19554,   Palatine, IL 60055-9554
10005951   +E&A Northeast Limited Partnership,   21 Custom House Street, Suite #450,
            Boston, MA 02110-3552
12941722   +E&A Northeast Limited Partnership,   c/o Midtown Acquisitions LP,   ATTN: Jennifer Donovan,
            65 East 55th St,   New York, NY 10022-3219
8568654     E&A Northeast Limited Partnership,   c/o Christine D. Lynch, Esq.,   Peter D. Bilowz, Esq.,
            Goulston & Storrs, PC,   400 Atlantic Avenue,   Boston, MA 02110-3333
11702682    EBC Marketing Inc.,   HSBC Bank USA,   Von Win,   Dept CH16354,   Palatine, IL 60055-6354
10631520   +EEOC Jamal Booker and Christopher Snow,   c/o United States Debt Recovery, VIII, L
            5575 Kietzke Lane,   Suite A,   Reno, NV 89511-2085
9846233    +EMC Insurance Companies,   PO BOX 712,   Des Moines, IA 50306-0712
12882812   +East Gate Center V,   Tenant in Common,   HSBC Bank USA NA,   Dept CH - 19554,
            Palatine, IL 60055-0001
10098177    Eastern Security Corp,   120 Broadway, No. 36,   New York, NY 10271-0002
10100141   +Eastern Security Corporation,   c/o Contrarian Capital Management, LLC,
            411 West Putnam Ave. # 425,   Greenwich, CT 06830-6263
10653126   +Eastman Kodak Co.,   c/o Midtown Acquisitions,   Attn: Jennifer Donovan,   65 East 55th Street,
            New York, NY 10022-3219
8695142     Edwin Watts Golf Shops, LLC,   c/o Stephen E. Scarce,   6802 Paragon Place, Suite 300,
            Richmond, VA 23230-1655
8620569    +Eel McKee LLC,   c/o Howard, Rice et al.,   Attn: Gary M. Kaplan, Esq.,
            Three Embarcadero Center, 7th Floor,   San Francisco, California 94111-4078
8996666    +Electra Craft Inc.,   41 Woodbine Street,   Bergenfield, NJ 07621-3513
11581628   +Electrical Management Group Inc,   c/o United States Debt Recovery XI,   5575 Kietzke Lane # A,
            Reno, NV 89511-2085
8615100    +Encinitas PFA, LLC,   c/o Amy Pritchard Williams,   214 North Tryon Street,   Suite 4700,
            Charlotte, NC 28202-2367
8607425    +Engineered Structures, Inc,   c/o Contrarian Capital Management, LLC,
            411 West Putnam Avenue-Suite 425,   Greenwich, CT 06830-6263
9883762    +Enid Two LLC,   c o Nancy Isaacson Esq,   75 Livngston Ave,   Roseland, NJ 07068-3737
8593280    +Entergy Arkansas Inc,   c/o Robert W. Mallard,   1105 North Market St. # 1600,
            Wilimington, DE 19801-1201
8593279    +Entergy Gulf States Louisiana,   c/o Robert W. Mallard,   1105 North Market St. # 1600,
            Wilimington, DE 19801-1201
8593278    +Entergy Louisiana, LLC,   c/o Robert W. Mallard,   1105 North Market St. # 1600,
            Wilimington, DE 19801-1201
```

| | |
|---|---|
| 8593277 | +Entergy Mississippi,   c/o Robert W. Mallard,   1105 North Market St. # 1600,   Wilimington, DE 19801-1201 |
| 8593281 | +Entergy Texas, Inc,   c/o Robert W. Mallard,   1105 North Market St. # 1600,   Wilimington, DE 19801-1201 |
| 8575375 | +Envision Peripherals, Inc,   c/o Gay Richey, Sr. Creidt Manager,   47490 Seabridge Drive,   Fremont, CA 94538-6548 |
| 9878315 | Epsilon Interactive Inc,   16 W 20th Street,   New York, NY 10011-4203 |
| 8667374 | +Equitable Gas Bankruptcy Department,   Attn: Judy Gawlowski,   200 Allegheny Center Mall,   Pittsburgh, Pa 15212-5339 |
| 8571855 | +Evergreen Plaza Associates,   c/o John L. Senica,   225 W. Washington, Suite 2600,   Chicago, IL 60606-3439 |
| 11399505 | +Evergreen-McDowell & Pebble Creek, LLC,   c/o Midtown Acquisitions,   Attn: Jennifer Donovan,   65 East 55th Street,   New York, NY 10022-3219 |
| 8577124 | +Expesite, LLC,   c/o Andria Beckham & Kenneth Johnson,   100 S. Third Street,   Columbus, OH 43215-4214 |
| 8868147 | +Express Services, Inc.,   P.O. Box 179,   Piedmont, OK 73078-0179 |
| 8572509 | +F&M Properties, Inc.,   % Fred B. Ringel, Esq.,   Robinson Brog Leinwand Greene et al,   1345 Ave. of the Americas,   New York, NY 10105-0302 |
| 9116446 | +FCMA, LLC,   Gerald J. Ghinelli, Managing Member,   430 Commerce Blvd.,   Carlstadt, NJ 07072-3013 |
| 11502752 | +FM Facility Maintenance LLC,   c/o United States Debt Recovery,   5575 Kietzke Lane, Suite A,   Reno, NV 89511-2085 |
| 11501996 | +FM Facility Maintenance LLC fka IPT LLC,   c o Saiber LLC,   Nancy A Washington Esq,   One Gateway Center 13th Fl,   Newark, NJ 07102-5323 |
| 9735697 | +FR E2 Property Holdings, LP,   707 Eagleview Blvd., Suite 110,   Exton, PA 19341-1159 |
| 9784677 | +Faber Bros Inc,   G David Dean,   Cole Schotz Meisel Forman & Leonard PA,   300 E Lombard St Ste 2000,   Baltimore, MD 21202-3233 |
| 9784678 | +Faber Bros Inc,   G David Dean Esq,   300 E Lombard St Ste 2000,   Baltimore, MD 21202-3233 |
| 8593129 | +Faram Muskegon, LLC,   c/o Paul K. Campsen, Esq.,   Kaufman & Canoles, P.C.,   P. O. Box 3037,   Norfolk, VA 23514-3037 |
| 8577738 | +Federal Realty Investment Trust,   c/o Ballard Spahr Andrews & Ingersoli,   51st Floor-Mellon Bank Center,   1735 Market Street,   Philadelphia, PA 19103-7599 |
| 11972736 | +Federal Warranty Services Corp.,   HSBC Bank USA, NA,   Dept CH - 19554,   Palatine, IL 60055-0001 |
| 9650435 | +Fire Materials Group LLC,   Paul J Leeds Esq,   Higgs Fletcher & Mack LLP,   401 West A St Ste 2600,   San Diego, CA 92101-7913 |
| 12684373 | First AM Inc.,   HSBC Bank USA NA,   Dept CH - 19554,   Palatine, IL 60055-9554 |
| 9735716 | +First Industrial Realty Trust, Inc.,   707 Eagleview Blvd., Suite 110,   Exton, PA 19341-1159 |
| 11639461 | +Flintlock Northridge, LLC,   c/o Farallon Capital Management LLC,   One Maritime Plaza, Ste 2100,   ATTN: Michael Linn,   San Francisco, CA 94111-3511 |
| 11411839 | Fonegear,   HSBC Bank USA NA,   VonWin,   Dept CH 16354,   Palatine, IL 60055-6354 |
| 8696163 | +Food Lion LLC,   c/o Linda Lemmon Najjoum,   Hunton & Williams LLP,   1751 Pinnacle Drive, Suite 1700,   McLean, Virginia 22102-3836 |
| 8641709 | +Four Star International Trade,   c/o Wendy M. Mead,   11 Pleasant St. # 30,   Worcester, MA 01609-3232 |
| 12774040 | +Francis W. Domurat,   HSBC Bank USA, NA,   Dept CH-19554,   Palatine, IL 60055-0001 |
| 9470519 | +Franklin Electronic Publishers, Inc.,   Frank Musto, VP,   One Franklin Plaza,   Burlington, NJ 08016-4908 |
| 10100139 | Fuji,   Fujifilm USA, Inc.,   HSBC BANK USA NA,   VonWin,   Dept CH 16354,   Palatine, IL 60055-6354 |
| 9076343 | +Funai Service Corporation,   5653 Creekside Parkway,   Suite A,   Lockbourne, OH 43137-9272 |
| 11201284 | +Furniture Values International,   c/o FMCA HSBC Bank USA NA,   VonWin,   Dept CH 163554,   Palatine, IL 60055-0001 |
| 12564539 | GC Acquisition Corp,   HSBC Bank USA NA,   Dept CH - 19554,   Palatine, IL 60055-9554 |
| 11829631 | +GECMC 2005-C2 CC Hickory Hollow LLC,   c/o Jeffrey I. Snyder,   1450 Brickell Avenue # 2300,   Miami, FL 33131-3456 |
| 11555459 | +GELCO CORPORATION,   DBA GE FLEET SERVICES,   ATTN KEITH BERGQUIST, BANKRUPTCY LITIGAT,   THREE CAPITAL DR,   EDEN PRAIRIE, MN 55344-3890 |
| 11266376 | +GRI EQY Sparkleberry Square LLC,   c/o Aaron Kitlowski,   Vice President & General Counsel Equity,   410 Park Avenue, Suite 1220,   New York, NY 10022-9461 |
| 10201895 | +GS Erie LLC,   c/o Midtown Acquisitions,   Attn: Jennifer donovan,   65 East 55th Street,   New York, NY 10022-3219 |
| 8578296 | +Garmin International, Inc.,   Attn: Andrew Etkind,   1200 East 151st Street,   Olathe, KS 66062-3426 |
| 12695168 | +Gazette Telegraph,   HSBC Bank USA NA,   Dept CH - 19554,   Palatine, IL 60055-0001 |
| 11556357 | +Gelco Corporation dba Fleet Services,   c/o Contrarian Capital Management, LLC,   411 West Putnam Avenue, Suite 425,   Greenwich, CT 06830-6263 |
| 8615571 | +General Growth Properties, Onc,   c/o Robert L. LeHane,   101 Park Ave.,   New York, NY 10178-0002 |
| 8686083 | +Giant Eagle, Inc.,   101 Kappa Drive,   Pittsburgh PA 15238-2833 |
| 8687309 | Giant Eagle, Inc.,   c/o Darlene M. Nowak, Esq.,   Marcus & Shapira LLP,   35th Floor One Oxford Centre,   Pittsburgh PA 15219 |
| 8888216 | +Glenmoor Limited Partnership,   c/o Kevin L. Sink, Attorney,   P.O. Box 18237,   Raleigh, NC 27619-8237 |
| 11571742 | +Gloria Scarnati,   PO Box 8005,   Pittsburgh, Pa 15216-0805 |
| 11336591 | +Goodwill, LLC,   c/o Jeffrey Kurtzman,   1835 Marekt St. Ste 1400,   Philadelphia, PA 19103-2945 |
| 11545727 | +Gravois Bluffs IIIm LLC,   c/o Farallon Capital Management LLC,   One Maritime Plaza, Ste 2100,   ATTN: Michael Linn,   San Francisco, CA 94111-3511 |

```
8614959      +Greece Ridge, LLC,   c/o Thomas W. Daniels,   1265 Scottsville Rd.,   Rochester, NY 14624-5104
12564540      Greely Shopping Center, LLC,   HSBC Bank USA NA,   Dept CH - 19554,   Palatine, IL 60055-9554
8601826      +Green 521 5th Avenue LLC,   c/o Stempel Bennett Claman & Hochberg, P,
               675 Third Avenue, 31st floor,   New York, New York 10017-5721,   Attn: Edmond P. O'Brien, Esq.
10186375      Green Pond Group Inc.,   c/o Jefferies Leveraged Credit Products,   one Station Place,
               Three North,  Stamford, CT 06902
8719786      +Greenback Associates,   c/o Trainor Fairbrook,   Nancy Hotchkiss, Esq.,   980 Fulton Avenue,
               Sacramento, CA 95825-4558
11281298     +Gregory Lee McCall,   U.S.M # 15064-045/USP LOMPOC,   3901 Klein Blvd,   Lompoc, CA 93436-2706
9923045      +HAMILTON SECURITY & INVESTIGATIONS,   Claim #250, Amt. $19,505.50,   12764 Big Rock Way,
               Trenton, IL 62293-4557
10062971     +HAYDEN MEADOWS JV,   Jill Hollowell,   TMT DEVELOPMENT CO INC,   805 SW Broadway Ste 2020,
               PORTLAND, OR 97205-3360
10038975    ++++HITACHI AMERICA LTD,   2420 FENTON ST # 200,   CHULA VISTA CA  91914-3516
             (address filed with court: HITACHI AMERICA LTD,   900 HITACHI WAY,   CHULA VISTA, CA 91914)
9890541      +HOWELLS HEATING & AC,   PO BOX 2048,   ASHLAND, VA 23005-5048
9237422      +HRB Digital LLC, f/k/a H&R Block Digital Tax Solut,   One H&R Block Way,
               Kansas City, MO 64105-1905
10037716      HSBC Bank USA NA,   c/o Fujifilm USA, Inc.,   VonWin,   Dept CH 16354,
               Palatine, IL 60055-6354
10603214     +Hallaian Brothers, a general partnership,   2416 W Shaw 104,   Fresno, CA 93711-3303
12204582      Hamburg, Brandon A,   HSBC Bank USA, NA,   Dept CH-19554,   Palatine, IL 60055-9554
9959350      +Hampton Mental Health Assoc,   2208 Executive Dr., Suite C,   Hampton, VA 23666-6603
10832742     +Hardyman, James F.,   c/o Debt Acquisition Company of America,
               1565 Hotel Circle South, Suite 310,   San Diego, CA 92108-3419
11792154     +Harvest/NPE LP,   c/o Farallon Capital Mgmt, LLC,   One Maritime Plaza, Suite 2100,
               San Francisco, CA 94111-3511
8685598       Heartland Regional Medical Center,   c/o Michael I. Mossman, Attorney at Law,   P.O. Box 330129,
               Nashville, TN 37203-7501
10890500     +Heritage Plaza LLC,   9986 Manchester Rd.,   St. Louis MO 63122-1934
10585613     +Herndon, Thomas J,   9611 Custer Rd No 2138,   PLANO, TX 75025-6524
8574843      +Hewlett Packard Company,   c/o Roy Terry, Jr.,   600 E. Main Street, 20th Floor,
               Richmond, VA 23219-2430
8578136      +Hewlett-Packard Company,   Attn: Ramona Neal/Chris Patafio,   11307 Chinden Blvd., MS 314,
               Boise, ID 83714-1021
12941725     +HighJump Software Inc,   c/o Midtown Acquisitions LP,   ATTN: Jennifer Donovan,
               65 East 55th St,   New York, NY 10022-3219
8672552       Hillson Electric Incorporated,   c/o: Gary V. Fulghum,   Seigfreid, Bingham,
               2800 Commerce Tower, 911 Main Street,   Kansas City, MO  64105
12879301     +HireRight Solutions Inc fka USIS Comm Srvs,   c/o Longacre Opportunity Fund LP,
               1325 Avenue of the Americas, 28th Fl,   New York, NY 10019-6583
10144020      HireRight Solutions Inc., FKA USIS Commerical,   c/o US Bank Corp. TrustServices,
               60 Livingston Ave.,  EP-MN-WS3T,   ST. Paul, MN 55107-2292
9253200      +Holiday Foliage, Inc.,   kristine Vanzutphen,,   VP of Operations,   2592 Otay Center Dr.,
               San Diego, CA 92154-7611
10848120     +Holiday Inn,   c/o Debt Acquisition Company of America,   1565 Hotel Circle South Suite 310,
               San Diego, CA 92108-3419
9624585      +Hollingsworth Capital Partners Intermodal LLC,   J Calvin Ward Esq,   PO Box 900,
               Knoxville, TN 37901-0900
12788346     +Holyoke Crossing Limited Partnership II,   c/o Farallon Capital Management LLC,
               One Maritime Plaza Suite 2100,   ATTN: Michael Linn,   San Francisco, CA 94111-3511
8607207      +Home Depot USA, Inc.,   c/o Elizabeth C. Freeman,   LOCKE LORD BISSELL & LIDDELL LLP,
               600 Travis Street, Suite 3400,   Houston, Texas 77002-2926
8607208      +Home Depot USA, Inc.,   c/o Melissa S. Hayward,   LOCKE LORD BISSELL & LIDDELL LLP,
               2200 Ross Avenue, Suite 2200,   Dallas, Texas 75201-2748
8582425      +Homero Alonso Mata,   c/o David G. Reynolds, Esq.,   PO Box 1700,   Corrales, NM 87048-1700
8581311      +Homero Mata,   c/o David G. Reynolds, Esq.,   PO Box 1700,   Corrales, NM 87048-1700
8840578      +Horizon Connections, Inc,   c/o Robert Dodd & Associates, LLC,   303 S. Mattis, Ste. 201,
               Champaign, IL 61821-3070
12204536      Horton, Barron Scott,   HSBC Bank USA, NA,   Dept CH-19554,   Palatine, IL 60055-9554
10837242     +Houston Community Newspapers,   c/o Debt Acquisition Company of America,
               1565 Hotel Circle South Suite 310,   San Diego, CA 92108-3419
10013758     +Huck Group, Inc., The,   4501 N. Tamiami Trl., Suite 214,   Naples, FL 34103-3018
9799737      +IBM Corporation,   1 New Orchard Rd,   Armonk, NY 10504-1783
9959348      +ICI Dulux Paint Centers,   P.O. Box 905066,   Charlotte, NC 28290-5066
9912785      +ICT GROUP INC,   100 BRANDYWINE BLVD,   NEWTOWN, PA 18940-4002
10256620      Ideal Technology Inc.,   HSBC Bank USA NA,   Dept CH 16354,   Palatine, IL 60055-6354,   USA
8981838      +Imagination Entertainment,   Kristen Fleming, COO,   Attention: 6161 Santa Monica Blvd,
               Suite 100,   Los Angeles, CA 90038
9662227      +Imagitas Inc,   48 Woerd Ave, Suite 101,   Waltham, MA 02453-3824
8673700      +Impressions Marketing Group,   7951 Angleton Ct.,   Lorton, VA 22079-1012
10100137      Industriaplex, Inc.,   HSBC Bank USA NA,   VonWin,   Dept CH 16354,   Palatine, IL 60055-6354
10029746      Industriaplex, Inc.,   HSBC Bank USA NA,   Von Win,   Dept CH 16354,   Palatine, IL 60055-6354
9624583      +Infogain Corporation,   Julie H Rome Banks,   Binder & Malter LLP,   2775 Park Ave,
               Santa Clara, CA 95050-6004
10201870     +Inland-SAU Greenville Point, LLC,   c/o Midtown Acquisitions, LP,   Attn: Jennifer Donovan,
               65 East 55th Street,   New York, NY 10022-3219
8568677       Interstate Augusta Properties LLC,   c/o Christine D. Lynch, Esq.,   Peter D. Bilowz, Esq.,
               Goulston & Storrs, P.C.,   400 Atlantic Avenue,   Boston, MA 02110-3333
```

```
8680886      +Interstate Waste Services,   c/o RMS Bankruptcy Recovery Services,   P.O. Box 5126,
              Timonium, Maryland 21094-5126
10005948     +Invotex, Inc. d/b/a Invotex Group,   c/o Longacre Opportunity Fund, LP,
              1325 Avenue of the Americas, 28th Floor,   New York, NY 10019-6583,
              Attn: Vladimir Jelisavcic
8825927      +Ion Audio, LLC,   200 Scenic View Drive,   Suite 201,   Cumberland, RI 02864-1847
8672723      +Iron Mountain Information Management, Inc.,   c/o Frank F. McGinn, Esq.,
              Bartlett Hackett Feinberg P.C.,   155 Federal Street, 9th Floor,   Boston, MA 02110-1610
9735918      +JOHNSTOWN SHOPPING CENTER LLC,   c/o United States Debt Recovery V. LP,   5575 Kietzke Lane,
              Suite A,   Reno, NV 89511-2085
9938076       JOURNAL STAR,   1 NEWS PLAZA,   PEORIA, IL 61643-0001
10023940      JP Associates,   100 Naamans Rd, Ste. 5F,   Claymont, DE 19703-2700,   Attn: Mark Anchor
12841427     +JP Associates,   c/o Longacre Opportunity Fund, LP,   1325 Avenue of the Americas 28th Fl,
              New York, NY 10019-6583
8596627      +JWC/Loftus LLC,   2595 Canyon Blvd. Suite 250,   Boulder, CO 80302-6744
9105238      +Jack D Daniels,   P.O. Box 215,   Jonesborough, TN 37659-0215
8575334      +James Donaldson,   Core Properties, Inc.,   831 East Morehead St. Ste 445,
              Charlotte, NC 28202-2784
11825838     +James H. Wimmer, Jr.,   12519 Regiment Ln.,   Fredericksburg, VA 22407-5202
10452657      Jantzen Dynamic Corporation,   c/o Peter D. Bilowz, Esq.,   Goulston & Storrs, P.C.,
              400 Atlantic Avenue,   Boston, MA 02110-3333
12767304      Jason Allen Bjork,   HSBC Bank USA, NA,   Dept CH - 19554,   Palatine, IL 60055-9554
12666962     +Jason Warwick Martinez,   HSBC Bank USA NA,   Dept CH-19554,   Palatine, IL 60055-0001
9758865      +Jefferies Leveraged Credit Products, LLC,   c/o Midtown Acquisitions LP,
              Attn: Jennifer Donovan,   65 East 55th St.,   New York, NY 10022-3219
9989589       John D Brush & Co Inc dba Sentry Group,   900 Linden Ave,   Rochester, NY 14625-2700
9020448      +John E. Hilton,   Carmody MacDonald, P.C.,   120 South Central Ave.,   Suite 1800,
              Clayton, MO 63105-1726
8672551       John Rohrer Contracting Company, Inc.,   c/o: Gary V. Fulghum,   Seigfreid, Bingham,
              2800 Commerce Tower, 911 Main Street,   Kansas City, MO 64105
8723692      +Johnson City Crossing L.P.,   950 East Paces Ferry Road, Suite 975,   Atlanta, GA 30326-1180
12167122     +Johnston Shopping Center LLC,   c/o United States Debt Recovery VIII,
              5575 Kietzke Ln., Ste A,   Reno, NV 89511-2085
10403668     +Johnstown Shopping Center LLC,   C/O United States Debt Recovery VIII,LP,
              940 Southwood Blvd, Suite 101,   Incline Village, NV 89451-7401
10403635      Johnstown Shopping Center LLC,   C/O Kent Property Management,   6001 Landerhaven Dr Ste D,
              4425 Military Trail Unit 202,   Clevland, OH  44124
12676603      Jonathan Sirico,   HSBC Bank USA NA,   Dept CH-19554,   Palatine, IL 60055-9554
8684467      +K&G/Dearborn, LLC,   c/o Jess R Bressi Esq,   19800 MacArthur Blvd Ste 500,
              Irvine CA 92612-2480
11326597     +KB Columbus I-CC LLC,   c/o Seaport V LLC,   360 Madison Avenue, 22nd Floor,
              New York, NY 10017-7111
8701318      +KCOP Television (303),   c/o Szabo Associates, Inc.,   3355 Lenox Road NE, 9th Floor,
              Atlanta, GA 30326-1395
9169800      +KEF America, Inc.,   10 Timber Lane,   Marlboro, NJ 07746-1444
8748595      +KENTUCKY DEPARTMENT OF REVENUE,   LEGAL BRANCH - BANKRUPTCY SECTION,   ATTN: LEANNE WARREN,
              P O BOX 5222,   FRANKFORT KY 40602-5222
12564536      KIR Amarillo LP,   HSBC Bank USA NA,   Dept CH - 19554,   Palatine, IL 60055-9554
12564535      KIR Arboretum Crossing,   HSBC Bank USA NA,   Dept CH - 19554,   Palatine, IL 60055-9554
12564534      KIR Piers LP,   HSBC Bank USA NA,   Dept CH - 19554,   Palatine, IL 60055-9554
8767332      +KPLR Television (8097),   c/o Szabo Associates, Inc.,   3355 Lenox Road NE, 9th Floor,
              Atlanta, GA 30326-1395
8605100      +KPNX-TV (367),   c/o Szabo Associates, Inc.,   3355 Lenox Road NE, 9th Floor,
              Atlanta, GA 30326-1395
12564527     +KRC Medford Center, LLC,   HSBC Bank USA NA,   Dept CH-19554,   Palatine, IL 60055-0001
8623647      +KSDK-TV (0361),   c/o Szabo Associates, Inc.,   3355 Lenox Road NE, 9th Floor,
              Atlanta, GA 30326-1394
8581075      +KTNV Television (0869),   c/o Szabo Associates, Inc.,   3355 Lenox Road NE, 9th Floor,
              Atlanta, GA 30326-1395
8701392      +KTTV Television (1795),   c/o Szabo Associates, Inc.,   3355 Lenox Road NE, 9th Floor,
              Atlanta, GA 30326-1395
8623660      +KTVD-TV (8982),   c/o Szabo Associates, Inc.,   3355 Lenox Road NE, 9th Floor,
              Atlanta, GA 30326-1394
8692432      +KTVI Television (372),   c/o Szabo Associates, Inc.,   3355 Lenox Road NE, 9th Floor,
              Atlanta, GA 30326-1395
8581016      +KTVK/KASW Television (7070),   c/o Szabo Associates, Inc.,   3355 Lenox Road NE, 9th Floor,
              Atlanta, GA 30326-1395
8623708      +KUSA-TV (0295),   c/o Szabo Associates, Inc.,   3355 Lenox Road NE, 9th Floor,
              Atlanta, GA 30326-1394
8623704      +KXTV-TV (1475),   c/o Szabo Associates, Inc.,   3355 Lenox Road NE, 9th Floor,
              Atlanta, GA 30326-1394
8687440      +Katsky Korins LLP,   Attn:  Steven H. Newman, Esquire,   605 Third Avenue,
              New York, NY 10158-1699
12190591      Keith Allen,   534 Red Quill Nest,   San Antonio, TX 78253-5774
12480257     +Keith Allen,   HSBC Bank USA, NA,   Dept CH 19554,   Palatine, IL 60055-0001
9880060      +Kelley, Walter W. for Sherwood Properties LLC,   PO Box 70879,   Albany, GA 31708-0879,   USA
10837247      Kent & McBride PC,   c/o Debt Acquisition Company of America,
              1656 Hotel Circle South Suite 310,   San Diego, CA 92108
12564538      Kimco Arbor Lakes S C LLC,   HSBC Bank USA NA,   Dept CH - 19554,   Palatine, IL 60055-9554
12564537      Kimco North Rivers 692, Inc,   HSBC Bank USA NA,   Dept CH - 19554,   Palatine, IL 60055-9554
```

```
8681046     +Kina Thompson,   c/o Linda J. Brame,   111 W. Main St. P.O. box 700,   Marion, IL 62959-0700
12841428    +Kinyo Company, Inc,   c/o Longacre Opportunity Fund, LP,   1325 Avenue of the Americans 28th Fl,
             New York, NY 10019-6583
9870919     +Kirea Export Insurance Corporation,   c/o Junghey June Yeum,   1114 Avenue of the Americas,
             New York, NY 10036-7703
8658711     +Klipsch, LLC,   c/o Michael K. McCrory,   BARNES & THORNBURG LLP,   11 S. Meridian Street,
             Indianapolis, IN 46204-3535
9306338     +Korea Export Insurance Corporation,   c/o Duane Morris,   Attn: William C. Heuer,
             1540 Broadway,   New York, NY 10036-4086
8578229     +L.G. Electronics USA, Inc,   Attn: Brian Wehr % H. Jason Gold,   Wiley Rein LLP,
             7925 Jones Branch Dr.,   McLean, VA 22102-3365
8610452     +LA Dept of Revenue,   PO Box 66658,   Baton Rouge, LA 70896-6658
9624581     +LENOVO INC,   MICHAEL ONEILL SR VP & GEN COUNSEL,   1009 THINK PL,   MORRISVILLE, NC 27560-9002
9926240     +La Crosse Technology,   2817 Losey Blvd South,   La Crosse, WI 54601-7366,   Attn: Manda Shah
10356405     LaSalle Bank NA, as trustee for JPMCC 2004-PNC1,   c/o Midland Loan Services,
             c/o Benesch Friedlander,   200 Public Square, Suite 2300,   Cleveland, OH 44114-2378
10030159    +Labor Ready,   c/o Argo Partners,   12 West 37th Street, 9th Floor,   New York, NY 10018-7480
9949866     +Lacrosse Technology Ltd. Web Sales,   2809 Losey Blvd. South,   Lacrosse, WI 54601-7366
10173719    +Lafayette Consolidated Govmt,   P.O. Box 4308,   Attn: Alarm Enforcement,
             Lafayette, LA 70502-4308
10787037    +Lancaster Propane Gas Inc,   Lancaster Propane, PA,   2860 Yellow Goose Rd,
             Lancaster, PA 17601-1814
10772180    +Lancaster Propane Gas, Inc.,   c/o Contrarian Capital Management,   411 West Putnam Ave. # 425,
             Greenwich, CT 06830-6263
8617068     +Landmark Communications, Inc.,   c/o Paul A. Driscoll,   Pender & Coward, P.C.,
             222 Central Park Avenue, Suite 400,   Virginia Beach, VA 23462-3026
8672553      Lang Construction, Inc.,   c/o: Gary V. Fulghum,   Seigfreid, Bingham,
             2800 Commerce Tower, 911 Main Street,   Kansas City, MO 64105
10837250    +Laredo Morning Times,   c/o Debt Acquisition Company of America,
             1565 Hotel Circle South Suite 310,   San Diego, CA 92108-3419
10147240     Las Vegas Land & Development Company,   c/o U.S Bank Corporate Trust,   60 Livingston Ave.,
             St. Paul, MN 55107-2292
9927097      Laurier Furniture Ltd.,   Cl #1729, Amt. $67,841.48,   153 Boul Laurier #100,
             Laurier-Station, QC G0S1N0,   Canada
10117819     LeClair Ryan, Professional Corporation,   Contrarian Capital Management, LLC,
             411 West Putman Ave. # 425,   Greenwich, CT 06830
10115944     LeClairRyan,   951 E Byrd St.,   PO Box 2499,   Richmond, VA 23218-2499
9075643     +Lenovo (United States) Inc.,   1009 Think Place,   Morrisville, NV 27560-9002
8578183     +Lexington Lion Weston I LP,   c/o Brian P. Hall,   1230 Peachtree St., N.E.,
             Suite 3100, Promenade II,   Atlanta, GA 30309-3574
11261463    +Local Counsel for County of Alameda Treasurer- Tax,   Jerrell E. Williams,
             Christopher S. Colby,   VANDEVENTER BLACK LLP,   P. O. Box 1558,   Richmond, VA 23218-1558
10255039    +Longacre Institutional Opportunity Fund, L.P.,   810 Seventh Avenue, 33rd Floor,
             New York, NY 10019-5869,   Attn: Vladimir Jelisavcic
9152691     +Longacre Opportunity Fund, L.P.,   810 Seventh Avenue, 33rd Fl,   New York, NY 10019-5869,
             Attn: Vladimir Jelisavcic
9810716     +Longacre Opportunity Offshore Fund, Ltd.,   810 Seventh Avenue, 33rd Floor,
             New York, NY 10019-5869,   Attn: Vladimir Jelisavcic
12788343     Longview News Journal,   HSBC Bank USA, NA,   Dept CH - 19554,   Palatine, IL 60055-9554
9111305     +Loren Stocker,   d/b/a Vanity International,   1431 Camino Del Mar, Suite D,
             Del Mar, CA 92014-2572
10104157    +LumiSource Inc,   c/o US bank Corporate Trust Services,   60 Livingston Ave.,   EP-MN-WS3T,
             St. Paul, MN 55107-2292
10607056    +MALIK, ALI I,   68 MARK SMITH DR,   MANDEVILLE, LA 70471-5300
9246863     +MARTINAIR INC,   P.O. Box 485,   SANDSTON, VA 23150-0485
8720848     +MDS Realty II, LLC,   c/o Meredith L. Yoder, Esq.,   Parker, Pollard & Brown, P.C.,
             6802 Paragon Place, Suite 300,   Richmond, VA 23230-1655
11371417    +MDS Realty, LLC,   c/o Midtown Acquisition,   65 East 55th St.,   New York, NY 10022-3219
9743038      MHW Warner Robins, LLC,   c/o Corporate Propert Group Inc,   7332 Office Park Pl, Ste 101,
             Melbourne, FL 32940-8241
9740802     +MIA Brookhaven LLC,   1056 Wellington Way 200,   Lexington, KY 40513-2000
11327519    +MINER FLEET MANAGEMENT GROUP,   c/o Contrarian Capital Management,
             411 West Putnam Avenue-Ste 425,   Greenwich, CT 06830-6263
11555458    +MK KONA COMMONS LLC,   RUSSELL K. KAUPU,   THE MACNAUGHTON GROUP,   1288 ALA MOANA, SUITE 208,
             HONOLULU, HI 96814-4233
11556356    +MK Kona Commons LLC,   c/o Contrarian Capital Management, LLC,
             411 West Putnam Avenue-Suite 425,   Greenwich, CT 06830-6263
10093881    +MR Keene Mill 1 LLC,   1700 K Street, NW, Suite 600,   Washington, DC 20006-3816
12531116    +MR Keene Mill LLC,   c/o Midtown Acquisitions LP,   ATTN: Jennifer Donovan,   65 East 55th St,
             New York, NY 10022-3219
12941719    +MRV Wanamaker LC,   c/o Midtown Acquisitions LP,   ATTN: Jennifer Donovan,   65 East 55th St,
             New York, NY 10022-3219
11358415    +MSCI 2007-IO13 Retail 5555,   c/o LNR Partners, LLC,   Attn: Juan Mira,
             1601 Washington Avenue, Suite 700,   Miami Beach, FL 33139-3165
12951237    +MSCI 2007-IQ Retail 5555,   c/o Jeffrey I Snyder, Esq,   1450 Brickell Ave., Suite 2300,
             Miami, FL 33131-3456
10389495    +Mack Pack,   HSBC Bank USA NA,   VonWin,   Dept CH 163554,   Palatine, IL 60055-0001
10389569     Mack Pack,   HSBC Bank USA NA,   VonWin,   Dept. 163554,   Palatine, IL 60055-6354
10295147     Madcow International Group Ltd,   HSBC Bank USA NA,   VonWin,   Dept 16354,
             Palatine, IL 60055-6354
```

```
10153090      +Madison Waldorf LLC,    2300 Wilson Blvd 7th Floor,   Arlington, VA 22201-5424
12879302      +Majesco Entertainment Company,    c/o Longacre Opportunity Fund LP,
               1325 Avenue of the Americas, 28th Fl,   New York, NY 10019-6583
9152687      #+Majesco Entertainment Company,   160 Raritan Center Parkway,   Edison NJ 08837-3637,
               Attn:  Adam Sultan
8608684       +Mall Properties and U.S. 41 & I-285 Company,   c/o Morgan Lewis & Bockius LLP,
               101 Park Avenue,   New York, NY 10178-0060,   Attn: Neil E. Herman
8691414       +Mallview Plaza Company, Ltd.,    c/o Carnegie Management and Development,
               27500 Detroit Rd., Ste. 300,   Westlake, Ohio 44145-5913
9994051       +Manatee County Florida,   P.O. Box 1000,   Bradenton, FL 34206-1000
11158866      +Manteca Stadium Park LP,    c/o Contrarian Capital Management,    411 West Putnam Ave. # 425,
               Greenwich, CT 06830-6263
8701307       +Marco Portland General Partnership,    Attention: Carol Southard,    29435 Weeping Willow Drive,
               Agoura Hills, CA 91301-4136
8567200        Mark Browning,    Assistant Attorney General,    Bankruptcy & Collections Division,
               PO Box 12548,   Austin, TX 78711 2548
8693218       +Maryland Acquisitions, LLC,    c/o Miles & Stockbridge P.C.,    1751 Pinnacle Drive,    Suite 500,
               McLean, VA 22102-3833
10452631      +Mathieu Rosinsky,    3450 Northlake Boulevard, Suite 210,   Palm Beach Gardens FL 33403-1710
12941726      +McAllister Square Partners LTD,    c/o Midtown Acquisitions LP,    ATTN:  Jennifer Donovan,
               65 East 55th St.,   New York, NY 10022-3219
10084628      +McCracken Walker & Rhoads LLP,    123 South Broad Street,   Philadelphia, PA 19109-1099,
               Attn: Joseph O'Neil, Jr.
12841424      +McCracken Walker & Rhoads LLP,    c/o Longacre Opportunity Fund, LP,
               1325 Avenue of the Americas 28th Fl,   New York, NY 10019-6583
8589705       +McKinley, Inc.,    c/o Seth A. Drucker, Esq.,    Honigman Miller Schwartz and Cohn LLP,
               2290 First National Building,    660 Woodward Avenue,   Detroit, MI 48226-3516
9956202       +Meadowbrook Village LP,    c/o Argo Partners,    12 West 37th Street, 9th Floor,
               New York, NY 10018-7480
9765589       +Mercer,   Attn: Joanne Flowers,    777 S Figueroa St Ste 1900,   Los Angeles, CA 90017-5817
12941739      +Mercury Tech Partners,    c/o Midtown Acquisitions LP,    ATTN:  Jennifer Donovan,
               65 East 55th St,   New York, NY 10022-3219
10173428      +Mercury Tech Partners Inc.,    c/o Jefferies Leveraged Credit Pro. LLC,    One Station Place,
               Three North,   Stamford, CT 06902
10169143      +Mercury Tech Partners Inc.,    PO Box 906,   Conover, NC 28613-0906
11235828      +Meridian Village LLC,    c/o Charles Royce,    K&L Gates, LLP,   925 Fourth Avenue,    Suite 2900,
               Seattle, WA 98104-1158
12860162       Mestas II, Phillip O.,   HSBC Bank USA, NA,    Dept CH-19554,   Palatine, IL 60055-9554
12860161       Metro Detroit Signs Inc.,   HSBC Bank USA, NA,    Dept CH-19554,   Palatine, IL 60055-9554
9898468       +Metro Signs Inc.,    23544 Hoover Road,   Warren, MI 48089-1990
10374117      +Mibarev Deployment I , LLC,    c/o Thomas R Lynch,    Bradley Arant Boult Cummings LLP,
               1615 L Street, NW, Suite 1350,   Washington, DC 20036-5668
10374122      +Mibarev Development I LLC,    c/o Thomas R Lynch,    1615 L Street NW, Suite 1350,
               Washington, DC 20036-5668
10374119      +Mibarev Development I LLC,    c/o Thomas R Lynch,    Bradley Arant Boult Cummings LLP,
               1615 L Street NW, Suite 1350,   Washington, DC 20036-5668
10374163       Mibarev Development I, LLC,    c/o Thomas R Lynch,    Bradley Arant Boult Cummings LLP,
               Washington, DC 20036
12184559      +Michael Ferdinand,   HSBC Bank USA, NA,    Dept CH - 19554,   Palatine, IL 60055-0001
12233753      +Michael S. Strickland,   HSBC Bank USA, NA,    Dept CH-19554,   Palatine, IL 60055-0001
9095984        Micro Product Distributors,   89450 NW 27th St.,   Miami, FL 33172
8592418       +Middle Tennessee Electric Membership Corporation,    555 New Salem Road,
               Murfreesboro, TN 37129-3390
9420703       +Midland Loan Services, Inc.,    Attn: Josh Azinger,    10851 Mastin, Suite 300,
               Overland Park, KS 66210-1690
10201910      +Midtown Acquisitions,    65 East 55th Street, 20th Floor,   New York, NY 10022-3219
11186132      +Midtown Acquisitions,    DDR MDT Grandville Marketplace,    65 East 55th Street, 20th Floor,
               New York, NY 10022-3219
11186127      +Midtown Acquisitions,    re: DDR Highland Grove LLC,    65 East 55th Street, 20th Floor,
               New York, NY 10022-3219
10201894      +Midtown Acquisitions LP,    65 East 55th Street, 20th Floor,   New York, NY 10022-3219
10908524      +Midtown Acquisitions LP,    JPMorgan NY1-A436,    65 East 55th Street,   New York, NY 10022-3219,
               Attn: Jennifer Donovan
10908529       Midtown Acquisitions LP,    JPMorgan NY1-M138,    East 55th Street,   New York, NY 10022,
               Attn: Jennifer Donovan
11186129      +Midtown Acquisitions, LP,    re: DDR Southeast Cortez,    65 East 55th Street, 20th Floor,
               New York, NY 10022-3219
8644353       +Mike B. Dohrmann,    34945 N Karan Swiss Circle,    Queen Creek, AZ 85143-4856
10089903      +Miller & Martin,    832 Georgia Avenue,    Suite 1000,   Volunteer Building,
               Chattanooga, TN 37402-2289
9881608        Millstein Industries LLC,    Joshua M Farber Esq,    Meyer Unkovic & Scott LLP,
               1300 Oliver Building,   Pittsburgh, PA 15222
11120524      +Mitac USA Inc.,    c/o Mathew Rosencrans,    The Royal Bank of Scotland,plc,
               600 Washington Blvd.,   Stamford, CT 06901-3726
10557022      +Mitsubishi Digital Electronics America, Inc.,    c/o Midtown Acquisitions L.P.,
               65 East 55th Street, 20th Floor,   New York, New York 10022-3219,
               Attention: Jennifer Donovan
8582426       +Monarch Alternative Capital LP,    c/o Andrew Herenstein,    535 Madison Ave.,
               New York, NY 10022-4214
9319473       +Monarch Master Funding Ltd,    535 Madison Ave,    26th Floor,   New York, NY 10022-4255
```

```
9973404     +Montage Inc.,   NW5803,   P.O. Box 1450,   Minneapolis, MN 55485-1450
8583090     +Monte Vista Crossings, LLC,   c/o Donahue Gallagher Woods LLP,   attn:  William R. Hill, Esq.,
             300 Lakeside Drive, Suite 1900,   Oakland, California 94612-3538
10374015    +Montgomery County Trustee,   c/o Matthew J. Ellis, attorney,   121 S. Third St.,
             Clarksville, TN 37040-3403
10084629    +Montgomery McCracken Et Al,   123 South Broad Street,   Philadelphia, PA 19109-1099,
             Attn: Joseph O'Neil, Jr.
12767303     MyIStop.com,   HSBC Bank USA, NA,   Dept CH-19554,   Palatine, IL 60055-9554
12941789    +Myrtle Beach Farms Co,   c/o Midtown Acquisitions LP,   ATTN:  Jennifer Donovan,
             65 East 55th St,   New York, NY 10022-3219
10942682    +Myrtle Beach Farms Co.,Inc.,   c/o B. Keith Poston,   PO Box 11070(29211-1070),
             Columbia, SC 29211-1070
10094670    +Myrtle Beach Farms Company,   PO Box 11070,   Columbia, SC 29211-1070
8583956      NPP Development LLC,   c/o Christine D. Lynch, Esq.,   Goulston & Storrs, P.C.,
             400 Atlantic Avenue,   Boston, MA 02110-3333
12535021    +Nancy and Charles Booth,   HSBC Bank USA, NA,   Dept CH - 19554,   Palatine, IL 60055-0001
8667550     +National Glass & Gate,   c/o Coface North America, Inc.,
             50 Millstone Rd., Bldg. 100, Ste. 360,   East Windsor, NJ 08520-1415
9889146     +National Retail Properties, Inc.,   c/o David Byrnes, ESQ,   450 South Orange Ave.,   Suite 900,
             Orlando, FL 32801-3339
10490829    +National Service Alliance,   Whitehead Randy,   National Services Alliance NSA,
             6762 South 1300 East,   Salt Lake City, UT 84121-2719
10495194    +National Service Alliance, Inc.,   c/o Contrarian Capital Management,
             411 West Putnam Ave. # 425,   Greenwich, CT 06830-6263
9821271      Newmen Technology Co Ltd,   Attn Fish Chou,   Tongsheng Village,   No 1Newmen Rd,
             Longhua, Shenzhen 518109,  China
8697812     +Newport News Shopping Center, LLC,   Paul K. Campsen,   Kaufman & Canoles, P.C.,
             150 W. Main Street, Suite 2100,   Norfolk, VA 23510-1681
12236621    +Niccole A. Cervanyk,   HSBC Bank USA, NA,   Dept CH - 19554,   Palatine, IL 60055-0001
8749372     +North American Roofing Services, Inc.,   c/o Doug Frankey,   3 Winner Circle,
             Arden, NC 28704-3156
9973402     +Northern California Compactors,   P.O. Box 5489,   Pleasanton, CA 94566-1489
12134702    +Northglenn Retail, LLC,   HSBC Bank USA, NA,   Dept CH-19554,   Palatine, IL 60055-0001
10807702    +Nyko Technologies Inc,   c/o United States Debt Recovery, X LP,   5575 Kietzke Lane,   Suite A,
             Reno, NV 89511-2085
9938089     +OBSERVER DISPATCH, THE,   MARY SCHOLEFIELD,   221 ORISKANY PLAZA,   UTICA, NY 13501-1201
11794340     OCI,   HSBC Bank USA,   Dept CH-19554,   Palatine, IL 60055-9554
8669976     ++OHIO BUREAU OF WORKERS COMPENSATION,   LAW SECTION BANKRUPTCY UNIT,   P O BOX 15567,
             COLUMBUS OH 43215-0567
             (address filed with court:  Ohio Bureau of Workers' Compensation,   PO Box 15567,
             Columbus, Ohio 43215-0567)
8607718      OHIO DEPARTMENT OF TAXATION,   BANKRUPTCY DIVISION,   P.O. BOX 530, COLUMBUS, OH. 43216
8588482     +ON Corp US, Inc.,   ON Corp,   c/o Olshan Grundman Frome Rosenzweig & W,   65 East 55th Street,
             New York, New York 10022-3219
11101467     ONICS,LLC,   HSBC Bank,   VonWin,   Dept CH 16354,   Palatine, IL 60055-6354
9737581     +ORIX Capital Markets, LLC,   c/o Gregory A. Cross, Esq.,   Venable LLP,
             750 East Pratt Street, Suite 900,   Baltomore, MD 21202-3157
12587514     ORIX Capital Markets, LLC Special Srvr,   behalf of Bank of America,   HSBC Bank USA NA,
             Dept CH - 19554,   Palatine, IL 60055-9554
11261454    +Office of the County Counsel,   County of Alameda,   John Thomas Seyman,
             1221 Oak St., Suite 450,   Oakland, CA 94612-4226
8596806     +Oklahoma County Treasurer,   c/o Tammy Jones,   320 Robert S. Kerr,
             Oklahoma City, OK 73102-3457
9604796     +Olympus Corporation,   c/o Olympus Imaging America Inc.,   3500 Corporate Parkway,
             Center Valley, PA 18034-8229
11675273    +OmniMount Systems, Inc.,   c/o Ergotron,   1181 Trapp Road,   Eagan, MN 55121-1325
9908391     +Onkyo USA Corporation,   18 Park Way,   Upper Saddle River, NJ 07458-2353
9833008     +Optoma,   715 Sycamore Drive,   Milpitas, CA 95035-7465,   Attn: Karen Parsons
9833009     +Optoma Technology Inc.,   715 Sycamore Drive,   Milpitas, CA 95035-7465,   Attn: Karen Parsons
10619226    +Optoma Technology, Inc.,   715 Sycamore Drive.,   Milpitas, CA 95035-7465
8681901     +Oracle USA, Inc.,   c/o Shawn M. Christianson,   Buchalter Nemer,   333 Market St., 25th Floor,
             San Francisco, CA 94105-2126
8700430     +Orange Grove Apartments, LLC dba Camelback Center,   c/o Valerie L. Marciano, Esq.,
             Jaburg & Wilk, PC,   3200 North Central Avenue, #2000,   Phoenix, Arizona 85012-2463
9134614     +#Organizational Concepts Intl LLC,   John R Kurhne, EVP & COO,   730 Second Avenue S Ste 730,
             Minneapolis, MN 55402-2449
11316257    +Osprey Audit Specialists,   c/o Midtown Acquisitions LP,   Attn: Jennifer Donovan,
             65 East 55th Street,   New York, NY 10022-3219
12564533     PK Sale LLC,   HSBC Bank USA NA,   Dept CH - 19554,   Palatine, IL 60055-9554
12564532     PL Mesa Pavilions LLC,   HSBC Bank USA, NA,   Dept CH - 19554,   Palatine, IL 60055-9554
8587594     +PNY Technologies, Inc.,   c/o Angela Abreu,   McCarter & English, LLP,   Four Gateway Center,
             100 Mulberry Street,   Newark, NJ 07102-4056
11555684    +POTOMAC FESTIVAL II LLC,   C O WENDY D PULLANO,   BREGMAN BERBERT SCHWARTZ & GILDAY LLC,
             7315 WISCONSIN AVE STE 800 W,   BETHESDA, MD 20814-3217
11336593    +PR Beaver Valley Limited Partnership,   c/o Jeffrey Kurtzman,   1835 Marekt St. Ste 1400,
             Philadelphia, PA 19103-2945
11336594    +PR Christiana, LLC,   c/o Jeffrey Kurtzman,   1835 Marekt St. Ste 1400,
             Philadelphia, PA 19103-2945
11336592    +PRGL Paxton, LP,   c/o Jeffrey Kurtzman,   1835 Marekt St. Ste 1400,
             Philadelphia, PA 19103-2945
```

```
10449107      PRICEGRABBER.COM, INC.,   c/o U.S. Bank Corporate Trust Services,   60 Livingston Ave.,
              EP-MN-WS3T,  St. Paul, MN 55107-2292
10159891     +Pacific Supply,   5005 Windplay Drive, Ste. 4,   El Dorado Hills, CA 95762-9334
12941721     +Palm Springs Mile Assoc LTD,   c/o Midtown Acquisitions LP,   ATTN: Jennifer Donovan,
              65 East 55th St,   New York, NY 10022-3219
10129170      Palm Springs Mile Associates Ltd.,   c/o Jefferies Leveraged Credit Products,
              One Station Place,   Three North,   Stamford, CT 06902
8699198      +Pan AM Equities, Inc.,   c/o Law Offices of David A. Greer PLC,
              500 East Main Street, Suite 1225,   Norfolk, Virginia 23510-2274
8578076      +Pan Am Equities, Inc.,   c/o Michael J. Sage,   O'Melveny & Myers,   7 Times Square,
              New York, NY 10036-6524
10872193      Panattoni Contruction, Inc.,   HSBC Bank USA NA,   VonWin,   Dept CH 16354,
              Palatine IL 60055-6354
8607210      +Parago, Inc.,   c/o Melissa S. Hayward,   LOCKE LORD BISSELL & LIDDELL LLP,
              2200 Ross Avenue, Suite 2200,   Dallas, Texas 75201-2748
8571089      +Paramount Home Entertainment,   c/o Michael L. Tuchin,   Klee, Tuchin, Bogdanoff & Stern LLP,
              1999 Avenue of the Stars, 39th Fl.,   Los Angeles, CA 90067-6049
8691730      #+Parker Bullseye LLC,   c/o Joel T. Marker,   McKay, Burton & Thurman,
              170 South Main St., Suite 800,   Salt Lake City, UT 84101-1656
11336588     +Parkside Realty,   c/o Jeffrey Kurtzman,   1835 Marekt St. Ste 1400,
              Philadelphia, PA 19103-2945
8603698      +Pasadena Independent School District,   c/o Dexter D. Joyner,   Law Office of Dexter D. Joyner,
              4701 Preston Avenue,   Pasadena, Texas 77505-2050
12204584      Paul J Seiverd,   HSBC Bank USA, NA,   Dept CH-19554,   Palatine, IL 60055-9554
12788344      Pearl River Valley EPA,   HSBC Bank USA, NA,   Dept CH - 19554,   Palatine, IL 60055-9554
12487358      Pearson, Jonathan,   HSBC Bank USA, NA,   Dept CH 19554,   Palatine, IL 60055-9554
8593127      +Pelkar Muskegon, LLC,   c/o Paul K. Campsen, Esq.,   Kaufman & Canoles, P.C.,   P. O. Box 3037,
              Norfolk, VA 23514-3037
10162182      Pembrooke Crossing, LTD.,   c/o Katten Muchin Rosenman LLP,
              2029 Century Park East, Suite 2600,   Los Angeles, CA 90067-3012
10017990     +Permission Data LLC,   c/o Contrarian Capital Management, LLC,   411 West Putnam Avenue # 425,
              Greenwich, CT 06830-6263
8615828      +Phoenix Property Company,   c/o Jason Binford,   Haynes and Boone, LLP,
              2323 Victory Avenue, Suite 700,   Dallas, TX 75219-7673
10074934     +Phoenix Property Company,   c/o Mark Mullin,   Haynes & Boone, LLP,
              2323 Victory Avenue, Suite 700,   Dallas, TX 75219-7673
8601078      +Pima County Treasurer & Pima County, Arizona,   c/o Pima County Attorney's Office,
              32 N. Stone Avenue, Ste 2100,   Tucson, AZ 85701-1458
8785786       Pinnacle Systems, Inc.,   c/o Bill Coats, Esq.,   White & Case LLP,
              3000 El Camino Real, 5 Palo Alto Sq.,   Palo Alto, CA 94306
8785819       Pinnacle Systems, Inc.,   c/o William Sloan Coats/Peter J. Carney,   WHITE & CASE LLP.,
              3000 El Camino Real,5 Palo Alto Sq., 9th,   Palo Alto, CA 94306
11567998     +Pioneer Electronics USA Inc,   c/o United States Debt Recovery, XI LP,
              5575 Kietzke Lane, Suite A,   Reno, NV 89511-2085
9942561       Pittsburgh Post Gazette,   34 Boulevard of the Allies,   Pittsburgh, PA 15222-1204,
              Attn: Henry Gorman
10821370     +Planet Replay , LLC,   c/o Contrarian Capital Management, LLC,
              411 West Putnam Avenue-Suite 425,   Greenwich, CT 06830-6263
8670516      +Plantation Point Development, LLC,   c/o Lyndel Anne Mason,
              CAVAZOS HENDRICKS POIROT & SMITHAM P.C.,   900 Jackson St.,Ste 570, Founders Sq.,
              Dallas, TX 75202-2413
8710804      +Plasti Cart Inc,   116B Walton Park Ln,   Midlothian VA 23114-3028
8600376       Platform-A Inc.,   HSBC Bank USA,   VonWin,   Dept CH 16354,   Palatine, IL 60055-6354
8655675      +Plaza Las Americas, Inc.,   c/o Holland & Knight LLP,   James H. Rollins, Esq.,
              Suite 2000, One Atlantic Center,   1201 West Peachtree Street, N.E.,   Atlanta, GA 30309-3449
8589805      +Polaris Circuit City, LLC,   8800 Lyra Drive, Suite 550,   Columbus, Ohio 43240-2107,
              Attn: Franz A. Geiger
8692842      +Port Arthur Holdings, III, Ltd.,   c/o David H. Cox, Esq.,   Jackson & Campbell, PC,
              1120 20th Street, NW, Suite 300-S,   Washington, DC 20036-3437
11556358     +Potomac Festival II, LLC,   c/o Contrarian Capital Management, LLC,
              411 West Putnam Avenue, Suite 425,   Greenwich, CT 06830-6263
12564531      Potomac Run LLC,   HSBC Bank USA NA,   Dept CH - 19554,   Palatine, IL 60055-9554
8710856      +Power Sales,   Attn: Toni Evans,   801 N Meadowbrook,   Olathe, KS 66062-5443
8615097      +PrattCenter, LLC,   c/o Midtown Acquisitions,   Attn: Jennifer Donovan,   65 East 55th Street,
              New York, NY 10022-3219
9110851      +Premier Resources International, LLC,   7905A Cessna Avenue,
              Gaithersburg, Maryland 20879-4113
8685620      +Pretlow & Pretlow, P.C.,   200 N. Main Street,   Suffolk, VA 23434-4421
8685623      +Pretlow & Pretlow, PC,   200 N. Main Street,   Suffolk, VA 23434-4421
8648811      +PriceGrabber.com, Inc.,   c/o Joseph D. Frank,   Frank/Gecker LLP,
              325 North LaSalle Street, Suite 625,   Chicago, Illinois 60654-6465
8586830      +Prince George's Station Office, LLC,   c/o Taylor Development and Land,
              7201 Wisconsin Avenue, Suite 500,   Bethesda, MD 20814-4848
8586669      +Prince George's Station Retail, LLC,   c/o Taylor Development and Land,
              7201 Wisconsin Avenue, Suite 500,   Bethesda, MD 20814-4848
9735689      +Prince Georges Station Retail, LLC,   c/o William C. Crenshaw,   901 New York Avenue, N.W.,
              Washington, DC 20001-4432
8604948      +Public Service of North Carolina,   c/o David B. Wheeler, Esq.,   Moore & Van Allen PLLC,
              P.O. Box 22828,   Charleston, SC 29413-2828
```

```
9905456       PuntoAparte Communications, Inc,   Orlando J. Salichs, President,   PO Box 906636,
              San Juan, PR 00906
10123721     +Quality Project Management, LLC,   c/o Contrarian Capital Management, LLC,
              411 West Putnam Ave. # 425,   Greenwich, CT 06830-6263
10168307      R.J. Ventures, LLC,   c/o Contrarian Capital Management,   411 West Putman Ave. # 425,
              Greenwich, CT 06830
10168603     +RJ Ventures, LLC,   c/o Jess Bressi, Esq.,   Luce Forward Hamilton & Scripps LLP,
              2050 Main Street, Suite 600,   Irvine, CA 92614-8261
8593049      +RLV Village Plaza, LP,   c/o Paul K. Campsen, Esq.,   Kaufman & Canoles, P.C.,   P. O. Box 3037,
              Norfolk, VA 23514-3037
8593124      +RLV Vista Plaza, LP,   c/o Paul K. Campsen, Esq.,   Kaufman & Canoles, P.C.,   P. O. Box 3037,
              Norfolk, VA 23514-3037
9938080      +ROCKFORD REGISTER STAR,   PO BOX 439,   ROCKFORD, IL 61105-0439
8593048      +Ramco JW, LLC,   c/o Paul K. Campsen, Esq.,   Kaufman & Canoles, P.C.,   P. O. Box 3037,
              Norfolk, VA 23514-3037
8593047      +Ramco West Oaks I, LLC,   c/o Paul K. Campsen, Esq.,   Kaufman & Canoles, P.C.,
              P. O. Box 3037,   Norfolk, VA 23514-3037
9822511       Rancon Realty Fund IV,   Ronald K Brown Jr,   Law Offices of Ronald K Brown Jr APC,
              901 Dove St Ste 120,   Newport Beach, CA 92660-3018
8582821       Ray Mucci's Inc.,   c/o Christine D. Lynch, Esq.,   Goulston & Storrs, P.C.,
              400 Atlantic Avenue,   Boston, MA 02110-3333
12864388     +Raymond & Main Retail, LLC,   c/o Caroline R. Djang, Esq,   Rutan & Tucker, LLP,
              611 Anton Boulevard, 14th Fl,   Costa Mesa, CA 92626-7681
8593126      +Rebs Muskegon, LLC,   c/o Paul K. Campsen, Esq.,   Kaufman & Canoles, P.C.,   P. O. Box 3037,
              Norfolk, VA 23514-3037
10415273     +Red Mtn. Asst Fund,I, LLC,   Successor to The City Portfolio, LLC,
              c/o Contrarian Capital Mgt. LLC,   411 West Putnam Ave. # 425,   Greenwich, CT 06830-6263
11781963     +Red Rose Commons, L.P.,   c/o Jeffrey Kurtman,   1835 Market Street, Suite 1400,
              Philadelphia, PA 19103-2945
8656186      +Reliance Figueroa Associates, L.P.,   c/o Lambert Development LLC,   5 Hanover Square,
              New York, NY 10004-2614
8656800      +Reliance Figueroa Associates, L.P.,   c/o Aaron R. Cahn,   Carter Ledyard & Milburn LLP,
              Two Wall Street,   New York, New York 10005-2072
10619000      Remount Road Associates LLC,   c/o Jefferies Leveraged Credit Product,   One Station Place,
              Three North,   Stamford, CT 06902
10618999      Remount Road Associates LLC,   c/o Jefferies Leveraged Credit Products,,   One Station Place,
              Three North,   Stamford, CT 06902
9016305      +Renukaben S. Naik,   C/o Philip C. Baxa, Esquire,   MercerTrigiani LLP,
              16 South Second Street,   Richmond, VA 23219-3723
9016264      +Renukaben S. Naik,   c/o Philip C. Baxa, Esquire,   MercerTrigiani LLP,
              16 South Second Street,   Richmond, Virginia 23219-3723
10026116     +Reporter Herald,   201 E. 5th St.,   P.O. Box 59,   Loveland, CO 80539-0059
9740799      +Retail Data LLC,   PO Box 6691,   Richmond, VA 23230-0691
9740800      +Retail Data LLC,   Chris Ferguson,   2235 Staples Mill Rd, Ste 300,   Richmond, VA 23230-2942
9758862      +Retail MDS Inc.,   2909 Sunset Ave.,   Norristown, PA 19403-4419
9840411      +Retail Property Group,   101 Plaza Real South, Suite 200,   Boca Raton, FL 33432-4856
12850591      Richard Kreuger,   HSBC Bank USA, NA,   Dept. CH - 19554,   Palatine, IL 60055-3554
12337010      Richard T Miller Jr,   HSBC Bank USA, NA,   Dept CH - 19554,   Palatine, IL 60055-9554
8703450       Richard T. Miller, Jr.,   Attn: Neil E. McCullagh, Esq.,   Cantor Arkema, P.C.,   P.O. Box 561,
              Richmond, VA 23218-0561
9950330      +Richmond Times Dispatch,   Richmond Newspapers,   PO Box 27775,   Richmond, VA 23261-7775
9937994      +Richmond Times Dispatch,   c/o Contraian Capital Management, LLC,
              411 West Putnam Avenue, Suite 425,   Greenwich, CT 06830-6263
12337008     +Rick A Timmer,   HSBC Bank USA, NA,   Dept CH - 19554,   Palatine, IL 60055-9554
10028638     +Ricmac Equities Corporation,   c/o Contrarian Capital Management LLC,
              411 West Putnam Ave. # 425,   Greenwich, CT 06830-6263
10028639     +Ricmac Equities Corporation,   Attn Janet M Meiburger,   The Meiburger Law Firm PC,
              1493 Chain Bridge Rd Ste 201,   McLean, VA 22101-5726
8875433      +Ricmac Equities Corporation,   6 Harbour Point Drive,   Northport, NY 11768-1557
8596668      +RioCan,   c/o Linda Madway, VP Gen Coun,   RioCan America Management Inc.,
              307 Fellowship Rd., Ste 116,   Mt. Laurel, NJ 08054-1233
8590045      +Ritz Motel Company,   c/o Seth A. Drucker, Esq.,   Honigman Miller Schwartz and Cohn LLP,
              2290 First National Building,   660 Woodward Avenue,   Detroit, MI 48226-3516
10201916     +Riverdale Retail Associates, LC,   c/o Midtown Acquisitions, LP,   Attn: Jennifer Donovan,
              65 East 55th Street,   New York, NY 10022-3219
12564530      Rivergate Station Shopping Center,   HSBC Bank USA NA,   Dept CH - 19554,
              Palatine, IL 60055-9554
8673707      +Riverside Claims LLC,   P.O. Box 626,   New York, NY 10024-0626
8673699      +Riverside Claims LLC,   P.O. Box 626,   Planetarium Station,   New York, NY 10024-0626
10908525     +Robert Klyman,   JPMorgan Chase Bank,   Mail Code: NY1-M138,   383 Madison Ave, 237th Fl.,
              New York, NY 10179-0001,   Attn: Jeff Panzo
12300440     +Ronald Wade Lamar,   HSBC Bank USA, NA,   Dept CH - 19554,   Palatine, IL 60055-0001
8723691      +Ronus Meyerland Plaza L.P.,   3290 Northside Parkway, Suite 250,   Atlanta, GA 30327-2215
10437747     +Rossmoor Shops LLC.,   c/o Capital Sources, LLC,   One University Plaza, Ste 312,
              Hackensack, NJ 07601-6205
8568676       Route 146 Millbury LLC,   c/o Christine D. Lynch, Esq.,   Peter D. Bilowz, Esq.,
              Goulston & Storrs, P.C.,   400 Atlantic Avenue,   Boston, MA 02110-3333
11130445     +Rusin Maciorowski & Friedman,   10 S Riverside Plaza, Suite 1530,   Chicago, IL 60606-3833
8568678       S.R. Weiner & Associates Inc.,   c/o Christine D. Lynch, Esq.,   Peter D. Bilowz, Esq.,
              Goulston & Storrs, P.C.,   400 Atlantic Avenue,   Boston, MA 02110-3333
```

```
10917766    +SANTA ROSA TOWN CENTER LLC,    c/o United States Debt Recovery X LP,    5575 Kietzke Lane,
             Suite A,   Reno, NV 89511-2085
8593405     +SAP Retail, Inc. and Business Objects,    c/o Brown & Connery LLP,    6 North Broad Street,
             Woodbury, NJ 08096-4635
9937993     +SBLM Architects PC,    c/o Contrarian Capital Management, LLC,
             411 West Putnam Avenue-Suite 425,    Greenwich, CT 06830-6263
9679507     +SCC San Angelo Partners Ltd A Texas Limited Partne,    Attn Joseph Friedman,
             co Kane Russell Coleman & Logan PC,    3700 Thanksgiving Tower,    1601 Elm St,
             Dallas, TX 75201-4701
11571303    +SJ COLLINS ENTERPRISES LLC ET AL,    ATTN JAMES S CARR ESQ,   KELLEY DRYE & WARREN LLP,
             101 PARK AVE,   NEW YORK, NY 10178-0062
10201865    +SM Newco Hattiesburg, LLC,    c/o Midtown Acquisitions, LP,    Attn: Jennifer Donovan,
             65 East 55th Street,   New York, NY 10022-3219
10766360    +SPECIFIC MEDIA LLC F/K/A SPECIFIC MEDIA INC,    c/o United States Debt Recovery, X LP,
             5575 Kietzke Lane,   Suite A,   Reno, NV 89511-2085
9938134      STATE JOURNAL REGISTER, THE,    P O BOX 219,   SPRINGFIELD, IL 627050219
10585614    +STEINBACH DAVID,    32002 N 19TH LN,    PHOENIX, AZ 85085-7097
11664631    +SWEETWATER ASSOCIATES LIMITED PARTNERSHIP,    c/o Contrarian Capital Management LLC,
             411 West Putnam Ave., Ste 425,    Greenwich, CT 06830-6263
10892643    +Sacco of Maine, LLC,    c/o Goldman & Van Beek, P.C.,    John P. Van Beek, Esq.,
             Neil D. Goldman.,   510 King Street, Suite 416,    Alexandria, VA 22314-3142
8868285     +Salamander Designs,    Attention: Salvatore R. Carraba,    811 Blue Hills Avenue,
             Bloomfield, CT 06002-3709
8578159     +Samsung Electronics America, Inc.,    Phillip J. Landau, Esq.,    Akerman Senterfitt,
             350 E. Las Olas Blvd, Ste. 1600,    Ft. Lauderdale, FL 33301-4247
8659743     +Samsung Electronics America, Inc.,    Attn: Joseph McNamara,    105 Challenger Rd.,
             Ridgefield Park, NJ 07660-2113
12743361    +Samuel D. Ingram,    HSBC Bank USA, NA,    Dept CH - 19554,    Palatine, IL 60055-0001
8749458     +Sara L. Chenetz, Esq.,    Sonnenschein Nath & Rosenthal LLP,
             601 South Figueroa Street, Suite 2500,    Los Angeles, CA 90017-5709
8619522     +Savitri Cohen,    c/o Ronald G. Dunn,    40 Beaver St.,    Albany, NY 12207-1524
8616777     +Savitri Cohen,    c/o Ronald G. Dunn,    Gleason, Dunn, Walsh & O'Shea,    40 Beaver Street,
             Albany, New York 12207-1502
9665811     +Scoggin Worldwide Fund Ltd.,    660 Madison Ave,    New York, NY 10065-8405
9697203     +Scoggin Worldwide Fund, Ltd.,    Attn: Nicole Kramer,    660 Madison Ave.,
             New York, NY 10065-8405
11844637    +Scott D. Mainwasing,    2450 Old Brick Rd # 1539,    Glen Allen, VA 23060-6001
8975901     +Screamin Express,    1112 Little Spring Hill Dr,    Ocoee, FL 34761-1829
10801759    +Scripps Networks Interactive, Inc.,    1180 Avenue of the Americas,    New York, NY 10036-8406
10356404    +Seaport V LLC,    c/o The Seaport Group LLC,    360 Madison Avenue,    New York, NY 10017-7138
9059599     +Seferino Sanchez,    1511 North California,    Chicago, IL 60622-1673
9735214     +Sennheiser Electronic Corp.,    1 Enterprise Drive,    Old Lyme, CT 06371-1568
8580933     +Sharp Electronics Corporation,    c/o Borges & Associates, LLC,    Counsel for Sharp Electronics,
             575 Underhill Blvd - Ste 118,    Syosset, NY 11791-3438
9838877     +Sharpe Partners LLC,    Kathy Sharpe, CEO,    61 Broadway, Suite 2305,    New York, NY 10006-2701
9623538     +Shelbyville Road Plaza LLC,    Kevin A Lake Esq,    PO Box 1558,    Richmond, VA 23218-1558
9875681     +Sherwood Properties LLC,    PO Box 70879,    Albany, GA 31708-0879,    USA
8623541     +Shimenti Construction Company LLC,    118 North Bedford Road,    Mount Kisco, New York 10549-2553
12564529     Shops at Kildeer LLC,    HSBC Bank USA NA,    Dept CH - 19554,    Palatine, IL 60055-9554
8578297     +Simon Property Group, Inc.,    Attn: Ronald M. Tucker,    225 W. Washington St.,
             Indianapolis, IN 46204-3438
10846066    +Sir Barton Place LLC,    c/o United States Debt Recovery, X LP,    5575 Kietzke Lane,    Suite A,
             Reno, NV 89511-2085
8606930      Sir Barton Place LLC,    c/o John P. Brice,    WYATT, TARRANT & COMBS, LLP,
             250 West Main Street, Suite 1600,    Lexington, KY 40507-1746
8577090     +Sirius XM Radio, Inc.,    c/o Eric D. Goldberg,    Stutman, Treister & Glatt,
             1901 Avenue of The Stars, 12th Floor,    Los Angeles, CA 90067-6001
9278209     +Site A, LLC,    Ann K. Crenshaw, Esq & Paul K. Campsen,    Kaufman & Canoles, P.C.,
             2101 Parks Avenue, Suite 700,    Virginia Beach, VA 23451-4160
9854100     +Sitoa Corporation,    Calbert Lai CEO & President,    981 Industrial Rd Ste C,    Suite 1400,
             San Carlos, CA 94070-4150
9738331     +Smart Micro USA No 1 LP,    1055 Trend Dr Ste 103,    Carrollton, TX 75006-5462
8582379     +Sony Electronic, Inc,    c/o Lloyd Sarakin,    1 Sony Drive, MD #1E-4,
             Park Ridge, NJ 07656-8002
8825783      Sony Electronics Inc.,    16530 Via Esprillo,    San Diego, CA 92127-1898
8620865     +Sony Pictures Entertainment Inc.,    c/o Sara L. Chenetz, Esq.,
             Sonnenschein Nath & Rosenthal LLP,    601 S. Figueroa Street, Suite 2500,
             Los Angeles, CA 90017-5709
8749457     +Sony Pictures Home Entertainment Inc.,    c/o Paul M. Black, Esq.,
             Spilman Thomas & Battle, PLLC,    P. O. Box 90,    Roanoke, VA 24002-0090
10252990    +Source Interlink Distribution LLC,    c/o Contrarian Capital Management,
             411 West Putnam Avenue, Suite 425,    Greenwich, CT 06830-6263
10252989    #+Source Interlink Media LLC,    c/o Source Interlink Companies Inc,
             27500 Riverview Center Blvd, Ste 400,    Bonita Springs, FL 34134-4331
8604947     +South Carolina Electric & Gas Company,    c/o David B. Wheeler, Esq.,   Moore & Van Allen PLLC,
             P.O. Box 22828,   Charleston, SC 29413-2828
10201900    +Southeast Rome, L.L.C.,    c/o Developers Diversified Realty,    Corporation,
             3300 Enterprise Parkway,    Beachwood, OH 44122-7200
11134107    +Southland Acquisitions LLC Lease No 3634,    c/o United States Debt Recovery XI LP,
             940 Southwood Blvd # 101,    Incline Village, NV 89451-7401
```

```
8657405     +Southland Acquisitions, LLC,   c/o United States Debt Recovery, XI LP,   5575 Kietzke Lane,
             Suite A,   Reno, NV 89511-2085
9604800     +Southpaw Credit Opportunity Master Fund LP,   2 West Greenwich Office Park, 1st Floor,
             Greenwich, CT 06831-5155
9735694     +Southpaw Koufax, LLC,   c/o Midtown Acquisitions,   Attn: Lorraine Conti/Lourdes Manent,
             65 East 55th Street, 19th Floor,   New York, NY 10022-3355
12695167     Spar Group, Inc,   HSBC Bank USA NA,   Dept CH - 19554,   Palatine, IL 60055-9554
8886304     +St. Cloud Associates,   c/o Adam M. Spence,   Spence & Buckler, P.C.,
             (Brandywine/CircuitCity),   P.O. Box 20369,   Baltimore, MD 21284-0369
10186999    +Stanecki Inc. d/b/a Don Lors Electronics,   c/o Paula A. Hall,
             Brooks Wilkins Sharkey & Turco, PLLC,   401 S. Old Woodward Avenue, Suite 460,
             Birmingham, MI 48009-6622
8639905     +State of Michigan, Department of Treasury,   3030 W. Grand Blvd.,   Suite 10-200,
             Detroit, MI 48202-6030
12210673     Stephen Brian Sturch,   HSBC Bank USA, NA,   Dept CH-19554,   Palatine, IL 60055-9554
8826229     +Sylvania Lighting Services,   100 Endicott Street,   Danvers, MA 01923-3781
12078260    +TERRANOMICS CROSSROADS ASSOCIATES,   C/O ANDREW RAPP,   WOLFSTONE PLANCHOT & BLOCH PS INC,
             1111 3RD AVE, STE 1800,   SEATTLE, WA 98101-3217
10066264    +THE WEST CAMPUS SQUARE CO LLC,   C/O Farallon Capital Mgmt, LLC,
             One Maritime Plaza, Suite 2100,   San Francisco, CA 94111-3511
11725814    +THQ Inc.,   c/o United States Debt Recovery, VIII LP,   5575 Kietzke Lane,   Suite A,
             Reno, NV 89511-2085
9075509     +THQ, Inc.,   c/o United States Debt Recovery,   5575 Kietzke Lane,   Suite A,
             Reno, NV 89511-2085
9229548     +THQ, Inc.,   101 W. 103rd Street,   Indianapolis, IN 46290-1102
10294555    +THQ, Inc.,   c/o United States Debt Recovery,   940 Southward Blvd, # 101,
             Incline Village, NV 89451-7401
8569340     +THQ, Inc.,   c/o Jeffer Mangels Butler & Marmaro LLP,   1900 Avenue of the Stars 7th Floor,
             Los Angeles, CA 90067-4308,   Attn: David M. Poitras P.C.
12027561    +TI PI Texas, LLC Dudley Mitchell,   Properties TX et al,   HSBC Bank USA,   Dept CH 19554,
             Palatine, IL 60055-0001
8641143     +TKG Coffee Tree, L.P.,   c/o Eugene Chang,   Stein & Lubin LLP,
             600 Montgomery Street, 14th Floor,   San Francisco, CA 94111-2716
12025700     TMW Weltfonds Rolling Acres Drive LP,   HSBC Bank USA, NA,   Dept CH-19554,
             Palatine, IL 60055-9554
9233671     +TN Dept of Labor & Workforce Dev-Unemployment Ins,   c/o TN Atty. General, Bankruptcy Div.,
             P.O. Box 20207,   Nashville, TN 37202-4015
9125174     +TN Dept. of Treasury - Unclaimed Property,   c/o TN Atty. General, Bankruptcy Div.,
             P.O. Box 20207,   Nashville, TN 37202-4015
8571856     +TPG Management Inc.,   c/o John L. Senica,   225 W. Washington, Suite 2600,
             Chicago, IL 60606-3439
11388334    +TRANE US INC,   C O WAGNER FALCONER & JUDD LTD,   MARK O ANDERSON,   1700 IDS CTR,
             MINNEAPOLIS, MN 55402-8664
10493730    +TRC Associates, LLC,   c/o Samco Properties, Inc.,   455 Fairway Drive Suite 301,
             Deerfield Beach, FL 33441-1815
11139135    +TXU Energy Retail Company LLC,   Robert S. Westermann, Esq.,   Hirschler Fleischer,
             2100 East Cary Street,   Richmond, Virginia 23223-7270
12841426    +Tampa Tribune,   c/o Longacre Opportunity Fund, LP,   1325 Avenue of the Americans 28th Fl,
             New York, NY 10019-6583
10036409    +Tampa Tribune,   202 South Parker Street,   Tampa, FL 33606-2395,   Attn: Joyce Rosenthal
12899526     Tamrac, Inc,   HSBC Bank USA, NA,   Dept CH- 19554,   Palatine, IL 60055-9554
8566899     +Taubman Landlords,   c/o The Taubman Landlords,   Attn. Andrew S. Conway,
             200 East Long Lake Road, Suite 300,   Bloomfield Hills, MI 48304-2324
12245258     Tawall, Omar A.,   HSBC Bank USA, NA,   Dept CH- 19554,   Palatine, IL 60055-9554
8596783     +Tax Collector of Madison County, AL.,   c/o Lynda Hall,   100 Northside Sq.,
             Huntsville, AL 35801-8815
9024540     +The Columbus Dispatch,   c/o Carl A. Eason, Equire,   Convergence Center IV,
             301 Bendix Road, Suite 500,   Virginia Beach, VA 23452-1388
12941724    +The Daily Progress,   c/o Midtown Acquisitions LP,   ATTN: Jennifer Donovan,   65 East 55th St,
             New York, NY 10022-3219
8888934     +The Dispatch Printing Co.,   34 South Third Street,   Columbus, OH 43215-4201
8575594     +The Goldenberg Group,   c/o Jeffrey Kurtzman,   260 S. Broad Street,
             Philadelphia, PA 19102-5021
8719785     +The Marvin L. Oates Trust,   c/o Trainor Fairbrook,   Nancy Hotchkiss, Esq.,
             980 Fulton Avenue,   Sacramento, CA 95825-4558
8603636     +The McClatchy Company, et al.,   c/o Paul J. Pascuzzi,   Felderstein Fitzgerald,
             Willoughby & Pascuzzi LLP,   400 Capitol Mall, Suite 1450,   Sacramento, CA 95814-4434
8578816     #+The Miner Corporation,   c/o Ray Battaglia,   OPPENHEIMER, BLEND, ET.AL.,
             711 Navarro, Suite 600,   San Antonio, Texas 78205-1796
12153247    +The Press-Enterprise Company,   c/o Badger Law Offices,   5055 Canyon Crest Drive,
             Riverside, CA 92507-6015
9662140     +The Seaport Group LLC,   360 Madison Avenue, 22nd Floor,   New York, NY 10017-7138
8577766     +The Ziegler Companies,   c/o Mitchell Weitzman,   2300 Wilson Blvd. 7th Floor,
             Arlington, VA 22201-5424
8633296     +Thirty & 141, L.P.,   John E. Hilton,   Carmody MacDonald,   120 S. Central Ave., Ste. 1800,
             Clayton, MO 63105-1726
12788341     Thomas Gibson,   HSBC Bank USA, NA,   Dept CH - 19554,   Palatine, IL  60055-9554
9229461     +Thomson Inc., f/k/a Thomson Multimedia, Inc.,   101 W 103rd Street,
             Indianapolis, IN 46290-1102
```

```
9956208     +Topline Appliance Depot, Inc.,   c/o Argo Partners,   12 West 37th Street, 9th Floor,
             New York, NY 10018-7480
11877063    +Torrance Towne Center Associates LLC,   c/o United States Debt Recovery, XII LP,
             5575 Kietzke Lane, Suite A,   Reno, NV 89511-2085
8574859     +Toshiba America Consumer Products, LLC,   c/o Jeremy S. Friedberg,   One Corporate Center,
             10451 Mill Run Circle, Suite 1000,   Owings Mills, Maryland 21117-5519
8571346     +Toshiba America Consumer Products, LLC,   82 Totowa Road,   Wayne, NJ 07470-3114
12602283    +Toshiba America Information Systems,   c/o Farallon Capital Management LLC,
             One Maritime Plaza, Ste 2100,   ATTN: Michael Linn,   San Francisco, CA 94111-3511
8571347     +Toshiba America Information Systems, Inc.,   9740 Irvine Blvd.,   Irvine, CA 92618-1608
10682787     Tourbillon Corporation,   c/o Jefferies Leveraged,   One Station Place,   Three North,
             Stamford, CT 06902
12941790    +Tourbouillin Corp,   c/o Midtown Acquisitions LP,   ATTN: Jennifer Donovan,   65 East 55th St,
             New York, NY 10022-3219
11392611    +Trane US, Inc.,   c/o Contrarian Capital Management LLC,   411 West Putnam Avenue--Suite 425,
             Greenwich, CT 06830-6261
8582354     +Travelers,   One Tower Square, 5MN,   Hartford, CT 06183-0002,   ATTN: Mike Lynch
8691381     +Traverse Square Company, Ltd.,   c/o Carnegie Management and Development,
             27500 Detroit Rd., Ste. 300,   Westlake, Ohio 44145-5913
12500498     Trevor John Auman,   HSBC Bank USA NA,   Dept CH-19554,   Palatine, IL 60055-9554
10455424     Triangle Equities Junction LLC,   HSBC Bank USA NA,   VonWin--Dept CH 163554,
             Palatine, IL 60055-6354
9120600     +Trout Segall & Doyle Winchester Properties,   9690 Deereco Road,   Timonium, MD 21093-6991
9927288      Tulsa World,   Cl #1419 & 5733, Amt. 43,836.95,   315 Boulder Ave,   Tulsa, OK 74102-1770
12941791    +Tutwiler Properties Ltd,   c/o Midtown Acquisitions LP,   ATTN: Jennifer Donovan,
             65 East 55th St,   New York, NY 10022-3219
11488171     Tutwiler Properties Ltd.,   c/o Jefferies Leveraged Credit,   One Station Place,   Three North,
             Stamford, CT  06902
12236622    +Ty D Laughlin,   HSBC Bank USA, NA,   Dept CH - 19554,   Palatine, IL 60055-0001
11064258    +Tysons 3 LLC,   c/o Contrarian Capital Management LLC,   411 West Putnam Avenue-Suite 425,
             Greenwich, CT 06830-6263
8566065     +Tysons 3, LLC and its management agent,   The Ziegler Companies, LLC,
             c/o Mitchell B. Weitzman, Esq.,   Bean Kinney & Korman, PC,   2300 Wilson Blvd., 7th Floor,
             Arlington, VA 22201-5424
8577745     +Tysons3, LLC,   c/o Mitchell Weitzman,   2300 Wilson Blvd., 7th Floor,
             Arlington, VA 22201-5424
12040498    +U.S. Bank National Association, as Trustee,   Bilzin Surnberg Baena Price LLP,
             Atbr: Jeffey Snyder, Esq,   1450 Brickell Avenue, 23 Floor,   Miami, Florida 33131-3456
8632561     +UBI Soft, Inc.,   c/o Coface North America, Inc.,   50 Millstone Rd., Bldg. 100, Ste. 360,
             East Windsor, NJ 08520-1415
8588378     +UPS Ground Freight, Inc.,   c/o Faye Feinstein/Christopher Combest,   Quarles & Brady LLP,
             500 W. Madison St., Suite 3700,   Chicago, IL 60661-4591
9095986     +US Debt Recovery III, LP,   c/o Midtown Aquisitions,   Attn: Jennifer Donovan,
             65 East 55th Street,   New York, NY 10022-3219
9624692     +US Debt Recovery LLC,   c/o Midtown Acquisitions,   Attn: Jennifer Donovan,
             65 EAst 55th Street,   New York, NY 10022-3219
9624557     +US Debt Recovery V, LP,   c/o Contrarian Capital Management,   411 West Putnam Ave. # 425,
             Greenwich, CT 06830-6263
11502003    +US Debt Recovery XI, LP,   5575 Kietzke Lane,   Suite A,   Reno, NV 89511-2085
12844993    +US Signs, Inc.,   c/o Longacre Institutional Opp. Fund,   1325 Avenue of the Americas 28th Fl,
             New York, NY 10019-6583
8703678      US Signs, Inc.,   c/o U.S. Bank Corporate Trust Services,   60 Livingston Avenue,   EP-MN-WS3T,
             St. Paul , MN 55107-2292
8615098     +UTC I, LLC,   c/o Midtown Acquisitions,   Attn: Jennifer Donovan,   65 East 55th St.,
             New York, NY 10022-3219
8588377     +United Parcel Service, Inc.,   c/o Faye Feinstein/Christopher Combest,   Quarles & Brady LLP,
             500 W. Madison St., Suite 3700,   Chicago, IL 60661-4591
11515254    +United States Debt Recovery III LP,   c/o Midtown Acquisitions,   Attn: Jennifer Donovan,
             65 East 55th Street,   New York, NY 10022-3219
11725833    +United States Debt Recovery III LP,   5575 Kietzke Lane,   Suite A,   Reno, NV 89511-2085
11725834    +United States Debt Recovery IV LLV,   5575 Kietzke Lane,   Suite A,   Reno, NV 89511-2085
12341152    +United States Debt Recovery LLC,   c/o Farallon Capital Mgmt LLC,
             One Maritime Plaza, Suite 2100,   San Francisco, CA 94111-3511
12167123    +United States Debt Recovery V,   c/o United States Debt Recovery X,   5575 Kietzke Ln, Ste A,
             Reno, NV 89511-2085
12000617     United States Debt Recovery V LP,   as assignee of Enid Two LLC,
             c/o Farallon Capital Management LLC,   Once Maritime Plaza Ste 2100,   ATTN: Michael Linn,
             San Francisco, CA 94111
11725813    +United States Debt Recovery V LP assignee of,   Faber Brothers Inc.,   5575 Kietzke Lane,
             Suite A,   Reno, NV 89511-2085
11689114    +United States Debt Recovery V, L.P.,   c/o Farallon Capital Management, LLC,
             One Maritime Plaza Suite 2100,   San Francisco, CA 94111-3511,   Attn: Michael Linn
12318229    +United States Debt Recovery V, LP,   c/o Farallon Capital Mgmt LLC,
             One Maritime Plaza Suite 2100,   San Francisco, CA 94111-3511
11725812    +United States Debt Recovery VLP,   c/o Midtown Acquisitions,   Attn: Jennifer Donovan,
             65 East 55th Street,   New York, NY 10022-3219
12341153    +United States Debt Recovery X, LP,   c/o Farallon Capital Mgmt LLC,
             One Maritime Plaza, Suite 2100,   San Francisco, CA 94111-3511
12341154    +United States Debt Recovery XI, LP,   c/o Farallon Capital Mgmt LLC,
             One Maritime Plaxa, Suite 2100,   San Francisco, CA 94111-3511
```

```
11702653     +United States Debt Recovery, LLC,   c/o Midtown Acquisitions,   Attn: Jennifer Donovan,
              65 East 55th Street,   New York, NY 10022-3219
11725830     +United States Debt Recovery, LLC,   5575 Kietzke Lane,   Suite A,   Reno, NV 89511-2085
11725871     +United States Debt Recovery, V LP,   c/o Farallon Capital Management LLC,
              One Maritime Plaza, Ste 2100,   ATTN: Michael Linn,   San Francisco, CA 94111-3511
10153079     +Universal Display and Fixtures Company,   c/o Robert D. Albergotti, Esq.,
              Haynes and Boone, LLP,   2323 Victory Avenue, Suite 700,   Dallas, TX 75219-7673
8695517      +Universal Remote Control, Inc.,   c/o Rattet Pasternak & Gordon-Oliver, LL,
              550 Mamaroneck Avenue, Suite 510,   Harrison, NY 10528-1609
12137773     +Utopian Software Concepts dba,   Alterthought,   HSBC Bank USA NA,   Dept CH - 19554,
              Palatine, IL 60055-0001
11991444     +VESTAR QCM, L.L.C.,   C/O WILLIAM NOVOTNY,   MARSICAL WEEKS MCINTYE & FRIEDLANDER PA,
              2901 NORTH CENTRAL AVENUE, STE. 200,   PHOENIX, AZ 85012-2705
10806929     +VIWY LP,   c/o United States Debt Recovery, X LP,   5575 Kietzke Lane,   Suite A,
              Reno, NV 89511-2085
9673472      +Vadim Rylov,   c/o Righetti Law Firm, P.C.,   456 Montgomery Street, Ste. 1400,
              San Francisco, CA 94104-1247
8615099      +Valley Corners Shopping Center, LLC,   c/o Amy Pritchard Williams,   214 North Tryon Street,
              Suite 4700,   Charlotte, NC 28202-2367
12564528      Valley View S C LLC,   HSBC Bank USA NA,   Dept CH - 19554,   Palatine, IL 60055-9554
8691506      +Verizon Inc.,   404 Brock Drive,   Bloomington, IL 61701-2654
10032307     +Viking Termite & Pest Control,   P.O. Box 230,   Bound Brook, NJ 08805-0230
9965630      +Vision Communications Co.,   P.O. Box 598,   Lakewood, CA 90714-0598
8868289      +VonWin Capital Management, LP,   261 Fifth Avenue, 22nd Floor,   New York, NY 10016-7701
9116448      +VonWin Capital Management, LP,   Attn: Roger Von Spiegel,   261 Fifth Avenue, 22nd Floor,
              New York, NY 10016-7701
8868287      +VonWin Capital Management, LP,   Attn: Roger Von Spiegel, Managing Direc,
              261 Fifth Avenue, 22nd Floor,   New York, NY 10016-7701
8605185      +WATL-TV (3477),   c/o Szabo Associates, Inc.,   3355 Lenox Road NE, 9th Floor,
              Atlanta, GA 30326-1394
9916358      +WBCMT 2005C21 S Ocean Gate Ave LimitedPartnership,   c/o Mindy A. Mora,   Crown CCL LLC,
              200 South Biscayne Blvd. # 2500,   Miami, FL 33131-5340
9965631      +WBNX TV,   c/o Szabo Associates, Inc.,   2255 Lenox Rd NE, 9th Fl.,   Atlanta, GA 30324-4305
8633430      +WBNX-TV (2749),   c/o Szabo Associates, Inc.,   3355 Lenox Road NE, 9th Floor,
              Atlanta, GA 30326-1394
10900731     +WCC Properties, LLC,   c/o Douglas A. Scott, PLC,   1805 Monument Ave., Suite 311,
              Richmond Virginia 23220-7005
12850592      WCCB TV Inc,   HSBC Bank USA, NA,   Dept. CH - 19554,   Palatine, IL 60055-3554
8701781      +WEC 99A-2, LLC,   116 Gulfstream Road,   Palm Beach, Florida 33480-4708,
              Attn: Robert K. Wood
11524609     +WEINGARTEN NOSTAT INC,   c/o Contrarian Capital Management,   411 West Putnam Ave. # 425,
              Greenwich, CT 06830-6263
11524610     +WEINGARTEN REALTY INVESTORS,   ATTN JENNY J HYUN ESQ,   2600 CITADEL PLZ DR STE 125,
              HOUSTON, TX 77008-1351
9908757      +WEISER SECURITY SERVICES INC,   PO BOX 51720,   NEW ORLEANS, LA 70151-1720
8572555      +WEND-FM Radio/WRFX-FM Radio,   c/o Szabo Associates, Inc.,   3355 Lenox Road NE, 9th Floor,
              Atlanta, GA 30326-1395
8680609      +WESH Television (72),   c/o Szabo Associates, Inc.,   3355 Lenox Road NE, 9th Floor,
              Atlanta, GA 30326-1395
8680080      +WFLA Television (78),   c/o Szabo Associates, Inc.,   3355 Lenox Road NE, 9th Floor,
              Atlanta, GA 30326-1395
8680604      +WFTS Television (1742),   c/o Szabo Associates, Inc.,   3355 Lenox Road NE, 9th Floor,
              Atlanta, GA 30326-1395
8581096      +WFTX Television (8669),   c/o Szabo Associates, Inc.,   3355 Lenox Road NE, 9th Floor,
              Atlanta, GA 30326-1395
8592226      +WGAL-TV (0762),   c/o Szabo Associates, Inc.,   3355 Lenox Road NE, 9th Floor,
              Atlanta, GA 30326-1394
8605098      +WHP-TV (5666),   c/o Szabo Associates, Inc.,   3355 Lenox Road NE, 9th Floor,
              Atlanta, GA 30326-1394
8680138      +WKCF Television (8783),   c/o Szabo Associates, Inc.,   3355 Lenox Road NE, 9th Floor,
              Atlanta, GA 30326-1395
8605133      +WKYC-TV (2038),   c/o Szabo Associates, Inc.,   3355 Lenox Road NE, 9th Floor,
              Atlanta, GA 30326-1394
8605053      +WLYH-TV (507),   c/o Szabo Associates, Inc.,   3355 Lenox Road NE, 9th Floor,
              Atlanta, GA 30326-1394
8692484      +WMAR Television (158),   c/o Szabo Associates, Inc.,   3355 Lenox Road NE, 9th Floor,
              Atlanta, GA 30326-1395
8592232      +WNCN-TV (8602),   c/o Szabo Associates, Inc.,   3355 Lenox Road NE, 9th Floor,
              Atlanta, GA 30326-1394
8613532      +WOFL Television (862),   c/o Szabo Associates, Inc.,   3355 Lenox Road NE, 9th Floor,
              Atlanta, GA 30326-1395
8819815      +WPBF Television 6663,   c/o Szabo Associates, Inc.,   3355 Lenox Road NE, Ste. 945,
              Atlanta GA 30326-1357
9923105      +WPVI,   c/o Argo Partners,   12 West 37th Street, 9th Floor,   New York, NY 10018-7480
8611389      +WRBW Television (7079),   c/o Szabo Associates, Inc.,   3355 Lenox Road NE, 9th Floor,
              Atlanta, GA 30326-1395
11388335     +WRI CAMP CREEK MARKETPLACE II LLC,   ATTN JENNY J HYUN ESQ,   C O WEINGARTEN REALTY INVESTORS,
              2600 CITADEL PLAZA DR STE 125,   HOUSTON, TX 77008-1351
11392802     +WRI Camp Creek Marketplace II, LLC,   c/o Contrarian Capital Management,
              411 West Putnam Ave.-Suite 425,   Greenwich, CT 06830-6263
```

```
11388336          WRI OVERTON PLAZA LP,   c/o Contrarian Capital Management, LLC,
                  411 West Putman Avenue--Suite 425,   Greenwich, CT 06830
8680608          +WSOC Television (227),   c/o Szabo Associates, Inc.,   3355 Lenox Road NE, 9th Floor,
                  Atlanta, GA 30326-1395
8623705          +WTSP-TV (6307),   c/o Szabo Associates, Inc.,   3355 Lenox Road NE, 9th Floor,
                  Atlanta, GA 30326-1394
8623567          +WUSA-TV (0518),   c/o Szabo Associates, Inc.,   3355 Lenox Road NE, 9th Floor,
                  Atlanta, GA 30326-1394
8605048          +WXIA-TV (0277),   c/o Szabo Associates, Inc.,   3355 Lenox Road NE, 9th Floor,
                  Atlanta, GA 30326-1394
10598159         +Walnut Capital Partners-Lincoln Place,   c/o Midtown Acquisitions,
                  65 E. 55th Street, 20th Floor,   New York, NY 10022-3219
10975916          Warner Home Video,   Division of Warner Bros Home Entertainme,
                  c/o Contrarian Capital Management,    411 West Putman Avenue, Suite 425,   Greenwich, CT 06830
9105240          +Washington County Tennessee Trustee,   Jack D Daniels,   P.O. Box 215,
                  Jonesborough, TN 37659-0215
8691383          +Water Tower Square Limited Partnership,   c/o Carnegie Management and Development,
                  27500 Detroit Rd., Ste. 300,   Westlake, Ohio 44145-5913
8588453          +Watercress Assoc., LP, LLP, dba Pearlridge Ctr.,   c/o Douglas D. Kappler, Esq.,
                  Levene, Neale, Bender, Rankin & Brill,   10250 Constellation Blvd # 1700,
                  Los Angeles, CA 90067-6253
8698394          +Wayne VF, LLC and Vornado Realty Trust,   c/o W. Williams,   Wilson Elser,
                  8444 Westpark Dr #510,   Mclean VA 22102-5138
8698392          +Wayne VF, LLC and Vornado Realty Trust,   c/o Walter L. Williams, Esquire,
                  Wilson Elser Moskowitz Edelman & Dicker,,   8444 Westpark Drive - Ste. 510,
                  McLea, VA 22102-5138
8584581          +Weidler Settlement Class,   David M. deRubertis, Esq.,   The deRubertis Law Firm,
                  21800 Oxnard Street,   Suite 1180,   Woodland Hills, California 91367-7911
8578345          +Weidler Settlement Class,   Attn: C. Jones & Martin Fletcher,   Whiteford Taylor & Preston LLP,
                  3190 Fairview Park Dr., Ste. 300,   Falls Church, VA 22042-4559
8570467          +Weingarten Realty Ivestors,   c/o Jenny J. Hyun,   2600 Citadel Plaza Drive,
                  Houston, TX 77008-1390
8570466          +Weingarten Realty Ivestors-WRI,   c/o Robert L. LeHane,   Kelley Drye & Warren,   101 Park Ave.,
                  New York, NY 10178-0062
8570465          +Weingarten Realty Ivestors-WRI,   c/o James S. Carr,   Kelley Drye & Warren,   101 Park Ave.,
                  New York, NY 10178-0062
10876836          Wells Fargo Bank, N.A., as Trustee for the Registe,   1450 Brickell Avenue, Suite 2300,
                  Miami, Florida 33131-3456
9589041          +Wells Fargo Business Credit, Inc.,   John M. Stewart, Senior Vice President,
                  100 East Wisconsin Avenue,   Suite 1400,   Milwaukee, WI 53202-4107
9929618          +Wells Fargo Shareowner SVCS,   c/o Argo Partners,   12 West 37th Street, 9th Floor,
                  New York, NY 10018-7480
12817416         +Wells Fargo et al,   c/o Jeffrey Snyder, Esq,   1450 Brickell Ave., Ste 2300,
                  Miami, FL 33131-3456
10143355          Westlake Limited Partnership,   HSBC Bank USA NA,   VonWin,   Dept CH 16354,
                  Palatine, IL 6055-6354
9935601          +Wilbur Co, J,   PO Box 413066,   Kansas City, MO 64141-3066
12245257          William A. Veasey,   HSBC Bank USA, NA,   Dept CH - 19554,   Palatine, IL 60055-9554
9472935          +William E. Butler, as General Receiver,   c/o David E. Eash,   221 N. Wall, # 500,
                  Spokane, WA 99201-0824
8681045          +William Gower,   c/o Linda J. Brame,   111 W. Main St. P.O. box 700,   Marion, IL 62959-0700
8574760          +Williamson County et al,   co Michael Reed,   P.O. Box 1269,   Round Rock, TX 78680-1269
9923111          +Winchester Star,   Cl# 595687, Amt. $7,539.18,   2 North Kent St,   Winchester, VA 22601-5038
8700961          +Windsail Properties LLC,   Brenda Moody Whinery, Esq.,   Mesch Clark & Rothschild PC,
                  259 North Meyer Avenue,   Tucson AZ 85701-1090
9372020          +Wireless Solutions LLC,   2720 E Phillips Rd,   Greer, SC 29650-4815
8683953           Woodlawn Trustees, Incorporated,   c/o Michael P. Falzone,   Hirschler Fleischer, PC,
                  P.O. Box 500,   Richmond, VA 23218-0500
11975333         +Working Machines Corp,   c/o United States Debt Recovery XII,LP,   5575 Kietzke Lane, Suite A,
                  Reno, NV 89511-2085
9878410           Wyoming Tribune Eagle,   702 W. Lincoln Way,   Cheyenne, WY  82001-4397
8683086          +Yellow Transporation,   c/o RMS Bankruptcy Recovery Services,   P.O. Box 5126,
                  Timonium, Maryland 21094-5126
8683088          +Yellow Transportation,   c/o RMS Bankruptcy Recovery Services,   P.O. Box 5126,
                  Timonium, Maryland 21094-5126
10140981          iDeal Technology Inc.,   HSBC Bank USA NA,   VonWin,   Dept CH 16354,   Palatine, IL 60055-6354
10180515         +iGate Global Solutions,   c/o Jonathan S. Storper, Esq.,   Hanson Bridget LLP,
                  425 Market Street, 26th Floor,   San Francisco, CA 94105-5401,   Telephone: 415-777-3200
10180532         +iGate Global Solutions, Limited,   c/o Emily M. Charley, Esq.,   Hanson Bridgett LLP,
                  425 Market Street, 26th Floor,   San Francisco, CA 94105-5401,   Telephone: 415-777-3200
```

Notice by electronic transmission was sent to the following persons/entities by the Bankruptcy Noticing Center.
```
aty              +E-mail/Text: sharon.floyd@fortworthtexas.gov Jul 02 2015 02:54:54    Christopher B. Mosley,
                  City of Fort Worth,   1000 Throckmorton Street,   Fort Worth, TX 76102-6311
aty              +E-mail/Text: ecfnotifications@penderlaw.com Jul 02 2015 02:55:13    Clive N. Morgan,
                  6712 Atlantic Boulevard,   Jacksonville, FL 32211-8730
aty              +E-mail/Text: dallas.bankruptcy@LGBS.com Jul 02 2015 02:55:13    Elizabeth Weller,
                  Linebarger Goggan Blair & Sampson,LLP,   2323 Bryan Street, Suite 1600,
                  Dallas, TX 75201-2637
```

```
District/off: 0422-7           User: ramirez-l           Page 44 of 123           Date Rcvd: Jul 01, 2015
                               Form ID: redacttr          Total Noticed: 2203

Notice by electronic transmission was sent to the following persons/entities by the Bankruptcy Noticing Center
(continued)
aty          +E-mail/Text: gcunningham@gmhlaw.com Jul 02 2015 02:54:27     Gary H. Cunningham,
              Giarmarco Mullins & Horton,   101 W. Big Beaver Rd,   Floor 10,   Troy, MI 48084-5280
aty          +E-mail/Text: bpatrick@smithcashion.com Jul 02 2015 02:54:28     H. Brent Patrick,
              Smith Cashion & Orr, PLC,   231 Third Avenue North,   Nashville, TN 37201-1603
aty          +E-mail/Text: jsdlaw@msn.com Jul 02 2015 02:54:21     J. Scott Douglass,   909 Fannin, Ste. 1800,
              Houston, TX 77010-1016
aty           E-mail/Text: JKrieger@greenbergglusker.com Jul 02 2015 02:55:23     Jeffrey A. Krieger,
              Greenberg Glusker Fields, et al,   1900 Avenue of the Stars, Suite 2100,
              Los Angeles, CA 90067-4590
aty          +E-mail/Text: lucian@blankrome.com Jul 02 2015 02:54:24     John E. Lucian,   Blank Rome LLP,
              One Logan Square,   Philadelphia, PA 19103-6998
aty          +E-mail/Text: houston_bankruptcy@LGBS.com Jul 02 2015 02:55:12     John P. Dillman,
              Linebarge Goggan Blair & Sampson LLP,   P.O. Box 3064,   Houston, TX 77253-3064
aty          +E-mail/Text: DQENOTICES@BERNSTEINLAW.COM Jul 02 2015 02:55:54     Kirk B. Burkley,
              Bernstein - Burkley P.C.,   707 Grant Street,   Pittsburgh, PA 15219-1945
aty          +E-mail/Text: DQENOTICES@BERNSTEINLAW.COM Jul 02 2015 02:55:55     S. James Wallace,
              Griffith, McCague & Wallace, P.C.,   The Gulf Tower, #3626,   707 Grant Street, 38th Floor,
              Pittsburgh, PA 15219-1908
aty           E-mail/Text: houston_bankruptcy@LGBS.com Jul 02 2015 02:55:12     Tara L. Grundemeier,
              Linbarger,Goggan, Blair & Sampson,   PO Box 3064,   Houston, TX 77253-3064
aty          +E-mail/Text: houbank@pbfcm.com Jul 02 2015 02:55:55     Yolanda M. Humphrey,
              1235 North Loop West,   Suite 600,   Houston, TX 77008-1772
cr           +E-mail/Text: tstewart@bangordailynews.com Jul 02 2015 02:54:34
              Bangor Daily News d/b/a Bangor Publishing Company,   c/o Thomas K. Stewart,   P.O. Box 1329,
              491 Main Street,   Bangor, MA 04401-6296
cr           +E-mail/Text: mark@ogdenpartners.com Jul 02 2015 02:54:50     Central Investments, LLC,
              Mark Ordower, PC,   333 S. Desplaines Street,   Suite 207,   Chicago, IL 60661-5594
cr           +Fax: 954-764-7770 Jul 02 2015 03:56:24     City of Homestead, Florida,   Weiss Serota Helfman,
              c/o Douglas R. Gonzales,   200 E. Broward Blvd.,   Suite 1900,
              Fort Lauderdale, FL 33301-1949
cr           +E-mail/PDF: bankruptcy.court@mesaaz.gov Jul 02 2015 02:59:16     City of Mesa,
              Tax Audit & Collections,   Po Box 1466,   Mesa, AZ 85211-1466
cr           +Fax: 954-764-7770 Jul 02 2015 03:56:24     City of Miramar, FL,   Weiss Serota Helfman,
              c/o Douglas R. Gonzales,   200 E. Broward Blvd.,   suite 1900,
              Fort Lauderdale, FL 33301-1949
cr           +E-mail/Text: bankruptcy@phila.gov Jul 02 2015 02:55:36     City of Philadelphia,
              c/o James M. Vandermark,   Municipal Services Building,   1401 JFK Boulevard, 5th Floor,
              Philadelphia, PA 19102-1601
cr            E-mail/Text: Andrew.Thompson@ci.san-rafael.ca.us Jul 02 2015 02:54:24     City of San Rafael,
              1400 Fifth Avenue,   PO Box 151560,   San Rafael, CA  94915-1560
cr           +E-mail/Text: jludwig@clevelandconstruction.com Jul 02 2015 02:55:06
              Cleveland Construction, Inc.,   c/o Daniel Wireman, Esq.,   5390 Courseview Drive,
              Mason, OH 45040-2362
cr            E-mail/Text: cmabankruptcy@nisource.com Jul 02 2015 02:54:57     Columbia Gas of Massachusetts,
              2025 Roosevelt Ave.,   PO Box 2025,   Springfield, MA  01102-2025
cr            E-mail/Text: houston_bankruptcy@LGBS.com Jul 02 2015 02:55:12     Cypress-Fairbanks ISD,
              c/o John P. Dillman,   Post Office Box 3064,   Houston, TX 77253-3064
cr           +E-mail/Text: john.burton@fairfaxcounty.gov Jul 02 2015 02:55:52     Fairfax County, VA,
              Asst. County Attorney,   12000 Government Center Pkwy, Ste. 549,   Fairfax, VA 22035-0001
cr            E-mail/Text: houston_bankruptcy@LGBS.com Jul 02 2015 02:55:12     Fort Bend County,
              c/o John P. Dillman,   Post Office Box 3064,   Houston, TX 77253-3064
cr            E-mail/Text: brnotices@dor.ga.gov Jul 02 2015 02:54:50     State of Georgia Dept. of Revenue,
              Compliance Division,   PO Box 161108,   Atlanta, GA  30321
tor           E-mail/Text: arapoport@haincapital.com Jul 02 2015 02:55:37     Hain Capital Group, LLC,
              301 Route !7 N,   7th Floor,   Rutherford, NJ  07070
tee           E-mail/Text: arapoport@haincapital.com Jul 02 2015 02:55:37     Hain Capital Group, LLC,
              301 Route 17 N,   7th Floor,   Rutherford, NJ 07070-2599
cr           +E-mail/Text: arapoport@haincapital.com Jul 02 2015 02:55:37     Hain Capital Holdings, LLC,
              301 Route 17 North,   7th Floor,   Rutherford, NJ 07070-2599
cr            E-mail/Text: houston_bankruptcy@LGBS.com Jul 02 2015 02:55:12     Harris County, et al,
              c/o John P. Dillman,   Post Office Box 3064,   Houston, TX 77253-3064
cr            E-mail/Text: bankruptcy@co.henrico.va.us Jul 02 2015 02:55:33     Henrico County, Virginia,
              County Attorney,   P.O. Box 90775,   Henrio, VA  23273-0775
cr            E-mail/Text: rio_bncmail@irs.gov Jul 02 2015 02:54:40     Internal Revenue Service,
              400 N 8th Street, Box 76,   Stop Room 898,   Richmond, VA  23219
cr           +E-mail/Text: spradlta@jacksoncounty.org Jul 02 2015 02:55:33     Jackson County,
              c/o  Theresa Spradling,   PO Box 1569,   Medford, OR 97501-0242
cr           +E-mail/Text: kbuck1159@aol.com Jul 02 2015 02:54:57     Karen L. Buckley,
              7615 Mineral Spring Ct.,   Springfield, VA 22153-2307
cr           +E-mail/Text: ktbuchan@bellsouth.net Jul 02 2015 02:54:31     Kisha T. Buchanan,
              523 Joe B. Jackson Pkwy,   Murfreesboro, TN 37127-7109
cr           +E-mail/Text: treasurer@co.kitsap.wa.us Jul 02 2015 02:55:51     Kitsap County Treasurer,
              c/o Barbara A. Stephenson,   614 Division Street,   MS-32,   Port Orchard, WA 98366-4680
cr           +E-mail/Text: scockrell@lex-co.com Jul 02 2015 02:55:49     Lexington County Treasurer's Office,
              Treasurer's Office,  Attn: Cynthia Hamilton,   212 South Lake Dr.,
              Lexington, SC 29072-3410
```

```
District/off: 0422-7          User: ramirez-l         Page 45 of 123          Date Rcvd: Jul 01, 2015
                             Form ID: redacttr        Total Noticed: 2203

Notice by electronic transmission was sent to the following persons/entities by the Bankruptcy Noticing Center
(continued)
cr              +E-mail/Text: dallas.bankruptcy@LGBS.com Jul 02 2015 02:55:13     Longview ISD,
                 Linebarger Goggan Blair & Sampson, LLP,   c/o Elizabeth Weller,   2323 Bryan Street Ste 1600,
                 Dallas, TX 75201-2637
intp            +E-mail/Text: jthoman@hodgsonruss.com Jul 02 2015 02:55:41
                 Manufacturers & Traders Trust Company, as Trustee,   c/o Hodgson Russ LLP,
                 Garry M. Graber, Esq.,   The Guaranty Building,   140 Pearl Street, Suite 100,
                 Buffalo, NY 14202-4014
cr               E-mail/Text: skipnmatte@yahoo.com Jul 02 2015 02:54:26     Maria Teresa Cameron,   PO Box 3751,
                 Costa Mesa, CA  92628-3751
cr              +E-mail/Text: mfrauen@windstream.net Jul 02 2015 02:54:44     Marian B. Frauenglass,
                 105 Brian Drive,   Warner Robins, GA 31088-7918
cr              +E-mail/Text: mmccabemediator@comcast.net Jul 02 2015 02:54:26     Michael McCabe,   P.O. Box B,
                 Villa Grande, CA 95486-0090
cr              +E-mail/Text: mtucker122@verizon.net Jul 02 2015 02:54:25     Michael Tucker,
                 11310 Wycombe Park Lane,   Glenn Dale, MD 20769-2029
cr               E-mail/Text: ecfnotices@dor.mo.gov Jul 02 2015 02:54:24     Missouri Department of Revenue,
                 General Counsel's Office,   301 W. High Street, Room 670,   PO Box 475,
                 Jefferson City, MO  65105-0475
cr               E-mail/Text: houston_bankruptcy@LGBS.com Jul 02 2015 02:55:12     Montgomery County,
                 c/o Joh P. Dillman,   Post Office Box 3064,   Houston, TX  77253-3064
cr              +E-mail/Text: dcalderon@nationalwesternlife.com Jul 02 2015 02:55:02
                 National Western Life Insurance Company,   c/o Mortgage Loan Dept.,   850 East Anderson Lane,
                 Austin, TX 78752-1602
cr              +E-mail/Text: legalservices@pbctax.com Jul 02 2015 02:55:08     Palm Beach County Tax Collector,
                 PO Box 3715,   West Palm Beach, FL 33402-3715
cr              +Fax: 202-326-4112 Jul 02 2015 03:26:24     Pension Benefit Guaranty Corporation,
                 Office of the Chief Counsel,   1200 K Street, N.W.,   Suite 340,   Washington, DC 20005-4030
cr              +E-mail/PDF: rmscedi@recoverycorp.com Jul 02 2015 02:59:21
                 Recovery Management Systems Corporation,   25 SE 2nd Ave Ste 1120,   Miami, FL 33131-1605
cr              +E-mail/Text: thmpsn5@aol.com Jul 02 2015 02:54:36     Richard Thompson,
                 11313 Edgewood Farm Ct.,   Richmond, VA 23233-1823
cr              +E-mail/Text: leslee@sharplawoffices.com Jul 02 2015 02:54:31     Rick Sharp,
                 1008 Wedgeland Drive,   Raleigh, NC 27615-5928
cr              +E-mail/Text: dallas.bankruptcy@LGBS.com Jul 02 2015 02:55:13     Smith County,
                 Linebarger Goggan Blair & Sampson, LLP,   c/o Elizabeth Weller,   2323 Bryan Street Ste 1600,
                 Dallas, TX 75201-2637
cr              +E-mail/Text: pfurlow@dixonmidland.com Jul 02 2015 02:54:57     TFL Enterprise, LLC,
                 980 North Michigan Ave.,   Suite 1540,   Chicago, IL 60611-7568
cr               E-mail/Text: bankruptcynoticing@polktaxes.com Jul 02 2015 02:55:50
                 Tax Collector For Polk County, FL,   Of Joe G. Tedder,   PO Box 2016,   Bartow, FL 33831-2016
cr               E-mail/Text: bankruptcynoticing@polktaxes.com Jul 02 2015 02:55:50
                 Tax Collector, Polk County, Florida,   Joe G. Tedder, CFC,   Delinquency and Enforcement,
                 PO Box 2016,   Bartow, FL  33831-2016
cr              +E-mail/Text: taylorbphillips@comcast.net Jul 02 2015 02:54:55     Taylor B. Phillips,
                 Apt. 511,   8875 Costa Verde Blvd.,   San Diego, CA 92122-6659
cr              +E-mail/Text: tsignor@wgty.com Jul 02 2015 02:56:01     Times & News Publishing Company,
                 1570 Fairfield Road,   Gettysburg, PA 17325-7252
cr              +E-mail/Text: rnies@wolffsamson.com Jul 02 2015 02:54:26     Toys R Us - Delaware, Inc.,
                 c/o Wolff & Samson PC,   Attn:  Karen L. Gilman, Esq.,   One Boland Drive,
                 West Orange, NJ 07052-3686
cr              +E-mail/Text: collections@bluelynxmedia.com Jul 02 2015 02:55:29     Tribune Company,
                 435 N. Michigan Ave.,   3rd Floor,   Chicago, IL 60611-6229
cr               E-mail/Text: ebn@vermontgas.com Jul 02 2015 02:55:31     Vermont Gas,   PO Box 467,
                 Burlington, VT  05402-0467
cr               E-mail/Text: krishna.patel@vonage.com Jul 02 2015 02:55:24     Vonage Holdings, Inc.,
                 attn: Angelique Electra,   23 Main Street, D2-180,   Holmdel, NJ  07733-2136
cr              +E-mail/Text: debhenkle@alliantenergy.com Jul 02 2015 02:54:26     Wisconsin Power & Light,
                 300 Sheridan Ave.,   Centerville, IA 52544-2625
12844994        +E-mail/Text: LSI@LIQUIDITYSOLUTIONS.COM Jul 02 2015 02:56:00
                 Aboretum of South Barrington LLC,   c/o Liquidity Solutions, Inc,
                 One University Plaza, Suite 312,   Hackensack, NJ 07601-6205
9938210         +E-mail/Text: LSI@LIQUIDITYSOLUTIONS.COM Jul 02 2015 02:56:00     Absolute Computer Solutions,
                 c/o Liquidity Solutions, Inc.,   One University Plaza, Suite 312,   Hackensack, NJ 07601-6205
10611806        +E-mail/Text: LSI@LIQUIDITYSOLUTIONS.COM Jul 02 2015 02:56:00     Ali I Malik,
                 c/o Liquidity Solutions, Inc.,   One University Plaza, Ste 312,   Hackensack, NJ 07601-6205
8750450         +E-mail/Text: hcosta@bouldercounty.org Jul 02 2015 02:54:24     Boulder County Treasurer,
                 P.O. Box 471,   Boulder, Colorado 80306-0471
10181391        +E-mail/Text: LSI@LIQUIDITYSOLUTIONS.COM Jul 02 2015 02:56:00     Buckhead Triangle LP,
                 c o Liquidity Solutions Inc,   One University Plz Ste 312,   Hackensack, NJ 07601-6205
10214312        +E-mail/Text: LSI@LIQUIDITYSOLUTIONS.COM Jul 02 2015 02:56:00     CARMA INTERNATIONAL,
                 c/o Liquidity Solutions, Inc.,   One University Plaza, Suite 312,   Hackensack, NJ 07601-6205
8677685         +E-mail/Text: citjaxbankruptcy@cit.com Jul 02 2015 02:54:31
                 CIT Technology Financing Services, Inc.,   10201 Centurion Parkway N. #100,
                 Jacksonville, OH 32256-4114
8641633          E-mail/Text: bankruptcy@cpsenergy.com Jul 02 2015 02:54:57     CPS Energy - Bankruptcy Section,
                 145 Navarro - Mail Drop 101013,   San Antonio, TX  78205
11276245        +E-mail/Text: LSI@LIQUIDITYSOLUTIONS.COM Jul 02 2015 02:56:00     Cables Unlimited Inc,
                 c/o Liquidity Solutions, Inc.,   One University Plaza, Suite 312,   Hackensack, NJ 07601-6205
```

District/off: 0422-7          User: ramirez-l          Page 46 of 123          Date Rcvd: Jul 01, 2015
                             Form ID: redacttr         Total Noticed: 2203

Notice by electronic transmission was sent to the following persons/entities by the Bankruptcy Noticing Center
(continued)
9962020          +E-mail/Text: gcunningham@gmhlaw.com Jul 02 2015 02:54:27     Carrollton Arms LLC,
                  c/o Gary H Cunningham Esq,   101 W Big Bear Rd, 10th Fl,   Troy, MI 48084-5280
9255730          +E-mail/Text: mark@ogdenpartners.com Jul 02 2015 02:54:50     Central Investments LLC,
                  c/o Mark Ordower,   333 South Desplaines,   Chicago, IL 60661-5594
9745547          +E-mail/Text: Sondra.Christofides@checkpt.com Jul 02 2015 02:55:50     Checkpoint Systems Inc,
                  dba Alpha Security Products,   101 Wolf Dr,   Thorofare, NJ 08086-2243
8575617           E-mail/Text: ebcalvo@pbfcm.com Jul 02 2015 02:54:20     City Hurst, Mansfiled ISD, Carroll ISD,
                  c/o Elizabeth Banda,   PO Box 13430,   Arlington, TX 76094-0430
8575615           E-mail/Text: ebcalvo@pbfcm.com Jul 02 2015 02:54:20
                  City of Cedar Hill, Burleson ISD, Arlington ISD,   c/o Elizabeth Banda,   PO Box 13430,
                  Arlington, TX 76094-0430
8782773           E-mail/Text: customer.service@florence-ky.gov Jul 02 2015 02:55:29     City of Florence,
                  PO Box 1357,   Florence KY 41022-1357
8693721          +E-mail/Text: dallas.bankruptcy@LGBS.com Jul 02 2015 02:55:13     City of Frisco,
                  c/o Elizabeth Weller,   Linebarger Goggan Blair & Sampson, LLP,
                  2323 Bryan Street, Suite 1600,   Dallas, TX 75201-2637
9908258          +E-mail/Text: lrogers@hged.com Jul 02 2015 02:55:06
                  City of Holyoke Gas & Electric Department,   99 Suffolk Street,   Holyoke, MA 01040-5082
8628131          +Fax: 954-764-7770 Jul 02 2015 03:56:24     City of Homestead, FL,
                  c/o Douglas R. Gonzales, Esq.,   Weiss Serota Helfman,   200 E. Broward Blvd., Suite 1900,
                  Fort Lauderdale, FL 33301-1949,   954-763-4242
8575618           E-mail/Text: ebcalvo@pbfcm.com Jul 02 2015 02:54:20     City of Lake Worth,
                  c/o Elizabeth Banda,   PO Box 13430,   Arlington,TX 76094-0430
8693766          +E-mail/Text: dallas.bankruptcy@LGBS.com Jul 02 2015 02:55:13     City of Memphis,
                  c/o Elizabeth Weller,   Linebarger Goggan Blair & Sampson, LLP,
                  2323 Bryan Street, Suite 1600,   Dallas, TX 75201-2637
8628132          +Fax: 954-764-7770 Jul 02 2015 03:56:24     City of Miramar, FL,   c/o Douglas R. Gonzales,
                  Weiss Serota Helfman,   200 E. Broward Blvd., Suite 1900,   Fort Lauderdale, FL 33301-1949,
                  954-763-4242
8671825          +E-mail/PDF: BANKRUPTCY.NOTICES@RICHMONDGOV.COM Jul 02 2015 02:59:33     City of Richmond,
                  Department of Public Utilities,   730 E. Broad Street, 5th Floor,
                  Richmond, Virginia 23219-1861
10725454          E-mail/Text: dreinhardt@co.clark.in.us Jul 02 2015 02:55:11     Clark County Treasurer,
                  c/o David Reinhardt,   PO Box 1508,   Jefferson, IN 47131-1508
8570386           E-mail/Text: bkr@taxva.com Jul 02 2015 02:55:45     Commonwealth of VA, Dept. of Taxation,
                  c/o Mark Ames,   PO Box 2156,   Richmond, VA 23218-2156
8649740          +E-mail/Text: bkr@taxva.com Jul 02 2015 02:55:45     Commonwealth of Virginia,
                  Department of Taxation,   PO Box 2156,   Richmond VA 23218-2156
8600964           E-mail/Text: houston_bankruptcy@LGBS.com Jul 02 2015 02:55:12     Cypress Fairbanks ISD,
                  c/o John P Dillman,   Linebarger Goggan Blair & Sampson LLP,   P.O. Box 3064,
                  Houston, Tx. 77253-3064
8578489          +E-mail/Text: dallas.bankruptcy@LGBS.com Jul 02 2015 02:55:13     Dallas County,
                  Linebarger Goggan Blair & Sampson LLP,   Elizabeth Weller,   2323 Bryan Street, Suite 1600,
                  Dallas, TX 75201-2637
8572197          +E-mail/Text: dallas.bankruptcy@LGBS.com Jul 02 2015 02:55:13
                  Dallas County and Tarrant County,   % Linebarger Goggan Blair & Sampson LLP,
                  Attn: Elizabeth Weller, Esq.,   2323 Bryan St., Ste. 1600,   Dallas, TX 75201-2637
11461483         +E-mail/Text: LSI@LIQUIDITYSOLUTIONS.COM Jul 02 2015 02:56:00     David Zargari,
                  c/o Liquidity Solutions, Inc.,   One University Plaza, Ste 312,   Hackensack, NJ 07601-6205
11392606         +E-mail/Text: LSI@LIQUIDITYSOLUTIONS.COM Jul 02 2015 02:56:00     E-Rewards Inc.,
                  c/o Liquidity Solutions, Inc.,   One University Plaza, Suite 312,   Hackensack, NJ 07601-6205
8689371           E-mail/Text: bklaw2@centurylink.com Jul 02 2015 02:55:16     Embarq,   PO Box 7971,
                  Shawnee Mission, KS 66207-0971
8891336          +E-mail/Text: john.burton@fairfaxcounty.gov Jul 02 2015 02:55:52     Fairfax County, VA,
                  Office of the County Attorney,   12000 Government Center Pkwy.,   Suite 549,
                  Fairfax, Virginia 22035-0001
8600914           E-mail/Text: houston_bankruptcy@LGBS.com Jul 02 2015 02:55:12     Fort Bend County,
                  c/o John P Dillman,   Linebarger Goggan Blair & Sampson LLP,   P.O. Box 3064,
                  Houston, Tx. 77253-3064
8626594          +E-mail/Text: dallas.bankruptcy@LGBS.com Jul 02 2015 02:55:13     Gregg County,
                  c/o Laurie A. Spindler,   Linebarger Goggan Blair & Sampson, LLP,
                  2323 Bryan Street, Suite 1600,   Dallas, TX 75201-2637
8693654          +E-mail/Text: dallas.bankruptcy@LGBS.com Jul 02 2015 02:55:13     Gregg County,
                  c/o Elizabeth Weller,   Linebarger Goggan Blair & Sampson, LLP,
                  2323 Bryan Street, Suite 1600,   Dallas, TX 75201-2637
8654027           E-mail/Text: bankruptcy@co.henrico.va.us Jul 02 2015 02:55:33     HENRICO COUNTY,
                  P.O. BOX 90775,   HENRICO, VIRGINIA 23273-0775
9169691          +E-mail/Text: arapoport@haincapital.com Jul 02 2015 02:55:37     Hain Capital Holdings, LLC,
                  301 Route 17 N, 7th Floor,   Rutherford, NJ 07070-2599
8572463          +E-mail/Text: scott.kercheval@hamiltonbeach.com Jul 02 2015 02:54:58
                  Hamilton Beach Brands, Inc.,   Bill Ray,   4421 Waterfront Drive,   Glen Allen, VA 23060-3375
8919898           E-mail/Text: houston_bankruptcy@LGBS.com Jul 02 2015 02:55:12     Harris County TRA,
                  c/o John P Dillman,   Linebarger Goggan Blair & Sampson LLP,   P.O. Box 3064,
                  Houston, Tx. 77253-3064
8600909           E-mail/Text: houston_bankruptcy@LGBS.com Jul 02 2015 02:55:12     Harris County et al,
                  c/o John P Dillman,   Linebarger Goggan Blair & Sampson LLP,   P.O. Box 3064,
                  Houston, Tx. 77253-3064

District/off: 0422-7          User: ramirez-l          Page 47 of 123          Date Rcvd: Jul 01, 2015
                             Form ID: redacttr          Total Noticed: 2203

Notice by electronic transmission was sent to the following persons/entities by the Bankruptcy Noticing Center
(continued)
10337921      +E-mail/Text: jkane@jefferies.com Jul 02 2015 02:55:16      HighJump Software Inc.,
               c/o Jeffries Leveraged Credit Prod. LLC,   One Station Place,Three North,
               Stamford, CT 06902-6800
10040129      +E-mail/Text: LSI@LIQUIDITYSOLUTIONS.COM Jul 02 2015 02:56:00      Hitachi America, Ltd.,
               c/o Liquidity Solutions Inc.,   One University Plaza, Suite 312,   Hackensack, NJ 07601-6205
9908262       +E-mail/Text: lrogers@hged.com Jul 02 2015 02:55:06      Holyoke Gas & Electric Department,
               99 Suffolk Street,   Holyoke, MA 01040-5082
10617956      +E-mail/Text: LSI@LIQUIDITYSOLUTIONS.COM Jul 02 2015 02:56:00      Iannucci Development Corp,
               c/o Liquidity Solutions, Inc.,   One University Plaza, Suite 312,   Hackensack, NJ 07601-6205
8601627       +E-mail/Text: des.claimantbankruptcy@illinois.gov Jul 02 2015 02:55:50
               Illinois Dept. of Employment Security,   Attorney General Section - 9th Floor,
               33 S. State St.,   Chicago, IL 60603-2808
8578547       +E-mail/Text: dallas.bankruptcy@LGBS.com Jul 02 2015 02:55:13      Irving ISD,
               Linebarger Goggan Blair & Sampson LLP,   Elizabeth Weller,   2323 Bryan Street, Suite 1600,
               Dallas, TX 75201-2637
10576243      +E-mail/Text: LSI@LIQUIDITYSOLUTIONS.COM Jul 02 2015 02:56:00      James M. Freeman,
               c/o Liquidity Solutions, Inc.,   One University Plaza, STe 312,   Hackensack, NJ 07601-6205
8584107        E-mail/Text: legal@taxcollector.com Jul 02 2015 02:55:11
               Ken Burton, Jr., Manatee County Tax Collector,   PO Box 25300,   Bradenton, FL 34206-5300
10798007      +E-mail/Text: LSI@LIQUIDITYSOLUTIONS.COM Jul 02 2015 02:56:00      Kimberly Betts,
               c/o Liquidity Solutions, Inc.,   One University Plaza, Suite 312,   Hackensack, NJ 07601-6205
12016615      +E-mail/Text: LSI@LIQUIDITYSOLUTIONS.COM Jul 02 2015 02:56:00      Klipsch Audio Technologies LLC,
               c/o Liquidity Solutions, Inc.,   One University Plaza, Suite 312,   Hackensack, NJ 07601-6205
8660718        E-mail/PDF: resurgentbknotifications@resurgent.com Jul 02 2015 02:59:22      LVNV Funding LLC,
               Resurgent Capital Services,   PO Box 10587,   Greenville, SC 29603-0587
8996723       +E-mail/Text: LSI@LIQUIDITYSOLUTIONS.COM Jul 02 2015 02:56:00      Liquidity Solutions Inc.,
               One University Plaza,   Suite 312,   Hackensack, NJ 07601-6205
9962985       +E-mail/Text: jkane@jefferies.com Jul 02 2015 02:55:16      MRV Wanamaker LC,
               c/o Jefferies Leveraged Crd Product,   One Station Place Three North,
               Stamford, CT 06902-6800
8567308       +E-mail/Text: LSI@LIQUIDITYSOLUTIONS.COM Jul 02 2015 02:56:00      Madison Waldorf, LLC,
               c/o Liquidity Solutions, Inc,   One University Plaza, Suite 312,
               Hackensack, New Jersey 07601-6205
11733085      +E-mail/Text: LSI@LIQUIDITYSOLUTIONS.COM Jul 02 2015 02:56:00      Mayfair MDCC Busines Trust,
               c/o Liquidity Solutions, Inc.,   One university Plaza, Ste 312,   Hackensack, NJ 07601-6205
10564748      +E-mail/Text: jkane@jefferies.com Jul 02 2015 02:55:16
               McAlister Square Partners a Texas Limited Partners,   c/o Jefferies Leveraged Credit,
               One Station Place, Three North,   Stamford, CT 06902-6800
8600989        E-mail/Text: houston_bankruptcy@LGBS.com Jul 02 2015 02:55:12      Montgomery County,
               c/o John P Dillman,   Linebarger Goggan Blair & Sampson LLP,   P.O. Box 3064,
               Houston, Tx. 77253-3064
10373899      +E-mail/Text: bjnicholson@mcgtn.net Jul 02 2015 02:55:29      Montgomery County Trustee,
               350 Pageant Lane, Ste 101 B,   Clarksville, TN 37040-3813
12388198       E-mail/Text: litinquiry@jfs.ohio.gov Jul 02 2015 02:55:30
               Ohio Department of Job and Family Services,   PO Box 182404,   Columbus OH 43218-2404
10043336      +E-mail/Text: LSI@LIQUIDITYSOLUTIONS.COM Jul 02 2015 02:56:00
               PRICERUNNER USA A VALUE CLICK INC COMPANY,   c/o Liquidity Solutions, Inc.,
               One University Plaza, Suite 312,   Hackensack, NJ 07601-6205
8670283       +E-mail/Text: BKRMailOps@weltman.com Jul 02 2015 02:55:15
               RAY FOGG CORPORATE PROPERTIES, LLC.,   C/O WELTMAN, WEINBERG & REIS,
               323 W. LAKESIDE AVE., 2ND FL,   CLEVELAND, OH 44113-1085
8608600        E-mail/PDF: rmscedi@recoverycorp.com Jul 02 2015 02:59:07
               Recovery Management Systems Corporation,   25 S.E. 2nd Avenue, Suite 1120,
               Miami, FL 33131-1605
8619562       +E-mail/Text: dallas.bankruptcy@LGBS.com Jul 02 2015 02:55:13      Rockwall CAD,
               Linebarger Goggan Blair & Sampson, LLP,   c/o Elizabeth Weller,
               2323 Bryan Street, Suite 1600,   Dallas, TX 75201-2637
8619466       +E-mail/Text: dallas.bankruptcy@LGBS.com Jul 02 2015 02:55:13      Rockwall County,
               Linebarger Goggan Blair & Sampson, LLP,   c/o Elizabeth Weller,
               2323 Bryan Street, Suite 1600,   Dallas, TX 75201-2637
10664530      +E-mail/Text: LSI@LIQUIDITYSOLUTIONS.COM Jul 02 2015 02:56:00      SCHMIDT, GARY,
               c/o Liquidity Solutions, Inc.,   One University Plaza, Suite 312,
               Hackensack, New Jersey 07601-6205
10375685      +E-mail/Text: LSI@LIQUIDITYSOLUTIONS.COM Jul 02 2015 02:56:00      SEBRING Retail Assoc. LLC,
               c/o Liquidity Solutions, Inc.,   One University Plaza,   Ste 312,   Hackensack, NJ 07601-6205
8624896        E-mail/Text: appebnmailbox@sprint.com Jul 02 2015 02:55:05      Sprint Nextel  Correspondence,
               Attn Bankruptcy Dept,   PO Box 7949,   Overland Park KS 66207-0949
8624897        E-mail/Text: appebnmailbox@sprint.com Jul 02 2015 02:55:05      Sprint Nextel Distribution,
               Attn: Bankruptcy Dept,   P.O. Box 3326,   Englewood, CO 80155-3326
9535248       +E-mail/Text: jramos@seminoletax.org Jul 02 2015 02:54:58      Seminole County Tax Collector,
               PO Box 630 S,   Sanford, Florida 32772-0630
11742787      +E-mail/Text: LSI@LIQUIDITYSOLUTIONS.COM Jul 02 2015 02:56:00      Shopzilla Inc.,   dba BizRate,
               c/o Liquidity Solutions Inc.,   One University Plaza, # 312,   Hackensack, NJ 07601-6205
8619471       +E-mail/Text: dallas.bankruptcy@LGBS.com Jul 02 2015 02:55:05      Smith County,
               Linebarger Goggan Blair & Sampson, LLP,   c/o Elizabeth Weller,
               2323 Bryan Street, Suite 1600,   Dallas, TX 75201-2637
10435596      +E-mail/Text: LSI@LIQUIDITYSOLUTIONS.COM Jul 02 2015 02:56:00      Sullivan Crosby Trust,
               c/o Liquidity Solutions, Inc,   One University Plaza, Suite 312,   Hackensack, NJ 07601-6205

```
District/off: 0422-7          User: ramirez-l          Page 48 of 123          Date Rcvd: Jul 01, 2015
                              Form ID: redacttr         Total Noticed: 2203
```

Notice by electronic transmission was sent to the following persons/entities by the Bankruptcy Noticing Center (continued)

```
10056718      +E-mail/Text: LSI@LIQUIDITYSOLUTIONS.COM Jul 02 2015 02:56:00
               THE IRVINE COMPANY FASHION ISLAND SHOPPING CENTER,   c/o Liquidity Solutions Inc.,
               One University Plaza, Suite 312,    Hackensack, NJ 07601-6205
10056716      +E-mail/Text: LSI@LIQUIDITYSOLUTIONS.COM Jul 02 2015 02:56:00
               THE IRVINE COMPANY THE MARKET PLACE,   c/o Liquidity Solutions, Inc.,
               One University Plaza, Suite 312,    Hackensack, NJ 07601-6205
10294547      +E-mail/Text: arapoport@haincapital.com Jul 02 2015 02:55:37        THQ Inc.,
               c/o Hain Capital Holdings, LTD,   301 Route 17, 7th Floor,   Tutherford, NJ 07070-2599,
               Attn: Ganna Liberchuk
9315461       +E-mail/Text: arapoport@haincapital.com Jul 02 2015 02:55:37        THQ, Inc.,
               c/o Hain Capital Holdings, Ltd.,   301 Route 17 North, 7th Floor,   Rutherford, NJ 07070-2599
8578535       +E-mail/Text: dallas.bankruptcy@LGBS.com Jul 02 2015 02:55:13        Tarrant County,
               Linebarger Goggan Blair & Sampson LLP,   ELizabeth Weller,   2323 Bryan Street, Suite 1600,
               Dallas, TX 75201-2637
8580805        E-mail/Text: bankruptcynoticing@polktaxes.com Jul 02 2015 02:55:50
               Tax Collector for Polk County, Florida,   Office of Joe G. Tedder, CFC,   c/o Bonnie Holly,
               PO Box 2016,   Bartow, Florida  33831-2016
8676701        E-mail/Text: BKRMailOps@weltman.com Jul 02 2015 02:55:15        The Columbus Dispatch,
               c/o Weltman, Weinberg & Reis Co.,   PO Box 93596,   Cleveland, OH 44101-5596
10176069      +E-mail/Text: jkane@jefferies.com Jul 02 2015 02:55:16        The Daily Progress,
               c/o Jefferies Leveraged,   Credit Products, LLC,   One Station Place, Three North,
               Stamford, CT 06902-6800
10547500      +E-mail/Text: LSI@LIQUIDITYSOLUTIONS.COM Jul 02 2015 02:56:00        Todd M. Krajewski,
               c/o Liquidity Solutions, Inc.,   One University Plaza, Ste 312,   Hackensack, NJ 07601-6205
8619458       +E-mail/Text: dallas.bankruptcy@LGBS.com Jul 02 2015 02:55:13        Tom Green CAD,
               Linebarger Goggan Blair & Sampson, LLP,   c/o Elizabeth Weller,
               2323 Bryan Street, Suite 1600,   Dallas, TX 75201-2637
8687596       +E-mail/Text: saxonl@chesterfield.gov Jul 02 2015 02:55:53        Treasurer Chesterfield County,
               PO Box 70,   Chesterfield VA 23832-0906,   attn: Laura Glovier,   (804) 751-4915
10454733      +E-mail/Text: LSI@LIQUIDITYSOLUTIONS.COM Jul 02 2015 02:56:00        UNITED PACKAGING SUPPLY CO,
               c/o Liquidty Solutions, Inc.,   One University Plaza, Suite 312,   Hackensack, NJ 07601-6205
8583553       +E-mail/Text: krishna.patel@vonage.com Jul 02 2015 02:55:24        Vonage Marketing Inc.,
               Angelique Electra,   Vice President - Law,   23 Main Street,   Holmdel, NJ 07733-2136
8583494        E-mail/Text: krishna.patel@vonage.com Jul 02 2015 02:55:24        Vonage Marketing Inc.,
               c/o Angelique Electra,   Vice President - Law,   23 Main Street,   Holmdel, NJ 07733-2136
9229223       +E-mail/Text: Bankruptcy-Notifications@we-energies.com Jul 02 2015 02:54:25        WE Energies,
               PO Box 2046,   Milwaukee, WI 53201-2046
11498417      +E-mail/Text: LSI@LIQUIDITYSOLUTIONS.COM Jul 02 2015 02:56:00        William Cimino,
               c/o Liquidity Solutions, Inc.,   One University Plaza, Suite 312,   Hackensack, NJ 07601-6205
                                                                                         TOTAL: 150
```

```
          ***** BYPASSED RECIPIENTS (undeliverable, * duplicate) *****
aty          Christian & Barton, L.L.P.
aty          Hodgson Russ LLP
aty          Ivan M. Gold
aty          J. R. Smith
aty          John M. Brom,   Querrey & Harrow, Ltd.
aty          Lauren Lonergan Taylor,   Duane Morris, LLP
aty          Rachel N. Greenberger
aty          Scott Shaw
aty          Troutman Sanders LLP
aty          Vivieon E. Kelley
aty          Yolandad M Humphrey,   Perdue, Brandon, Fiedler, Collins & Mott
tr           Circuit City Stores, Inc. Liquidating Trust
cr           1030 W. North Ave. Bldg. LLC
cr           120 Orchard LLC
cr           1251 Fourth Street Investors, LLC
cr           13630 Victory Boulevard, LLC
tor          19th Street Investors Inc.
intp         36 Monmouth Plaza LLC
cr           3725 Airport Boulevard, LP
tee          412 South Broadway Realty LLC
cr           427 Orchard LLC
cr           444 Connecticut Avenue, LLC, Store #3690
cr           502-12 86th Street LLC
cr           553 Retail, LLC
cr           601 Plaza LLC
cr           680 S. Lemon Ave. Co.
intp         99 Cents Only Stores
cr           AAC Management Corp.
cr           ACXIOM CORPORATION
cr           ADT Security Services, Inc.
cr           ALCAL/Arcade Contracting, Inc.
cr           ANG Newspapers
cr           AOL LLC
cr           AT&T
cr           AT&T Capital Services, Inc.
cr           AT&T Corp.
```

District/off: 0422-7          User: ramirez-l          Page 49 of 123          Date Rcvd: Jul 01, 2015
                             Form ID: redacttr         Total Noticed: 2203

```
          ***** BYPASSED RECIPIENTS (continued) *****
cr              AVR CPC Associates, LLC
cr              Aaron Hornstra
cr              Acadia Realty Limited Partnership
cr              Acosta Strommen P.A
cr              Ada Alicea
cr              Ada Alicea, on behalf of herself and all others si
cr              Ada County Assessor's Office
intp            Advance Publications, Inc.
cr              Advance Real Estate Management, LLC
cr              Advertising.com Inc.
cr              Agree Limited Partnership
cr              Ahmad Paul Whitney
cr              Aiptek, Inc.
cr              Akamai Technologies, Inc.
cr              Alameda County Treasurer
cr              Alameda Newspaper Group, Inc.
cr              Alameda Newspapers, Inc.
prf             Alfred H. Siegel
op              Alfred H. Siegel, the Liquidating Trustee of Circu
cr              Alief ISD, et al
cr              Allen County Treasurer
cr              Alliance Entertainment Corporation
cr              Altamonte Springs Real Estate Associates, LLC
intp            Alvarez & Marsal Canada, ULC
intp            AmCap Arborland LLC
intp            AmCap NorthPoint LLC
cr              AmREIT, a Texas Real Estate Investment Trust
cr              Amargosa Palmdale Investments, LLC
cr              American Electric Power
cr              American National Insurance Company
cr              American Power Conversion Corp.
cr              Ammon Properties, LC
cr              Amore Construction Company
cr              Andrews Electronics
cr              Angela Ross
cr              Anna Thomas
cr              Annapolis Plaza LLC
cr              Anthony Erickson, d/b/a A.C.E.Enterprises
cr              Anthony Martinez
cr              Apex Digital, Inc.
cr              Applied Predictive Technologies, Inc.
intp            Arboretum of South Barrington, LLC
cr              Archos, Inc.
cr              Argyle Forest Retail I, LLC
cr              Arizona Department of Revenue
cr              Arlington ISD
cr              Arlington ISD, et al.
cr              Ashkenazy Management Corp.
cr              Atlantic City Electric
cr              Audio Authority Corporation
cr              Audiovox Corporation
cr              Austin Community College
cr              Austin Independent School District
cr              Averatec/Trigem USA
cr              BISSELL Homecare, Inc.
cr              Bagby & Russell Electric Company, Inc.
cr              Baltimore Gas and Electric Company
cr              Bank of America, N.A.
cr              Bank of America, N.A., as Agent
cr              Barbara Lay
cr              Basser-Kaufman
cr              Bay Area News Group East Bay, LLC
cr              BayAreaNews Group
cr              BayAreaNewsGroup
cr              Baybrook MUD 1
cr              Bear Valley Road Partners LLC
cr              Becker Trust LLC
cr              Bel Air Square LLC
cr              Belkin International
cr              Bell County, County of Denton, Midland Central App
cr              Bell Microproducts, Inc.
cr              Bell'O International Corp.
cr              Bella Terra Associates, LLC
cr              Belleville News-Democrat
cr              Bellingham Herald
cr              Benderson Development Company, LLC
cr              Benenson Capital Company
cr              Benton County Treasurer
cr              Berkadia Commercial Mortgage LLC
```

District/off: 0422-7          User: ramirez-l          Page 50 of 123          Date Rcvd: Jul 01, 2015
                             Form ID: redacttr         Total Noticed: 2203

```
           ***** BYPASSED RECIPIENTS (continued) *****
cr               Bethesda Softworks, LLC
cr               Beverly Gemini Investments, LLC
cr               Bexar Co., Cameron Co., Dallas Co., El Paso, Frisc
cr               Biloxi Sun Herald
cr               Bizport, Ltd.
cr               Blount County Trustee
cr               Bond C.C. I Delaware Business Trust
cr               Bond Circuit IV Delaware Business Trust
cr               Bond Circuit VIII Delaware Business Trust
cr               Bond-Circuit IV Delaware Business Trust
intp             Bond-Circuit IX Delaware Business Trust
cr               Boston Gas Company
cr               Boulevard North, LP
intp             Bradenton Herald
cr               Brandywine Grande C, L.P.
cr               Brazoria County Tax Office
intp             Brick-70, LLC
cr               Brighton Commercial, L.L.C.
cr               Brownsville Independent School District
cr               Brownsville Public Utilities Board
cr               Bruce H. Besanko
intp             Bruce H. Besanko
cr               Burleson ISD
cr               Bush Industries, Inc.
cr               Buzz Oates, LLC
cr               C1 West Mason Street LLC
cr               CAP Brunswick, LLC
cr               CB Richard Ellis / Louisville, LLC
cr               CC - Virginia Beach, LLC
cr               CC Acquisition, L.P.
cr               CC Colonial Trust
cr               CC Grand Junction Investors 1998, LLC
cr               CC Hamburg NY Partners, LLC
cr               CC Joilet Trust
cr               CC Joliet Trust
tor              CC Kingsport 98, LLC
cr               CC Kingsport 98, LLC
cr               CC Merrilville Trust
cr               CC Plaza Joint Venture, LLP
cr               CC Properties LLC
cr               CC Springs, L.L.C.
cr               CC-Investors 1995-6
intp             CCDC Marion Portfolio, L.P.
cr               CCMS 2005 CD1 Hale Road LLC
cr               CDB Falcon Sunland Plaza, LP
cr               CGCMT 2006 C5 Glenway Avenue LLC
cr               CHK, LLC
cr               CIM/Birch St., Inc.
cr               CK Richmond Business Services #2, LLC
cr               CMAT 1999 C1 Kelly Road, LLC
cr               CMAT 1999 C2 Bustleton Avenue Limited Partnership
cr               CMAT 1999 C2 Emporium Drive LLC
cr               CMAT 1999 C2 Idle Hour Road LLC
cr               CMAT 1999 C2 Lawrence Road LLC
cr               CMAT 1999 C2 Moller Road LLC
cr               CMAT 1999 C2 Ridgeland Retail LLC
cr               COFAL Partners, L.P
cr               COMSYS Information Technology Services, Inc. and C
unk              CP Nord du Lac JV, LLC
cr               CSFB 2005-C1 Shoppes of Plantation Acres, LLC
unk              CT
cr               CWCapital Asset Management LLC
cr               Cameron Bayonne Urban Renewal, LLC's (f/k/a Camero
cr               Cameron County
cr               Canon U.S.A., Inc
cr               Capital Centre LLC
cr               Cardinal Capital Partners
cr               Caribbean Display & Construction, Inc.
cr               Carlyle-Cypress Tuscaloosa, LLC
cr               Carole Kaylor
cr               Carolina Power & Light Company d/b/a Progress Ener
cr               Carriage Crossing Market Place, LLC
cr               Carriage Crossing Market Place, LLC
cr               Carroll ISD
cr               Carrollton Arms, LLC
cr               Catawba County North Carolina
cr               Catellus Operating Limited Partnership
cr               Catellus Operating Limited Partnership
cr               Cellco Partnership d/b/a Verizon Wireless
```

District/off: 0422-7          User: ramirez-l          Page 51 of 123          Date Rcvd: Jul 01, 2015
                             Form ID: redacttr         Total Noticed: 2203

```
        ***** BYPASSED RECIPIENTS (continued) *****
cr          Cencor Realty
cr          Central Georgia Electric Membership Corporation
intp        Centre Daily Times (State College)
cr          Centre at 38th Street TIC, LLC
cr          Centro Properties Group
cr          Cermak Plaza Associates, LLC
cr          Chalek Company LLC
cr          Charles Booth
cr          Charlotte Observer
cr          Chase Bank USA, National Association
cr          Chelmsford Realty Associates
cr          Children's Discovery Centers of America, Inc.
cr          Chung Hee Kim (Ridgehaven Plaza Shopping Center)
cr          Circuit City Stores, Inc.
cr          Circuit Investors #2, Ltd.
cr          Circuit Investors #3, Ltd.
cr          Circuit Realty NJ LLC
cr          Cisco-Linksys, LLC
cr          City Electronics Ltd.,   Unit A 6F Wider Industrial,   58 Tsun Yip Street,   Kwun Tong Kowloon
cr          City and County of Denver
cr          City and County of San Francisco
cr          City of Austin
cr          City of Avondale, Arizona
cr          City of Brighton
cr          City of Colorado Springs
cr          City of Fort Worth
cr          City of Fredericksburg, VA
cr          City of Garland Tax Assessor/Collector
cr          City of McAllen
cr          City of Meriden, Connecticut
cr          City of Midland et al
cr          City of Novi, MIchigan
cr          City of Philadelphia
cr          City of Round Rock
cr          City of Southlake, Texas
cr          City of Waco et al
cr          City of Wichita Falls
cr          Clark County Treasurer
cr          Clean Carton Co., Inc.
cr          Clear Creek ISD
cr          Clementine Tinsley
cr          Cohab Realty, LLC
cr          Collin County Tax Assessor/Collector
cr          Colorado Department of Revenue
cr          Columbia Equities Limited Partnership
cr          Columbia Plaza Shopping Ceter Venture
cr          Columbia State
cr          Columbus Ledger-Enquier
cr          Commerce Technologies, Inc.
cr          Commonwealth Edison Company
cr          Commonwealth of Virginia, Department of Taxation
cr          Compass Group U.S.A. Inc.
cr          Computer Resource Team, Inc.
cr          Concar Enterprises, Inc.
cr          Connecticut Light and Power Company
cr          Connecticut Natural Gas Company
cr          Connexion Technologies
cr          Consolidated Edison Company of New York, Inc.
cr          Consumer Vision, LLC
cr          Continental Properties Company, Inc.
cr          Contra Costa Times, Inc.
cr          Contra Costs Times
cr          Convergys Customer Management Group Inc.
cr          Cosmo-Eastgate, ltd
cr          Cottonwood Corners-Phase V, LLC
cr          County of Albemarle
cr          County of Henrico
cr          Craig-Clarksville Tennessee LLC
cr          Creditor Express Personnel Services, Inc
cr          Crossgates Commons NewCo, LLC
cr          Crossroads Associates, Ltd.
cr          Crossroads Shopping Center
cr          Crossways Financial Associates, LLC
cr          Cypress Equities
cr          Cypress/CC Marion I, L.P.
cr          DDR Corp. f/k/a Developers Diversified Realty Corp
cr          DL Peterson Trust, as Assignee of PHH Vehicle Mana
cr          DMARC 2006 CD2 Davidson Place, LLC
cr          DMARC 2006 Poughkeepsie LLC
```

```
          ***** BYPASSED RECIPIENTS (continued) *****
cr              Dallas County
cr              Daly City Partners I, L.P
cr              Daly City Partners I, L.P.
cr              Daniel W. Ramsey
cr              Dartmouth Marketplace Associates
cr              De Rito Partners
cr              De Rito Partners Development, Inc.
cr              De Rito Pavilions 139, LLC
cr              DeMatteo Management, Inc.
cr              Deborah Jaynes
cr              Dennis Morgan
cr              Descanso TIC, LLC
cr              Developers Diversified Realty Corporation
cr              Diamond Square, LLC
cr              Diane Granito
cr              Dick's Sporting Goods Inc.
cr              Dick's Sporting Goods, Inc.
cr              Dicker-Warmington Properties
cr              Digital Innovations, LLC
cr              Digital Innovations, LLC on Behalf of VonWin Capit
cr              Dish It Up, Inc
cr              Ditan Distribution LLC
cr              Dollar Tree Stores, Inc.
cr              Dominion East Ohio
cr              Dominion Hope
cr              Dominion Peoples
cr              Donahue Schriber Realty Group, L.P.
cr              Donovan Dunwell
cr              Dorothy Coleman
cr              Douglas County, CO
cr              Drexel Delaware Limited Partnership
cr              Duke Energy Carolinas, LLC
cr              Duke Energy Indiana, Inc.
cr              Duke Energy Kentucky, Inc.
cr              Duke Energy Ohio, Inc.
cr              Duquesne Light Company
cr              E&A Northeast Limited Partnership
cr              EEL McKee LLC
cr              ELL MCKEE LLC
cr              Eagleridge Associates, LLC
cr              Eastman Kodak Company
intp            Eatontown Commons Shopping  Center
cr              Edward A. Alberque
cr              Edwin Targonski
cr              Emilio Gervasio
cr              Empire HealthChoice Assurance, Inc. d/b/a Empire B
cr              EnergyNorth Natural Gas, Inc. d/b/a National Grid
cr              Engineered Structures, Inc.
cr              Enid Two LLC
cr              Entergy Arkansas, Inc.
cr              Entergy Gulf States Louisiana, L.L.C.
cr              Entergy Louisiana, LLC
cr              Entergy Mississippi, Inc.
cr              Entergy Texas, Inc.
cr              Envision Peripherals, Inc.
cr              Ergotron, Inc. f/k/a OmniMount Systems, Inc.
op              Erica Wolff
cr              Estate of Joseph Y. Einbinder,    % Einbinder Properties, LLC
cr              Evergreen Plaza Associates
cr              Expesite, LLC
cr              Express Services, Inc.
cr              F&M Properties, Inc.
cr              FJL-MVP, LLC
cr              FM Facility Maintenance
cr              FM Facility Maintenance, f/k/a IPT, LLC
cr              FR E2 Property Holding, L.P.
cr              FT Orchard LLC
cr              FW CA-BREA Marketplace, LLC,  Regency Centers, L.P
intp            Faber Bros., Inc.
cr              Federal Realty Investment Trust
intp            Federal Warranty Service Corporation
cr              Fifth Third Bank
cr              First Industrial Realty Trust, Inc.
tor             First International Computer of America, Inc.
cr              Fishers Station Development Co.
cr              Flintlock Northridge LLC
cr              Florida Power & Light Company
cr              Florida Power Corporation d/b/a Progress Energy Fl
intp            Food Lion LLC
```

District/off: 0422-7          User: ramirez-l          Page 53 of 123          Date Rcvd: Jul 01, 2015
                              Form ID: redacttr         Total Noticed: 2203

```
           ***** BYPASSED RECIPIENTS (continued) *****
cr         Fort Bend ISD
cr         Fort Bend Independent School District
cr         Fort Bend LID 2
cr         Fort Steuben Mall
cr         Fort Worth ISD
cr         Fort Worth Star-Telegram
cr         Foursquare Properties Inc.
cr         Fox Broadcasting Company
cr         Fox Cable Network Services, LLC
cr         Franklin Spencer Wilson
cr         Franklin Wilson
intp       Fresno Bee
cr         Frisco ISD Tax Assessor/Collector
cr         Fuel Creative, Inc.
unk        G&S Livingston Realty, Inc.
cr         GC Acquisition Corp.
cr         GCCFC 2007-GG9 Abercorn Street Limited Partnership
cr         GECMC 2005 C2 Hickory Hollow LLC
cr         GECMC 2005 C2 Mall Road LLC
cr         GECMC 2005 C2 Parent LLC
cr         GECMC 2005 C2 South Lindbergh LLC
cr         GECMC 2005-C2 Ludwig Drive, LLC
cr         GMS Golden Valley Ranch, LLC
cr         GRI EQY Sparkleberry Square LLC
cr         GRI-EQY (Sparkleberry Square) LLC
cr         Galena Park ISD
cr         Galleria Alpha Plaza, Ltd.
cr         Galleria Plaza, Ltd.
cr         Garland ISD Tax Assessor/Collector
intp       Garmin International, Inc.
cr         Gaston County
cr         Gateway Center Properties III, LLC and SMR Gateway
intp       General Electric Company's Consumer & Industrial D
cr         General Growth Properties, Inc.
cr         General Instrument Corporation d/b/a Home & Networ
cr         Generation H One and Two Limited Partnership
cr         Generation One and Two, LP
cr         Geraldine B. Spink
cr         Glimcher Properties Limited Partnership
cr         Glimcher Properties Limited Partnership, as managi
cr         Glimcher Properties Limited Partnership, as managi
cr         Golf Galaxy, Inc.
cr         Goodmill LLC
cr         Gould Livermore LLC
cr         Granite State Electric
cr         Greater Orlando Aviation Authority
cr         Greece Ridge, LLC
cr         Green 521 5th Avenue LLC
cr         Greenback Associates
cr         Greg Nagy
cr         Greystone Data Systems, Inc.
cr         Grubb & Ellis Mid America PAC
cr         Guiseppina Gervasio
cr         H & R REIT (U.S.) Holdings Inc.
cr         Hagan Properties, Inc.
cr         Hamilton County, Tennessee
cr         Hamilton Crossing
cr         Hamilton Crossing I, LLC
cr         Harris County
cr         Harris County Toll Road Authority
cr         Harry Hallaian
cr         Harvest/HPE LP
cr         Hawaiian Electric Company, Inc
cr         Hewlett Packard Company
cr         Hidalgo County & H.C. Drainage District # 1
cr         Holyoke Crossing Limited Partnership II
cr         Home Depot USA, Inc.
cr         Horizon Technology, LLC
cr         Humble ISD
cr         IBM Credit, LLC
cr         IKON Office Solutions, Inc.
tee        IMCC Sunland, L.L.C.
cr         IN Retail Fund Algonquin Commons, L.L.C.
cr         Idaho Statesman
cr         Imperial Sales Corp. d/b/a Imperial Sales Company
cr         Indiana Department of State Revenue
cr         Industriaplex, Inc.
cr         Infogain Corporation
cr         Inland Amerian Oklahoma City Penn, L.L.C.
```

District/off: 0422-7          User: ramirez-l          Page 54 of 123          Date Rcvd: Jul 01, 2015
                             Form ID: redacttr         Total Noticed: 2203

```
             ***** BYPASSED RECIPIENTS (continued) *****
cr              Inland American Chesapeake Crossroads, L.L.C.
cr              Inland American Retail Management LLC
cr              Inland Commercial Property Management,  Inc.
cr              Inland Commercial Property Management, Inc.
cr              Inland Continental Property Management Corp.
cr              Inland Mortgage Capital Corporation
cr              Inland Pacific Property Services LLC
cr              Inland Southeast Darien
cr              Inland Southwest Darien, L.L.C.
cr              Inland Southwest Management LLC
cr              Inland Southwest Management LLC, Inland American R
cr              Inland Traverse City, L.L.C.
cr              Inland US Management LLC
cr              Inland Western Austin Southpark Meadows II Limited
cr              Inland Western Avondale McDowell, L.L.C
cr              Inland Western Cedar Hill Pleasant Run Limited Par
cr              Inland Western College Station Gateway Limited Par
cr              Inland Western Columbus Clifty, L.L.C.
cr              Inland Western Houma Magnolia, L.L.C.
cr              Inland Western Lake Worth Towne Crossing Limited P
cr              Inland Western Lewisville Lakepointe Limited Partn
cr              Inland Western Oswego Gerry Centennial, L.L.C.
cr              Inland Western Phillipsburg Greenwich L.L.C.
cr              Inland Western Richmond Maryland, L.L.C.
cr              Inland Western San Antonio HQ Limited Partnership
cr              Inland Western San Antonio HW Limited Partnership
cr              Inland Western Southlake Corners Limited Partnersh
cr              Inland Western Sugar Land Colony Liimted Partnersh
cr              Inland Western Temecula Commons, L.L.C.
cr              Inland Western West Mifflin Century III, L.P.
cr              InnerWorkings, Inc.
cr              Integrated Label Corporation
cr              International Speedway Square, Ltd.
cr              Interstate Augusta Properties LLC
cr              Island Packet
cr              J. Scott Douglass
cr              J.P. Morgan Chase Bank, N.A.
cr              JMC Manufacturing Inc. dba Inland Fixture
cr              JP Morgan Chase & Co.
cr              JVC Americas Corp. and JVC Company of America
cr              JWC Loftus LLC
cr              Jack Hernandez
cr              Jackson EMC
cr              James Fouskey
cr              James L. Rollins
intp            James M. Stacia
cr              James Oldenburg
cr              Jantzen Dynamic Corporation
intp            Jeff Leopold
cr              Jeffrey R. Leopold
cr              Jeffrey Thibodeau
cr              Jersey Central Power & Light Company
cr              Jessee Perez
cr              Joanne Eisner
cr              John Batioff
cr              Johnny L. Ferguson
cr              Johnson City Crossing, L.P.
cr              Jon C. Geith
cr              Jonathan Card
cr              Jones Lang LaSalle Americas, Inc.
cr              Jordan Landing, LLC
unk             Jose Felix Infante Vasques
cr              Journal Sentinel, Inc.
cr              Judith Rae Minnite
tor             KB Columbus 1-CC, LLC
cr              KB Columbus 1-CC, LLC
cr              KNP
cr              KRG Market Street Village, LP
cr              Kansas City Star
cr              Keith Sanders
cr              Ken J. Young
unk             KeyBank National Association
cr              KeySpan Gas East Corporation
cr              Khanam Fatima Akhter
cr              Kimco Realty Corporation
cr              Kina Thompson
cr              Kinyo Company, Inc.
sp              Kirkland & Ellis LLP
cr              Kite Coral Springs, LLC
```

```
          ***** BYPASSED RECIPIENTS (continued) *****
cr          Knoxville Utilities Board
tee         Korea Export Insurance Corporation
cr          LC White Plains Retail LLC
cr          LG Electronics USA, Inc.
cr          LNR Partners, Inc.
cr          La Habra Imperial, LLC
cr          LaSalle Bank National Association as Trustee for C
cr          LaSalle Bank National Association f/k/a LaSalle Na
cr          LaSalle Bank National Association f/k/a LaSalle Na
cr          LaSalle Bank National Association, a nationally ch
cr          LaSalle Bank National Association, as trustee for
cr          LaSalle Bank National Association, as trustee for
cr          LaSalle Bank National Association, f/k/a LaSalle N
cr          LaSalle Bank National Association, f/k/a/ LaSalle
cr          LaSalle Bank national Association, as Trustee for
cr          Laguna Gateway Phase 2, LP
cr          Lake Worth Towne Crossing Limited Partnership
cr          Laurel Plumbing, Inc.
cr          Laurie Lambert-Gaffney
cr          Lawrence W. Fay
cr          Lea Company, a Virginia general partnership, the A
cr          Leedell Murphy
cr          Leon Hallaian
cr          Leon Hurney
cr          Lewisville Independent School District
cr          Lexar Media, Inc.
intp        Lexington Herald-Leader
cr          Lexington Lion Weston I LP
cr          Lexmark International, Inc.
cr          Liberty Mutual Insurance Company
cr          Lilly Hallaian
intp        Liquid Asset Partners, LLC
cr          Little Britain Holding, LLC
cr          Long Island Lighting Company d/b/a LIPA
tee         Longacre Opportunity Fund, LP
cr          Loop West, LLC, by its Managing Agent The Wilder C
cr          Los Angeles County Treasurer & Tax Collector
intp        Lowe's HIW, Inc.
cr          Lubbock CAD
cr          Luckoff Land Company, LLC
cr          M & A Industrial Concrete, Inc.
cr          M and M Berman Enterprises
cr          M.I.A. Brookhaven, LLC
cr          MB Fabyan Randall Plaza Batavia, L.L.C.
cr          MB Keene Monadnock, L.L.C.
cr          MCM Electronics, Inc.
cr          MHW Warner Robins, LLC
cr          MRV Wanamaker, LC
cr          Macon Telegraph
cr          Macy's Retail Holdings, Inc.
cr          Madcow International Group Limited
cr          Mall Properties and U.S. 41 & I-285 Company
cr          Manteca Stadium Park, L.P.
tor         Manufacturers and Traders Trust Company, as Truste
cr          Manufacturers and Traders Trust Company, as Truste
cr          Manufacturers and Traders Trust Company, as Truste
op          Marc A. Busman
cr          Marc Realty
cr          Maricopa County Treasurer
cr          Mark Stewart
cr          Market Heights, Ltd
cr          Marple XYZ Associates
cr          Martin Garcia
cr          Martinair, Inc.
cr          Mary LoPresti
cr          Massachusetts Department of Revenue
cr          Massachusetts Electric Company
cr          McAllen ISD
cr          McClatchy Company
cr          McCracken County Clerk
cr          McLennan County
cr          Media General, Inc.
cr          MediaNews Group, Inc.
cr          Melvin Walton Hone
cr          Memorial Square 1021, L.L.C.
cr          Memorial Square 1031, L.L.C.
intp        Merced Sun Star
cr          Merge Computer Group, Inc.
cr          Metropolitan Edison Company
```

District/off: 0422-7          User: ramirez-l          Page 56 of 123          Date Rcvd: Jul 01, 2015
                             Form ID: redacttr          Total Noticed: 2203

```
                   ***** BYPASSED RECIPIENTS (continued) *****
intp             Miami Herald
cr               Miami-Dade County Tax Collector
cr               Michael Lay
cr               Michigan Consolidated Gas Company
cr               Microsoft Corporation
cr               Midland County Tax Office
cr               Midland Radio Corporation
cr               Mizco International, Inc.
cr               Modelogic, Inc.
cr               Modern Marketing Concepts, Inc.
intp             Modesto Bee
cr               Moncayo Settlement Class
cr               Monster, LLC
cr               Monte Vista Crossings, LLC
cr               Monterey County
cr               Morgan Hill Retail Venture, LP
cr               Morse-Sembler Villages Partnership #4
cr               Motorola Inc.
cr               Mount Berry Square, LLC
cr               Myrtle Beach Farms
cr               Myrtle Beach Farms Co., Inc.
cr               Myrtle Beach Sun News
cr               N.P. Huntsville Limited Liability Company
cr               NAMCO BANDAI Games America Inc.
cr               NAP Northpoint, LLC
cr               NBT Bank, N.A.
cr               NMC Stratford, LLC
cr               NPP Development LLC
cr               Nancy Booth
cr               Narragansett Electric Company
cr               Nashville Electric Service
cr               National Product Care Company
unk              National Registered Agents, Inc.
cr               National Retail Properties, Inc.
unk              National Union Fire Insurance Company of Pittsburg
cr               Navarre Corporation
cr               New River Properties, LLC
cr               New York State Electric and Gas Corporation
cr               Newport News Shopping Center, L.L.C.
cr               Nextag, Inc.
cr               Niagara Mohawk Power Corporation
cr               Niccole Cervanyk
mvnt             Nina Winston
cr               North Carolina Department of Revenue
cr               Northcliff Residual Parcel 4 LLC
cr               Northern Indianna Public Service Company
cr               Nueces County
cr               ON Corp US, Inc. & ON Corp
tee              ON Corp. USA, Inc. and ON Corp.
cr               OTR-Clairemont Square
cr               Office of Attorney General, Pennsylvania Departmen
crcm             Official Committee of Unsecured Creditors
cr               Ohio Bureau of Workers' Compensation
cr               Ohio Department of Commerce
cr               Ohio Department of Taxation
cr               Oklahoma Gas & Electric Company
cr               Old Republic Insurance Company
cr               Olympian
intp             Olympian
cr               Olympus Corporation
cr               Olympus Corporation of the Americas
cr               Onkyo USA Corporation
cr               Optoma Technology, Inc.
cr               Orange and Rockland Utilities
cr               Orangefair Marketplace, LLC
unk              Osprey Audit Specialists, LLC
intp             P.C. Richard & Son, Inc.
cr               P.R. Mechanical, Inc.
cr               P/A Acadia Pelham Manor, LLC
cr               PECO Energy Company
cr               PL Mesa Pavilions LLC
cr               PM Construction Inc.
cr               PR Christiana LLC
cr               PREIT SERVICES, LLC
cr               PRGL Paxton LP
cr               Pacific Castle Groves, LLC
cr               Pacific Supply
cr               Panasonic Corporation of North America
cr               Parago, Inc.
```

```
District/off: 0422-7          User: ramirez-l          Page 57 of 123          Date Rcvd: Jul 01, 2015
                             Form ID: redacttr          Total Noticed: 2203
```

```
                   ***** BYPASSED RECIPIENTS (continued) *****
intp          Park National Bank
cr            Park Side Realty LP
cr            Parkdale Village, LP
cr            Parker Bullseye, LLC
intp          Parker Central Plaza Ltd
cr            Parker Central Plaza, Ltd.
cr            Pat Minnite
cr            Pennsylvania Electric Company
cr            Pennsylvania State Treasurer
cr            Pep Boys - Manny, Moe & Jack
cr            Perimeter Mall
cr            Petrovich
cr            Philips International
cr            Philips International Holding Corp.
cr            Piedmont Natural Gas Company
cr            Pierce County
mvnt          Pioneer Electronics, Inc
cr            Placer County
cr            Plantation Point Development, LLC
cr            Plantronics, Inc.
cr            Platform-A Inc.
cr            Plaza Las Americas, Inc.
cr            Plaza Las Palmas LLC., Store 449
mvnt          PlumChoice, Inc.
cr            PlumChoice, Inc.
cr            Point West Plaza II Investors
cr            Potter County Tax Office
cr            Prado, llc
cr            Premier Retail Interiors, Inc.
cr            Premier Retail Networks, Inc
cr            PriceGrabber.com, Inc.
cr            Prince George's County, Maryland
cr            Principal Life Insurance Company
cr            Proview Technology
cr            Public Company Accounting Oversight Board
cr            Public Service Company of New Hampshire
cr            Public Service Electric And Gas Company
cr            R. G. Brinkmann Company
cr            RD Bloomfield Associates Limited Partnership
cr            RMRG Portfolio TIC, LLC
cr            RPAI Pacific Property Services LLC (f/k/a Inland P
cr            RPAI Southwest Management LLC (f/k/a Inland Southw
cr            RPAI US Management LLC (f/k/a Inland US Management
cr            Raleigh News & Observer
cr            Ramco West Oaks I, LLC
cr            Rancon Realty Fund IV
cr            Ray Mucci's Inc.
cr            Red Rose Commons Associates, L.P.
cr            Redtree Properties, L.P.
cr            Regency Centers, L.P.
unk           Reliance Figueroa Associates, L.P.
cr            Retail MDS, Inc.
cr            Retail Property Group, Inc.
cr            Ricardo Benjamin Salinas Pliego
cr            Richard Jaynes
cr            RioCan Austin Southpark Meadows II Limited Partner
cr            Robyn N. Davis
cr            Rolling Acres Plaza Shopping Center
cr            Ronus Meyerland Plaza L.P.
cr            Rossmoor Shops, LLC
cr            Roth Tanglewood LLC
cr            Roth Tanglewood, LLC
cr            Route 146 Millbury LLC
cr            Roy Eisner
cr            Ruby Hallaian
cr            Ryan, Inc. f/k/a Ryan & Company, Inc.
cr            S.J. Collins Enterprises, Goodman Enterprises, DeH
cr            S.M. Wilson & Company
cr            S.R. Weiner & Associates Inc.
cr            Sacco of Maine, LLC
intp          Sacramento Bee
cr            Safeco Insurance Company of America
cr            Salamander Designs
cr            Salt River Project
cr            San Bernardino County
cr            San Jose Mercury-News, Inc.
intp          San Luis Obispo Tribune
cr            SanDisk Corporation
cr            Savitri Cohen
```

District/off: 0422-7          User: ramirez-l          Page 58 of 123          Date Rcvd: Jul 01, 2015
                             Form ID: redacttr         Total Noticed: 2203

```
           ***** BYPASSED RECIPIENTS (continued) *****
cr              Savitri Cohen
cr              Schimenti Construction Company LLC
cr              Seagate Technology, LLC
cr              Seminole County Florida Tax Collector
cr              Sennco Solutions, Inc.
cr              Sennheisser Electronic Corp.
cr              Service Saver, Incorporated
cr              ServicePlan of Florida, Inc.
cr              ServicePlan, Inc. and all its Affiliates
unk             Servpro
cr              Shasta County
cr              Shelbyville Road Plaza, LLC
cr              Sherwood
cr              Sherwood America, Inc.
cr              Sherwood Properties, LLC
cr              Shops at Kildeer, LLC
cr              Signal Hill Gateway, LLC
cr              SimVest Real Estate II, LLC
cr              Sima Products Corp.
cr              Sirius XM Radio, Inc
cr              Site A, LLC
cr              Slam Brands, Inc.
cr              Sonoma County Tax Collector
cr              Sony Pictures Entertainment Inc.
cr              Sony Pictures Home Entertainment Inc.
intp            Source Interlink Companies, Inc.
cr              Source Interlink Media, LLC
cr              South Carolina Electric & Gas Company and Public S
cr              South Texas College
cr              South Texas ISD
cr              Southern California Edison Company
cr              Southern Connecticut Gas Company
cr              Southpaw Credit Opportunity Master Fund LP
cr              Southpaw Koufax, LLC
cr              Southwest Gas Corporation
cr              Southwinds. Ltd.
cr              Sparkleberry Two Notch, LLC
cr              Starpoint Property Management, LLC
cr              State of Connecticut Department of Revenue Service
cr              State of Illinois, Department of Revenue
cr              State of New Hampshire Department of Revenue Admin
cr              State of New Jersey - Dept. of Treasury,   Office of Unclaimed Property
cr              Sterling Reporting Services, L.P.
cr              Suemar
cr              Sun Belt General Contractors, Inc
cr              Sun Construction Group, Inc. a/k/a Sun Constructio
cr              Susan M. Johnson
cr              Susan Richardson,   4720 Sadler Green Pl.,   Glen Allen
unk             Sutherland Asbill & Brennan LLP
cr              Swanblossom Investments, LP
cr              Sweetwater Associates, L.P.
intp            Sykes Enterprises Incorporated f/k/a ICT Group, In
intp            Systemax, Inc.
cr              T & T Enterprises
cr              T.D. Farrell Construction, Inc.
cr              THE GOLDENBERG GROUP
cr              THF Chesterfield Two Development, L.L.C.
cr              THF Clarksburg Development One, Limited Liability
intp            THF Harrisonburg Crossing, L.L.C.
cr              THF Harrisonburg Crossing, L.L.C.
cr              THF ONC Development, L.L.C.
cr              THF St. Clairsville Development, L.P.
cr              THQ, Inc.
cr              TPG Management, Inc
cr              TWG Innovative Solutions, Inc.
cr              TXU Engergy Retail Company LLC
cr              Tacoma News, Inc.
cr              Take Two Interactive Software, Inc.
cr              Tamarack Village Shopping Center Limited Partnersh
cr              Tanglewood Park LLC
cr              Tanglewood Park, LLC
cr              Tanglewood Park, LLC; Roth Tanglewood, LLC and Luc
cr              Tarrant County
cr              Taubman Auburn Hills Associates Limited Partnershi
cr              Tax Appraisal District of Bell County et al
cr              Tax Collector of Madison County, Alabama,   c/o Lynda Hall, Tax Collector
cr              Teachers Insurance and Annuity Association of Amer
cr              Team Retail Westbank, Ltd.
cr              Tec-Com Services, Inc.,   dba Micro Tech
```

```
          ***** BYPASSED RECIPIENTS (continued) *****
cr            TeleDynamics LLP
cr            Tennessee Department of Treasury-Unclaimed Propert
cr            Terranomics Crossroads Associates
cr            Texas Comptroller of Public Accounts
cr            Texas Comptroller of Public Accounts and Texas Wor
cr            Texas Instruments Incorporated
cr            Texas Tax Appraisal Districts of Bell County, Braz
intp          The Agency for Workforce Innovation
cr            The Balogh Companies
cr            The Balogh Companies
cr            The Brooklyn Union Gas Company d/b/a National Grid
cr            The City Portfolio TIC, LLC
cr            The City of New York
cr            The Cleveland Electric Illuminating Company
cr            The Columbus Dispatch
cr            The Daniel Group
cr            The Denver Newspaper Agency, LLP
cr            The Detroit Edison Company
cr            The Hutensky Group
cr            The Leben Family Limited Partnership
cr            The MacNaughton Group
cr            The Marvin L. Oates Trust
cr            The Morris Companies Affiliates
cr            The PM Company
cr            The Parkes Companies Inc.
cr            The Parkes Companies, Inc. d/b/a Parkes Constructi
cr            The Press-Enterprise Company
cr            The West Campus Square Company, LLC
cr            The Woodlands Metro Center MUD
cr            The Woodmont Company
cr            The Ziegler Companies
cr            Thomas C. Bradley
cr            ThomsonWest
cr            Thoroughbred Village
cr            Thoroughbred Village Tennessee, GP
cr            Toledo Edison Company
cr            Torrance Towne Center Associates, LLC
cr            Tourboullin Co.
cr            Town of Enfield Connecticut
cr            Towne Square Plaza
cr            Travis County
cr            Travis County Hospital District
cr            Travis County Tax Assessor-Collector
cr            Travis County Texas
cr            Treasurer of Douglas County, Colorado
mvnt          Tremor Media, Inc.
cr            Tri-City Herald
cr            Triangle Equities Junction LLC
cr            Tritronics, Inc.
cr            Turner Broadcasting System, Inc.
cr            Tutwiler Properties, LTD
cr            Twentieth Century Fox Home Entertainment LLC
cr            Tyler ISD
cr            U.S. 41 & I 285 Company
cr            U.S. Customs and Border Protection
cr            UBS Realty Investors, LLC
cr            US Signs, Inc.
cr            UnCommon, Ltd., a Florida Limited Partnership
cr            Unical Enterprises, Inc
cr            Union County Construction Group, Inc.
cr            Union Square Retail Trust
cr            United Radio, Inc.
cr            Universal Display and Fixtures Company
cr            Uniwest Commercial Realty
cr            VIWY, L.P.
cr            Vance Baldwin, Inc.
cr            Vector Security, Inc.
cr            Ventura In Manhattan, Inc.
cr            Verizon Communications Inc.
cr            Vincent Tully
cr            Virginia Electric and Power Company d/b/a Dominion
cr            Virginia Surety Company, Inc.
cr            Visiontek Products, LLC
cr            WBCMT 2005-C21 South Ocean Gate Avenue Limited Par
cr            WEC 99A-2LLC
cr            WGHP-TV
cr            Wal-Mart Stores, Inc.
cr            Walter E. Hartman & Sally J. Hartman, as Trustee o
cr            Warner Home Video
```

```
            ***** BYPASSED RECIPIENTS (continued) *****
cr            Washington Commons Associates
cr            Washington Green TIC
cr            Washington Real Estate Investment Trust
mvnt          Wayne VF, LLC
cr            Wayne-Dalton Corp.
cr            Weidler Settlement Class
cr            Weingarten Realty Investors and Its Affiliates
intp          Wells Fargo Bank Northwest, National Association
cr            Wells Fargo Bank, N.A
cr            Wells Fargo Bank, N.A.
cr            Wells Fargo Bank, N.A., as Trustee for Nationslink
cr            Wells Fargo Bank, N.A., as Trustee for the Registe
cr            Wells Fargo Bank, N.A., as successor trustee to Ba
cr            Wells Fargo Business Credit, Inc.
cr            West Marine Products, Inc.
cr            Western Digital Technologies, Inc.
cr            Western Massachusetts Electric Company
cr            Westfield, LLC
cr            Westgate Village, LLC
cr            Whitestone Development Partners, L.P.
cr            Wichita County
cr            Wichita Eagle
cr            Wichita Falls ISD
cr            Willaims Mullen Clark and Dobbins
cr            William Butler,   Reciever For Larry J. Rietz MP, LLC
cr            William Foster
cr            William Gower
cr            Windsail Properties
cr            Woodlands Metro MUD
cr            Woodlands RUD # 1
cr            Woodlawn Trustees Incorporated
cr            Yankee Gas Services Company
cr            Yu-Liang Lei
cr            Yu-Liang Lei
cr            Yuma County
cr            Z-Line Designs, Inc.
8679885       American National Insurance Company
8631387       Benderson Development Company, LLC
8631405       Benderson Development Company, LLC
8574814       CCCC
8844408       California Self-Insurers' Security Fund
8703740       Caribbean Display & Construction, Inc.
9252331       Central Investments LLC
8661433       Cleveland Construction, Inc.
8616160       Columbia Plaza
8725222       Concar Enterprises
8725223       Concar Enterprises
8631388       Continental Properties Company, Inc.
8631407       Continental Properties Company, Inc.
8617709       Cosmo-Eastgate, Ltd.
11221938      Dan Nguyen
8994292       DeMatteo Management, Inc.
8586883       Eagleridge Associates, LLC,
8686079       Giant Eagle, Inc.
8695903       Holyoke Crossing Limited Partnership II
8695921       Holyoke Crossing Limited Partnership II
8700221       Holyoke Crossing Limited Partnership II
8700253       Holyoke Crossing Limited Partnership II
8700255       Holyoke Crossing Limited Partnership II
10236524      Horizon Technology, LLC
10236525      Horizon Technology, LLC
10236526      Horizon Technology, LLC
10237316      Horizon Technology, LLC
8596604       JWC/Loftus, LLC
8596607       JWC/Loftus, LLC
10243611      Jasco Products Company, Inc.
8704061       MD GSI Associates LLC
8749717       Macy's Retail Holdings, Inc.
8598861       Majesco Entertainment Company
8606972       McClatchy Company
8586885       NMC Stratford, LLC
8617713       Northcliff Residual Parcel 4 LLC
8617717       Northcliff Residual Parcel 4 LLC
9065118       Panasonic Corporation of North America
9643142       S.M. Wilson & Company
8703741       SOUTHROADS LLC
8904594       Salem Rockingham LLC
8622658       Shimenti Construction Company, LLC
9017335       SimpleTech by Hitachi Global Storage Technologies
```

```
            ***** BYPASSED RECIPIENTS (continued) *****
9017445         SimpleTech by Hitachi Global Storage Technologies
8679372         Spring Hill Development Partners, GP, Dickson Mana
10493728        TRC Associates, LLC
8586884         Torrance Torrance Towne Center Associates, LLC
8574813         VVV
8605305         Ventura In Manhattan, Inc.
8571794         Verizon Wireless
8592402         colorado structures
aty*            +David E. Eash,   221 N. Wall,   # 500,   Spokane, WA 99201-0824
aty*            +David S. Berman,   Riemer & Braunstein,   Three Center Plaza, 6th Floor,
                  Boston, MA 02108-2003
aty*            +James D. Thornton,   Thornton & Associates,   5030 Sadler Place,   Suite 204,
                  Glen Allen, VA 23060-6146
aty*            +Julie H. Rome-Banks,   Binder & Malter, LLP,   2775 Park Avenue,   Santa Clara, CA 95050-6004
aty*            +Plaza Las Palmas, LLC,   Culbert & Schmitt, PLLC,   30C Catoctin Circle, SE,
                  Leesburg, VA 20175-3614
cr*             +610 & San Felipe, Inc.,   c/o David H. Cox, Esquire,   Jackson & Campbell, PC,
                  1120 20th Street, NW, Suite 300-S,   Washington, DC 20036-3437
cr*             +ASM Capital III, L.P.,   7600 Jericho Turnpike, Suite 302,   Woodbury, NY 11797-1705
cr*             +ASM Capital, L.P.,   7600 Jericho Turnpike, Suite 302,   Woodbury, NY 11797-1705
cr*             +ASM SIP, L.P.,   7600 Jericho Turnpike, Suite 302,   Woodbury, NY 11797-1705
cr*             +Amore Construction Company,   c/o John J. Lamoureux,   Carlton Fields, P.A.,   P. O. Box 3239,
                  Tampa, FL 33601-3239
cr*             +Argo Partners,   12 West 37th Street, 9th Fl.,   New York, NY 10018-7381
cr*             +Audrey Soltis,   c/o Krister D. Johnson,   14 North Seventh Avenue,   St. Cloud, MN 56303-4753
cr*             +Avid Home Installs LLC,   HSBC Bank USA, NA,   DEPT CH-19554,   Palatine, IL 60055-0001
cr*             +BB Fonds International 1 USA, L.P.,   c/o Jason Binford,   Haynes and Boone, LLP,
                  2323 Victory Avenue, Suite 700,   Dallas, TX 75219-7673
cr*             +Bedford Properties, L.L.C.,   c/o Catherine Guastello,   Quarles & Brady LLP,
                  Two North Central Avenue,   Phoenix, AZ 85004-2391
cr*             +Blue Heron Micro Opportunities Fund, LLP,   P.O. Box 14610,   Surfside Beach, SC 29587-4610
tee*            +CMAT 1999-C2 RIDGELAND RETAIL, LLC,   Bilzin Sumberg Baena Price & Axelrod LLP,
                  200 South Biscayne Blvd,   Suite 2500,   Miami, FL 33131-5340
cr*             +CT Corporation,   1209 Orange Street,   Wilmington, DE 19801-1120
unk*            +CT Corporation,   1209 Orange Street,   Wilmington, DE 19801-1120
intp*           +CT Corporation,   1209 Orange Street,   Wilmington, DE 19801-1120
cr*             +CWCapital Asset Management LLC,   c/o Venable LLP,   8010 Towers Crescent Drive,   Suite 300,
                  Vienna, VA 22182-2723
cr*             +Cameron Group Associates LLP,   c/o Andrew M. Brumby, Esq.,   Shutts & Bowen LLP,
                  300 S. Orange Avenue,   Suite 1000,   Orlando, FL 32801-5403
cr*             +Carole Kaylor,   c/o Thomas P. Finn, Esquire,   153 Lakemont Park Blvd.,
                  Altoona, PA 16602-5943
cr*              Charles G. Stephens,   HSBC Bank USA, NA,   Dept CH -19554,   Palatine, IL 60055-9554
cr*             +Chatham County Tax Commissioner,   c/o Daniel T. Powers,   P.O. Box 8321,
                  Savannah, GA 31412-8321
cr*             +City of New York Dept of Finance,   345 Adams Street,   Brooklyn, NY 11201-3797
cr*             +City of Taylor Michigan,   c/o Kurt M. Kobiljak,   Edelson Building, Suite 200,
                  2915 Biddle Avenue,   Wyandotte, MI 48192-5267
cr*             +Classic Tech Development Ltd,   HSBC BANK USA NA,   VonWin,   Dept CH 16354,
                  Palatine, IL 60055-0001
cr*             +Cohesion Products, Inc,   c/o Receivable Management Services,   PO Box 5126,
                  Timonium, MD 21094-5126
cr*              Colin A Miller,   HSBC Bank USA, NA,   Dept CH-19554,   Palatine, IL 60055-9554
cr*             +Construct, Inc.,   5461 Whipple Lake Road,   Clarkston, MI 48348-3058
cr*             +Consumer Vision, LLC,   HSBC Bank USA NA,   VonWin,   Dept CH 16354,   Palatine, IL 60055-0001
cr*             +Contrarian Funds, LLC,   411 West Putnam Ave., Ste. 425,   Greenwich, CT 06830-6263
cr*             +Cormark, Inc.,   1701 Winthrop,   Des Plaines, IL 60018-1941
cr*             +County of Loudoun, VA,   c/o Belkys Escobar,   One Harrison St. SE, (MSC #06),
                  Leesburg, VA 20175-3102
cr*              Cousins Properties Incorporated,   c/o Katten Muchin Rosenman LLP,
                  2029 Century Park East, Suite 2600,   Los Angeles, CA 90067-3012
cr*             +Credit Suisse International,   11 Madison Avenue, 5th Floor,   New York, NY 10010-3698
tee*            +Credit Suisse Loan Funding LLC,   11 Madison Avenue,   5th Floor,   New York, NY 10010-3698
cr*              DFS SERVICES LLC,   c/o Brian Sirower, Esq.,   QUARLES & BRADY LLP,   Two North Central Avenue,
                  Phoenix, AZ 85004-2391
intp*           +DIRECTV, Inc.,   c/o Joseph R. Sgroi,   HONIGMAN MILLER SCHWARTZ AND COHN LLP,
                  2290 First National Building,   Detroit, MI 48226-3583
cr*             +David J. Cacciotti,   9812 Fernleigh Dr.,   Richmond, VA 23235-1834
cr*              David Lee Charles,   HSBC Bank USA, NA,   Dept CH - 19554,   Palatine, IL 60055-9554
crcmch*         +Donahue Schriber Realty Group, L.P.,   c/o Nancy Hotchkiss,   Trainor Fairbrook,
                  980 Fulton Avenue,   Sacramento, CA 95825-4558
cr*             +Eastern Security Corp.,   c/o Michael E. Hastings, Esq.,
                  LeClairRyan, A Professional Corporation,   1800 Wachovia Tower, Drawer 1200,
                  Roanoke, VA 24006-1200
cr*             +Federal Warranty Services Corporation,   HSBC Bank USA, NA,   Dept CH-19554,
                  Palatine, IL 60055-0001
cr*              Francis W Domurat,   HSBC Bank USA, NA,   Dept CH -19554,   Palatine, IL 60055-9554
intp*           +Franklin Wilson,   2 Highland Street,   Port Chester, NY 10573-3382
cr*             +Giant Eagle, Inc.,   101 Kappa Drive,   Pittsburgh, PA 15238-2833
cr*              Hamburg, Brandon A,   HSBC Bank USA, NA,   Dept CH-19554,   Palatine, IL 60055-9554
```

```
                ***** BYPASSED RECIPIENTS (continued) *****
cr*       +Hamilton Beach Brands, Inc.,   Bill Ray,   4421 Waterfront Drive,   Glen Allen, VA 23060-3375
cr*       +Homero Alonso Mata,   c/o David G. Reynolds, Esq.,   PO Box 1700,   Corrales, NM 87048-1700
cr*        Horton, Barron Scott,   HSBC Bank USA, NA,   DEPT CH-19554,   Palatine, IL 60055-9554
cr*       +IBM Corporation,   c/o Vicky Namken,   13800 Diplomat Dr.,   Dallas, TX 75234-8812
cr*       +IDeal Technology,   HSBC Bank USA NA,   VonWin,   Dept CH 16354,   Palatine, IL 60055-0001
cr*       +ION Audio, LLC,   200 Scenic View Drive,   Suite 201,   Cumberland, RI 02864-1847
cr*       +Industriaplex, Inc.,   HSBC Bank USA NA,   VonWin,   Dept CH 16354,   Palatine, IL 60055-0001
cr*       +Iron Mountain Information Management, Inc.,   c/o Frank F. McGinn, Esq.,
            Bartlett Hackett Feinberg P.C.,   155 Federal Street, 9th Floor,   Boston, MA 02110-1610
cr*       +James H. Wimmer, Jr., personally,   2205 Sara Ann Ct.,   Aylett, VA 23009-3246
cr*        Jason Allen Bjork,   HSBC Bank USA, NA,   Dept CH -19554,   Palatine, IL 60055-9554
cr*        Jason Warwick Martinez,   HSBC Bank USA, NA,   Dept CH -9554,   Palatine, IL 60055-9554
cr*        Keith Allen,   534 Red Quill Nest,   San Antonio, TX 78253-5774
cr*        Keith Allen,   HSBC Bank USA, NA,   Dept CH -19554,   Palatine, IL 60055-9554
cr*        Ken Burton, Jr., Manatee County Tax Collector,   PO Box 25300,   Bradenton, FL 34206-5300
cr*       +Liquidity Solutions Inc.,   One University Plaza,   Suite 312,   Hackensack, NJ 07601-6205
cr*        Longview News Journal,   HSBC Bank USA, NA,   Dept CH -19554,   Palatine, IL 60055-9554
cr*       +MDS Realty II, LLC,   c/o Meredith L. Yoder, Esq.,   Parker, Pollard & Brown, P.C.,
            6802 Paragon Place, Suite 300,   Richmond, VA 23230-1655
cr*       +Mack Pack,   HSBC Bank USA, NA,   VonWin,   Dept CH 163554,   Palatine, IL 60055-0001
cr*       +Mark H. Turner,   18479 Cattail Spring Dr.,   Leesburg, VA 20176-6846
cr*       +Mestas II, Phillip O,   HSBC Bank USA, NA,   DEPT CH-19554,   Palatine, IL 60055-0001
cr*       +Metro Detroit Signs Inc.,   HSBC Bank USA, NA,   DEPT CH-19554,   Palatine, IL 60055-0001
cr*        Michael Ferdinand,   HSBC Bank USA, NA,   Dept CH - 19554,   Palatine, IL 60055-9554
cr*       +Monarch Alternative Capital, LP,   c/o Andrew Herenstein,   535 Madison Ave.,
            New York, NY 10022-4214
cr*       +Monarch Master Funding Ltd,   535 Madison Avenue,   26th Floor,   New York, NY 10022-4255
cr*       +Montgomery County Trustee,   350 Pageant Lane, Ste 101 B,   Clarksville, TN 37040-3813
cr*       +MyIStop.com,   HSBC Bank USA, NA,   Dept CH -19554,   Palatine, IL 60055-9554
cr*       +North American Roofing Services, Inc.,   c/o Doug Frankey,   3 Winner Circle,
            Arden, NC 28704-3156
cr*        PK Sale, LLC,   HSBC Bank USA, NA,   Dept CH -19554,   Palatine, IL 60055-9554
cr*       +PNY Technologies, Inc.,   c/o Angela Abreu,   McCarter & English, LLP,   Four Gateway Center,
            100 Mulberry Street,   Newark, NJ 07102-4056
cr*        Paramount Home Entertainment,   c/o Michael L. Tuchin,   Klee, Tuchin, Bogdanoff & Stern LLP,
            1999 Avenue of the Stars, 39th Floor,   Los Angeles, CA  90067-6049
cr*        Paul J Seiverd,   HSBC Bank USA, NA,   Dept CH-19554,   Palatine, IL 60055-9554
cr*        Pearl River Valley EPA,   HSBC Bank USA, NA,   Dept CH -19554,   Palatine, IL 60055-9554
cr*        Pearson, Jonathan,   HSBC Bank USA, NA,   Dept CH -19554,   Palatine, IL 60055-9554
cr*       +Phoenix Property Company,   c/o Jason Binford,   Haynes and Boone, LLP,
            2323 Victory Avenue, Suite 700,   Dallas, TX 75219-7673
cr*       +Prince George's Station Retail, LLC,   c/o Taylor Development and Land,   7201 Wisconsin Avenue,
            Suite 500,   Bethesda, MD 20814-4848
cr*       +RLV Vista Plaza, LP,   c/o Paul K. Campsen, Esq.,   Kaufman & Canoles, P.C.,   P. O. Box 3037,
            Norfolk, VA 23514-3037
cr*       +Renukaben S. Naik,   C/o Philip C. Baxa, Esquire,   MercerTrigiani LLP,
            16 South Second Street,   Richmond, VA 23219-3723
cr*        Samuel D. Ingram,   HSBC Bank USA, NA,   Dept CH -19554,   Palatine, IL 60055-9554
cr*       +Scripps Networks Interactive, Inc.,   1180 Avenue of the Americas,   New York, NY 10036-8406
cr*        Stephen Brian Sturch,   HSBC Bank USA, NA,   Dept CH -19554,   Palatine, IL 60055-9554
cr*       +THQ, Inc.,   c/o David M. Poitras, P.C.,   Jeffer, Mangels, Butler & Marmaro LLP,
            1900 Ave. of the Stars, 7th Fl.,   Los Angeles, CA 90067-4308
cr*       +TKG Coffee Tree, L.P.,   c/o Eugene Chang,   Stein & Lubin LLP,
            600 Montgomery Street, 14th Floor,   San Francisco, CA 94111-2716
cr*       +Tamrac Inc.,   HSBC Bank USA, NA,   DEPT CH-19554,   Palatine, IL 60055-0001
cr*       +Thirty & 141, L.P.,   John E. Hilton,   Carmody MacDonald,   120 S. Central Ave., Ste. 1800,
            Clayton, MO 63105-1726
cr*        Thomas Gibson,   HSBC Bank USA, NA,   Dept CH -19554,   Palatine, IL 60055-9554
cr*        Trevor John Auman,   HSBC Bank USA, NA,   Dept CH -19554,   Palatine, IL 60055-9554
cr*        Ty D Laughlin,   HSBC Bank USA, NA,   Dept CH -19554,   Palatine, IL 60055-9554
tee*      +US Debt Recovery LLC,   PO Box 5241,   Incline Village, NV 89450-5241
cr*       +US Debt Recovery VIII, L.P.,   US Debt Recovery VIII, L.P.,   940 Southwood Blvd.,   Suite 101,
            Incline Village, NV 89451-7401
cr*       +US Debt Recovery, XI, LP,   5575 Kietzke Lane,   Suite A,   Reno, NV 89511-2085
cr*       +UrbanCal Oakland, II LLC,   c/o Baker & Hostetler, LLP,   ATTN: Laura Lawton Gee,
            1000 Louisiana Street,   Suite 2000,   Houston, TX 77002-5018
cr*       +Utopian Software Concepts dba ALTERthought,   HSBC Bank USA, NA,   Dept CH - 19554,
            Palatine, IL 60055-0001
cr*       +VonWin Capital Management, LP,   261 Fifth Avenue,   22nd Floor,   New York, NY 10016-7701
cr*       +Vonage Marketing Inc.,   c/o Angelique Electra,   Vice President - Law,   23 Main Street,
            Holmdel, NJ 07733-2136
cr*        William A Veasey,   HSBC Bank USA, NA,   Dept CH -19554,   Palatine, IL 60055-9554
cr*       +foneGear, LLC,   HSBC Bank USA NA,   VonWin,   Dept CH 16354,   Palatine, IL 60055-0001
8693221*  +44 North Properties, LLC,   c/o Miles & Stockbridge P.C.,   1751 Pinnacle Drive,   Suite 500,
            McLean, VA 22102-3833
8693222*  +44 North Properties, LLC,   c/o Miles & Stockbridge P.C.,   1751 Pinnacle Drive,   Suite 500,
            McLean, VA 22102-3833
8590206*  +507 Northgate LLC,   c/o Christopher M. Alston,   1111 - 3rd Ave., #3400,
            Seattle, WA 98101-3264
```

***** BYPASSED RECIPIENTS (continued) *****

| | | |
|---|---|---|
| 8600375* | AOL LLC,    HSBC Bank USA,    VonWin,    Dept CH 16354,    Palatine, IL 60055-6354 |
| 10089904* | +Blue Heron Micro Opportunities Fund, LLP,    P.O. Box 14610,    Surfside Beach, SC 29587-4610 |
| 8896620* | +CC Hamburg NY Partners, LLC,    c/o Mark B. Conlan, Esq.,    Gibbons P.C.,    One Gateway Center,    Newark, NJ 07102-5324 |
| 8799625* | ++CITY OF CHESAPEAKE,    PO BOX 16495,    CHESAPEAKE VA 23328-6495    (address filed with court:  Barbara O. Carraway, City Treasurer,    City of Chesapeake,    P.O. Box 16495,    Chesapeake, VA 23328-6495) |
| 12564560* | CT Retail Properties Finance V LP,    HSBC Bank USA NA,    Dept CH - 19554,    Palatine, IL 60055-9554 |
| 12564563* | Central Park 1226 LLC,    HSBC Bank USA NA,    Dept CH - 19554,    Palatine, IL 60055-9554 |
| 12564562* | Chambersburg Crossing LP,    Central Park 1226 LLC,    HSBC Bank USA NA,    Dept CH - 19554,    Palatine, IL 60055-9554 |
| 12564545* | +Chapel Hills West, LLC,    c/o Farallon Capital Mgmt,    One Maritime Plaza Suite 2100,    San Francisco, CA 94111-3511 |
| 12564561* | Chico Crossroads LP,    HSBC Bank USA NA,    Dept CH - 19554,    Palatine, IL 60055-9554 |
| 8782830* | City of Florence,    PO Box 1357,    Florence, KY 41022-1357 |
| 8664584* | +City of Newport News,    Office of the City Attorney,    2400 Washington Ave.,    Newport News, VA 23607-4301 |
| 8665345* | +City of Newport News,    Office of the City Attorney,    2400 Washington Ave.,    Newport News, VA 23607-4301 |
| 8786555* | +City of Newport News,    Office of the City Attorney,    2400 Washington Ave.,    Newport News, VA 23607-4301 |
| 10073981* | Classic Tech Development Ltd.,    HSBC BANK USA NA,    VonWin,    Dept CH 16354,    Palatine, IL 60055-6354 |
| 9735243* | +Contrarian Funds, LLC,    411 West Putnam Avenue, Suite 425,    Greenwich, CT 06830-6263 |
| 10138751* | +Dentici Family Limited Partnership,    c/o United States Debt Recovery V, LP,    5575 Kietzke Lane,    Suite A,    Reno, NV 89511-2085 |
| 10138753* | +Dentici Family Limited Partnership,    c/o United States Debt Recovery V, LP,    5575 Kietzke Lane,    Suite A,    Reno, NV 89511-2085 |
| 12564558* | GC Acquisition Corp,    HSBC Bank USA NA,    Dept CH - 19554,    Palatine, IL 60055-9554 |
| 8686257* | +Giant Eagle, Inc.,    101 Kappa Drive,    Pittsburgh PA 15238-2833 |
| 12564559* | Greely Shopping Center, LLC,    HSBC Bank USA NA,    Dept CH - 19554,    Palatine, IL 60055-9554 |
| 9169705* | +Hain Capital Holdings, Ltd.,    301 Route 17 N, 7th Floor,    Rutherford, NJ 07070-2599 |
| 10104295* | Industriaplex, Inc,    HSBC Bank USA NA,    VonWin,    Dept CH 16354,    Palatine, IL 60055-6354 |
| 9020555* | +John E. Hilton,    Carmody MacDonald, P.C.,    120 South Central Ave.,    Suite 1800,    Clayton, MO 63105-1726 |
| 12564555* | KIR Amarillo LP,    HSBC Bank USA NA,    Dept CH - 19554,    Palatine, IL 60055-9554 |
| 12564554* | KIR Arboretum Crossing,    HSBC Bank USA NA,    Dept CH - 19554,    Palatine, IL 60055-9554 |
| 12564553* | KIR Piers LP,    HSBC Bank USA NA,    Dept CH - 19554,    Palatine, IL 60055-9554 |
| 12564546* | +KRC Medford Center, LLC,    HSBC Bank USA NA,    Dept CH-19554,    Palatine, IL 60055-0001 |
| 8687445* | +Katsky Korins LLP,    Attn:  Steven H. Newman, Esquire,    605 Third Avenue,    New York, NY 10158-1699 |
| 12564557* | Kimco Arbor Lakes S C LLC,    HSBC Bank USA NA,    Dept CH - 19554,    Palatine, IL 60055-9554 |
| 12564556* | Kimco North Rivers 692, Inc,    HSBC Bank USA NA,    Dept CH - 19554,    Palatine, IL 60055-9554 |
| 8617071* | +Landmark Communications, Inc.,    c/o Paul A. Driscoll,    Pender & Coward, P.C.,    222 Central Park Avenue, Suite 400,    Virginia Beach, VA 23462-3026 |
| 11423106* | ++MURIEL TO YANG,    MERCY RIDGE APT L 404,    2525 POT SPRING ROAD,    TIMONIUM MD 21093-2778    (address filed with court:  Muriel To Yang,    Mercy Ridge, Apt. L-404,    2525 Pot Spring Road,    Timonium, MD 21093) |
| 8693223* | +Maryland Acquisitions, LLC,    c/o Miles & Stockbridge P.C.,    1751 Pinnacle Drive,    Suite 500,    McLean, VA 22102-3833 |
| 10374118* | +Mibarev Depelopment I , LLC,    c/o Thomas R Lynch,    Bradley Arant Boult Cummings LLP,    1615 L Street, NW, Suite 1350,    Washington, DC 20036-5668 |
| 11186125* | +Midtown Acquisitions,    65 East 55th Street, 20th Floor,    New York, NY 10022-3219 |
| 11186121* | +Midtown Acquisitions,LP,    65 East 55th Street, 20th Floor,    New York, NY 10022-3219 |
| 8667551* | +National Glass and Gate,    c/o Coface North America, Inc.,    50 Millstone Rd., Bldg. 100, Ste. 360,    East Windsor, NJ 08520-1415 |
| 12564552* | PK Sale LLC,    HSBC Bank USA NA,    Dept CH - 19554,    Palatine, IL 60055-9554 |
| 12564551* | PL Mesa Pavilions LLC,    HSBC Bank USA NA,    Dept CH - 19554,    Palatine, IL 60055-9554 |
| 8571095* | +Paramount Home Entertainment,    c/o Michael L. Tuchin,    Klee, Tuchin, Bogdanoff & Stern LLP,    1999 Avenue of the Stars, 39th Fl.,    Los Angeles, CA 90067-6049 |
| 10162183* | +Pembrooke Crossing, LTD,    c/o Katten Muchin Rosenman LLP,    2029 Century Park East, Suite 2600,    Los Angeles, CA 90067-3012 |
| 10821477* | +Planet Replay , LLC,    c/o Contrarian Capital Management, LLC,    411 West Putnam Avenue-Suite 425,    Greenwich, CT 06830-6263 |
| 12564550* | Potomac Run LLC,    HSBC Bank USA NA,    Dept CH - 19554,    Palatine, IL 60055-9554 |
| 8710864* | +Power Sales,    Attn: Toni Evans,    801 N Meadowbrook,    Olathe, KS 66062-5443 |
| 9938170* | +ROCKFORD REGISTER STAR,    PO BOX 439,    ROCKFORD, IL 61105-0439 |
| 12564549* | Rivergate Station Shopping Center,    HSBC Bank USA NA,    Dept CH - 19554,    Palatine, IL 60055-9554 |
| 8625007* | +Shimenti Construction Company,    118 North Bedford Road,    Mount Kisco, New York 10549-2553 |
| 12564548* | +Shops at Kildeer LLC,    HSBC Bank USA NA,    Dept CH - 19554,    Palatine, IL 60055-9554 |
| 11134140* | +Southland Acquisitions LLC Lease No 3634,    c/o United States Debt Recovery XI LP,    940 Southwood Blvd # 101,    Incline Village, NV 89451-7401 |
| 8657412* | +Southland Acquisitions, LLC,    c/o United States Debt Recovery XI LP,    5575 Kietzke Lane,    Suite A,    Reno, NV 89511-2085 |
| 11139165* | +TXU Energy Retail Company LLC,    Robert S. Westermann, Esq.,    Hirschler Fleischer,    2100 East Cary Street,    Richmond, Virginia 23223-7270 |

```
District/off: 0422-7          User: ramirez-l          Page 64 of 123          Date Rcvd: Jul 01, 2015
                              Form ID: redacttr         Total Noticed: 2203

                ***** BYPASSED RECIPIENTS (continued) *****
8566900*        +Taubman Landlords,  c/o The Taubman Landlords,  Attn. Andrew S. Conway,
                 200 East Long Lake Road, Suite 300,  Bloomfield Hills, MI 48304-2324
8574860*        +Toshiba America Information Systems, Inc.,  9740 Irvine Blvd,  Irvine, CA 92618-1608
10295688*       +US Debt Recovery, LLC,  c/o Midtown Acquisitions,  Attn: Jennifer Donovan,
                 65 East 55th Street,  New York, NY 10022-3219
10766412*       +US Debt Recovery, LLC,  c/o Midtown Acquisitions,  Attn: Jennifer Donovan,
                 65 East 55th Street,  New York, NY 10022-3219
11134141*       +US Debt Recovery, LLC,  c/o Midtown Acquisitions,  Attn: Jennifer Donovan,
                 65 East 55th Street,  New York, NY 10022-3219
11134142*       +US Debt Recovery, LLC,  c/o Midtown Acquisitions,  Attn: Jennifer Donovan,
                 65 East 55th Street,  New York, NY 10022-3219
11134144*       +US Debt Recovery, LLC,  c/o Midtown Acquisitions,  Attn: Jennifer Donovan,
                 65 East 55th Street,  New York, NY 10022-3219
10255024*        US Signs, Inc.,  c/o U.S Bank Corporate Trust Services,  60 Livingston Avenue,  EP-MN-WS3T,
                 St. Paul, MN 55107-2292
12710873*       +United States Debt Recovery LLC,  c/o Farallon Capital Mgmt, LLC,
                 One Maritime Plaza Suite 2100,  San Francisco, CA 94111-3511
11991459*       +VESTAR QCM, L.L.C.,  C/O WILLIAM NOVOTNY,  MARSICAL WEEKS MCINTYE & FRIEDLANDER PA,
                 2901 NORTH CENTRAL AVENUE, STE. 200,  PHOENIX, AZ 85012-2705
12564547*        Valley View S C LLC,  HSBC Bank USA NA,  Dept CH - 19554,  Palatine, IL 60055-9554
8583746*        +Vonage Marketing Inc.,  c/o Angelique Electra,  Vice President - Law,  23 Main Street,
                 Holmdel, NJ 07733-2136
aty             ##+Bertram L. Potemken,  3602 Gardenview Road,  Baltimore, MD 21208-1510
aty             ##+David S. Sun,  Law Offices of John L. Sun,  Ste. 1250,  3550 Wildhire Boulevard,
                 Los Angeles, CA 90010-2416
aty             ##+Junghye June Yeum,  Baker & McKenzie. LLP,  1114 Avenue of Americas,
                 New York, NY 10036-7772
aty             ##+Kenneth B. Roseman,  Kenneth B. Roseman & Assoc., P.C.,  Suite 810,  105 West Madison Street,
                 Chicago, IL 60602-4668
aty             ##+Morris Levin,  Morris Levin Co., LPA,  55 Public Square,  Suite 940,
                 Cleveland, OH 44113-1901
aty             ##+Ronald A. Page, Jr.,  Ronald Page, PLC,  4860 Cox Rd.,  Suite 200,
                 Glen Allen, VA 23060-9248
aty             ##+Roy F. Kiplinger,  Kiplinger Law Firm, P.C.,  927 S. Harrison Street,
                 Fort Wayne, IN 46802-3609
aty             ##+Stinson Morrison Hecker LLP,  Attn: Darrell W. Clark, Esq.,  1150 18th Street, NW,
                 Suite 800,  Washington, DC 20036-3845
cr              ##+Adrianus Hitijahubessy,  3825 Maher Manor,  Glen Allen, VA 23060-5979
cr              ##+Albert D, Phelps, Inc.,  Agent for Yorkcon Prop., Inc.,  401 Merritt 7,  PO Box 5101,
                 Norwalk, CT 06856-5101
cr              ##+Allan M. Anderson,  345 E. 211 St.,  Euclid, OH 44123-1848
cr              ##+Andrew Grosse,  1884 Red Oak Lane,  Spring Grove, IL 60081-7916
cr              ##Brandon C. Schaffner,  60 Don Rene Road,  Mt. Wolf, PA 17347-9655
cr              ##+Carrie A. Lee,  2250 Old Brick Road,  Apt 2538,  Glen Allen, VA 23060-5986
cr              ##+Chang Rao,  15 Kings Way, #33,  Waltham, MA 02451-9004
cr              ##+Chuan Fa Liu,  15 Kings Way, #33,  Waltham, MA 02451-9004
cr              ##+Corey Rachel,  PO Box 875,  Zephyrhills, FL 33539-0875
cr              ##+Craig Bender,  457 East Water St.,  Hughesville, PA 17737-1811
cr              ##+Cynthia D. Bucher,  14360 N. Hwy 6,  Valley Mills, TX 76689-2789
cr              ##+David W. Tolliver,  55 Brookmont Drive,  Clayton, NC 27527-8809
cr              ##+Dino Bazdar,  11470 W. Irving St.,  Boise, ID 83713-7884
cr              ##+Edwin Ellis,  3050 Airhaven St.,  Dallas, TX 75229-2451
cr              ##+Elton J. Turnage,  PO Box 301,  Youngstown, OH  44501-0301
cr              ##+Georgia Vahoua,  2730 Interlaken Dr.,  Marietta, GA 30062-5666
liq             ##+Gordon Brothers Retail Partners, LLC,  101 Huntington Avenue, 10th Floor,
                 Boston, MA 02199-7607
intp            ##+Harold Patton,  5178 Old N. Rd.,  Christopehr, IL 62822-2307
cr              ##+Heilman & Associates,  P.O. Box 374,  Solomons, MD 20688-0374
cr              ##Hoprock Limonite, LLC,  c/o Dewey & LeBoeuf LLC,  Attn: Lisa Hill Fenning,
                 333 South Grand Avenue, 26th Floor,  Los Angeles, CA  90071-1530
cr              ##+James H. Wimmer, Jr.,  c/oTroutman Sanders LLP,  1660 International Drive,  Suite 600,
                 McLean, VA 22102-4877
intp            ##+James H. Wimmer, Jr., personally,  2205 Sara Ann Ct.,  Aylett, VA 23009-3246
cr              ##+James W. Atwood,  1434 Canterbury Rd.,  Front Royal, VA 22630-4594
cr              ##+Joan M. Keller,  9537 W Oak Ridge Dr.,  Sun City, AZ 85351-2042
cr              ##+Jonathan Pearson,  891 Charlton Blvd,  White Lake, MI 48383-2919
cr              ##+Juanita Atwood,  1434 Canterbury Rd.,  Front Royal, VA 22630-4594
cr              ##+Karen L. Craig,  4409 Player Road,  Corona, CA 92883-0677
cr              ##+Karen L. Craig,  4355 Altivo Lane,  Corona, CA 92883-7330
cr              ##+Kelli A. Groneck,  5202 Highberry Woods Rd.,  Midlothian, VA 23112-6502
cr              ##+Kenneth R. Duda,  747 Twin Leaf Drive,  Collierville, TN 38017-7157
cr              ##+Laura L Scannell,  c/o Law Office of Raymond R. Pring, Jr.,  9431 Main Street,
                 Manassas, VA 20110-5423
cr              ##+Laura McDonald,  109 Fairways Dr.,  Hendersonville, TN 37075-2610
cr              ##+MD-GSI Associates,  c/o Polsinelli Shalton Flanigan Suelthau,  1152 15th Street, NW,
                 Suite 800,  Washington, DC 20005-1723
cr              ##+Mark S. Stinde,  8704 Ponderosa Drive,  McKinney, TX 75070-8325
intp            ##Mary Ella Holm,  219 Nottingham Drive,  Lot 182,  Greenville, TX 75401-8319
cr              ##+Normand C. Dionne,  268 Bartlett St., Unit 2,  Manchester, NH 03102-3604
```

```
                ***** BYPASSED RECIPIENTS (continued) *****
cr          ##+Peter M. Gresens,   14306 Post Mill Drive,   Midlothian, VA 23113-3795
cr          ##+Plasti-Cart, Inc.,   17400 Malyn Blvd.,   Fraser, MI 48026-1685
cr          ##+Premier Mounts,   3130 E. Miraloma Ave.,   Anaheim, CA 92806-1906
cr          ##+Raymond E. Keller,   9537 W Oak Ridge Dr.,   Sun City, AZ 85351-2042
cr          ##+Russell Joly,   5318 Woodston Court,   Louisa, VA 23093-2038
intp        ##+Sharon Joyce Savary,   2612 Kirkland Rd.,   Dover, FL 33527-3413
cr          ##+Steven E. Jackson,   60 Palatine # 101,   Irvine, CA 92612-5640
cr          ##+Tritronics, Inc.,   c/o Ronald S. Gellert,   Eckert Seamans Cherin & Mellott, LLC,
              300 Delaware Avenue, Suite 1210,   Wilmington, DE 19801-1670
cr          ##+US Debt Recovery III, LP,   940 Southwood Blvd.,   Suite 101,   Incline Village, NV 89451-7401
cr          ##+US Debt Recovery IV, LLC,   940 Southwood Blvd, Suite 101,   Incline Village, NV 89451-7401
cr          ##+US Debt Recovery V, LP,   940 Southwood Blvd, Suite 101,   Incline Village, NV 89451-7401
cr          ##+US Debt Recovery X, LLC,   US Debt Recovery X, LLC,   940 Southwood Blvd,   Suite 101,
              Incline Village, NV 89451-7401
cr          ##+US Debt Recovery X, LP,   US Debt Recovery X, LP,   940 Southwood Blvd,   Suite 101,
              Incline Village, NV 89451-7401
cr          ##+US Debt Recovery XI, LP,   940 Southwood Blvd,   Suite 101,   Incline Village, NV 89451-7401
cr          ##+US Debt Recovery, LLC,   940 Southwood Blvd.,   Suite 101,   Incline Village, NV 89451-7401
cr          ##+United States Debt Recovery, LLC,   c/o Nathan E. Jones,   PO Box 5241,
              Incline Village, NV 89450-5241
cr          ##+Us Debt Recovery VIII, L.P.,   US Debt Recovery VIII, L.P.,   940 Southwood Blvd,   Suite 101,
              Incline Village, NV 89451-7401
cr          ##+Vance Baldwin, Inc.,   c/o Robert S. Gellert,   Eckert Seamans Cherin & Mellott, LLC,
              300 Delaware Avenue, Suite 1210,   Wilmington, DE 19801-1670
cr          ##+Veronica Simmons,   2101 San Diego Drive,   Corona, CA 92882-6431
cr          ##+Victoria L. Eastwood,   3919 Southwinds Place,   Glen Allen, VA 23059-2633
cr          ##+Waste Management, Inc.,   c/o Stinson Morrison Hecker LLP,   Attn: Darrell W. Clark,
              1150 18th Street, NW,   Suite 800,   Washington, DC 20036-3845
cr          ##+William F. Harmon,   2425 Sage Road,   # 26,   Houston, TX 77056-5005
cr          ##+William P. Cimino,   15 Albemarle Ave.,   Richmond, VA 23226-1611
9624556     ##+1030 W North Ave Bldg LLC,   c o Lloyd Stein,   S Stein & Co,   1030 W North Ave,
              Chicago, IL 60642-2500
9662131      ##AR Investments, LP,   c/o Terra Enterprises Inc.,   11812 San Vicente Blvd., Suite 510,
              Los Angeles, CA 90049-5081
9003362     ##+Allsop Inc.,   Ryan Allsop, VP of Operations,   4201 Meridan,   Bellingham, WA 98226-5532
10661137     ##Amargosa Palmdale Investments LLC,   J Bennett Friedman Esq,   Friedman Law Group,
              1900 Avenue of the Stars Ste 1800,   Los Angeles, CA 90067-4409
9805248     ##+American Future Technology,   Darren Su, Vice President,   11581 Federal Dr.,
              El Monte, CA 91731-3209
10530143    ##+Apex Digital, Inc.,   c/o Jerry C Huang Esq,   301 Brea Canyon Road,   Walnut, CA 91789-3075
10065361    ##+BOULDER DAILY CAMERA,   1048 PEARL STREET,   BOULDER, CO 80302-5111
9927186     ##+Broadway Neon Sign Corp Dba,   Broadnsar National Sign And Lighting,
              Carl Paparella VP and Gen Counsel,   2150 5th Avenue,   Ronkonkoma, NY 11779-6938
8716640     ##+Convergys Customer Management Group Inc.,   c/o Michael J. O'Grady, Esq.,
              Frost Brown Todd LLC,   201 E. Fifth Street, Suite 2200,   Cincinnati, OH 45202-4113
9079347     ##+Cormark, Inc.,   1701 Winthrop,   Des Plaines, IL 60018-1941
9810699     ##+DXG Technology USA,   1001 Lawson St.,   City of Industry, CA 91748-1135,   Attn: Sharon Yen
8622528     ##+Engineered Structures, Inc.,   c/o Rob Shockley,   12400 W. Overland Rd.,
              Boise, ID 83709-0021
8574638     ##+F.R.O., LLC IX,   c/o Timothy F. Brown,   Arent Fox LLP,   1050 Connecticut Ave. NW,
              Washington, DC 20036-5369
9898469     ##+FRO LLC IX,   Arent Fox LLP,   c o Christopher J Giamio,   1050 Connecticut Ave NW,
              Washington, DC 20036-5369
9714951     ##+Forecast Danbury Limited Partnership,   Attn Lynette Francoise,
              c o Forest Properties Management,   19 Needham St.,   Newton, MA 02461-1624
8643402     ##+Hallaian,   Walter Wilhelm Law Group,   Attn: Michael L. Wilhelm, Esq.,
              7110 N. Fresno Street, Suite 400,   Fresno, CA 93720-2933
8620770     ##+Hallaian,   c/o Walter Wilhelm Law Group,   Attention: Michael L. Wilhelm, Esq.,
              7110 N. Fresno Street, Suite 400,   Fresno, CA 93720-2933
9822508     ##+Hoprock Limonite LLC,   Attn Lisa Hill Fenning,   Dewey & LeBoeuf LLP,
              333 S Grand Ave Ste 2600,   Los Angeles, CA 90071-1530
9799736      ##IBM Corporation,   c/o IBM Corporation,   Bankruptcy Coordinator,   13800 Diplomat Dr.,
              Dallas, TX 75234-8812
8596848     ##+IBM Corporation,   c/o Vicky Namken,   13800 Diplomat Dr.,   Dallas, TX 75234-8812
8596898     ##+InfoPrint Solutions Company,   c/o IBM Corporation,   ATTN: Vicky Namken,   13800 Diplomat Dr.,
              Dallas, TX 75234-8812
10403671    ##+Johnstown Shopping Centre LLC,   Matt McGill Project Manager,   McGill Property Group,
              4425 Military Trail Unit 202,   Jupiter, FL 33458-4817
10403633    ##+Johnstown Shoppin Centre LLC,   Matt McGill Project Mananger,   McGill Property Group,
              4425 Military Trail Unit 202,   Jupiter, FL 33458-4817
9112606     ##+Market Force Information, Inc.,   248 Centennial Parkway,   Suite 150,
              Louisville, CO 80027-1347
9973405     ##+Montage Inc.,   3050 Center Pointe Dr., Suite 50,   Roseville, MN 55113-1180
8701894     ##+Northeast Verizon Wireless,   PO Box 3397,   Bloomington, IL 61702-3397
8831952     ##+PC Mall, Inc.,   c/o Jeffrey M. Galen, Esq.,   Galen & Davis, LLP,
              16255 Ventura Blvd., Suite 900,   Encino, CA 91436-2317
8569508     ##+Pamela Gale Johnson,   Baker & Hostetler, LLP,   1000 Louisiana, Ste. 2000,
              Houston, TX 77002-5018
8673969     ##+Patrick S. Longood,   8124 Hampton Spring Road,   Chesterfield, Virginia 23832-2030
```

```
            ***** BYPASSED RECIPIENTS (continued) *****
9908088       ##+Phillip Lee Steele,   1905 James Street,   Apt A,   Durham, NC 27707-2041
10287691      ##+RJ Ventures, LLC,   1801 Avenue of the Stars, Suite 920,   Los Angeles, CA 90067-5803
10032308      ##+Rival Communications,   921 Washington Ave.,   Hagerstown, MD 21740-5258
8975019       ##+Signature Home Furnishings Marco Lin,   14104 Arbor Place,   Cerritos, CA 90703-2404
9208367       ##+Signature Homes Furnishings Marco Lin,   14104 Arbor Place,   Cerritos, CA 90703-2404
9754598       ##+Slam Brands, Inc.,   19175 163rd CT NE,   Woodinville, WA 98072-6430
9662134        ##Sonnet Investments, LLC,   c/o Terra Enterprises Inc.,   11812 San Vicente Blvd., Suite 510,
               Los Angeles, CA  90049-5081
8614653       ##+The City of New York,   ATTN: Gabriela Cacuci,   100 Church St. Room 5/223,
               New York, NY 10007-2623
8708084       ##+US Debt Recovery LLC,   PO Box 5241,   Incline Village, NV 89450-5241
9093606       ##Universal Protection Service,   Stephen S. Martin, VP-Finance,   PO Box 512719,
               Los Angeles, CA 90051-0719
8566500       ##+UrbanCal Oakland, II LLC,   c/o Baker & Hostetler, LLP,   ATTN: Laura Lawton Gee,
               1000 Louisiana Street, Suite 2000,   Houston, TX 77002-5018
                                                            TOTALS: 992, * 170, ## 107
```

Addresses marked '+' were corrected by inserting the ZIP or replacing an incorrect ZIP.
USPS regulations require that automation-compatible mail display the correct ZIP.

Addresses marked '++' were redirected to the recipient's preferred mailing address
pursuant to 11 U.S.C. 342(f)/Fed.R.Bank.PR.2002(g)(4).

Addresses marked '++++' were corrected as required by the USPS Locatable Address Conversion System (LACS).

Addresses marked '#' were identified by the USPS National Change of Address system as requiring an update.
While the notice was still deliverable, the notice recipient was advised to update its address with the court
immediately.

Addresses marked '##' were identified by the USPS National Change of Address system as undeliverable.  Notices
will no longer be delivered by the USPS to these addresses; therefore, they have been bypassed.  The
debtor's attorney or pro se debtor was advised that the specified notice was undeliverable.

**I, Joseph Speetjens, declare under the penalty of perjury that I have sent the attached document to the above listed entities in the manner shown, and prepared the Certificate of Notice and that it is true and correct to the best of my information and belief.**

**Meeting of Creditor Notices only (Official Form 9): Pursuant to Fed. R. Bank. P. 2002(a)(1), a notice containing the complete Social Security Number (SSN) of the debtor(s) was furnished to all parties listed.  This official court copy contains the redacted SSN as required by the bankruptcy rules and the Judiciary's privacy policies.**

Date: Jul 03, 2015                     Signature:  /s/Joseph Speetjens

---

# CM/ECF NOTICE OF ELECTRONIC FILING

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system on June 30, 2015 at the address(es) listed below:
```
              Aaron L. Hammer   on behalf of Creditor   Service Saver, Incorporated ahammer@sugarfgh.com,
              mmelickian@sugarfgh.com/mbrandess@sugarfgh.com/joconnor@sugarfgh.com/bkdocket@sugarfgh.com
              Aaron L. Hammer   on behalf of Creditor   ServicePlan of Florida, Inc. ahammer@sugarfgh.com,
              mmelickian@sugarfgh.com/mbrandess@sugarfgh.com/joconnor@sugarfgh.com/bkdocket@sugarfgh.com
              Aaron L. Hammer   on behalf of Creditor   ServicePlan, Inc. and all its Affiliates
              ahammer@sugarfgh.com,
              mmelickian@sugarfgh.com/mbrandess@sugarfgh.com/joconnor@sugarfgh.com/bkdocket@sugarfgh.com
              Aaron L. Hammer   on behalf of Creditor   National Product Care Company ahammer@sugarfgh.com,
              mmelickian@sugarfgh.com/mbrandess@sugarfgh.com/joconnor@sugarfgh.com/bkdocket@sugarfgh.com
              Aaron L. Hammer   on behalf of Creditor   TWG Innovative Solutions, Inc. ahammer@sugarfgh.com,
              mmelickian@sugarfgh.com/mbrandess@sugarfgh.com/joconnor@sugarfgh.com/bkdocket@sugarfgh.com
              Aaron L. Hammer   on behalf of Creditor   Virginia Surety Company, Inc. ahammer@sugarfgh.com,
              mmelickian@sugarfgh.com/mbrandess@sugarfgh.com/joconnor@sugarfgh.com/bkdocket@sugarfgh.com
              Aaron R. Cahn   on behalf of Unknown   Reliance Figueroa Associates, L.P. cahn@clm.com
              Adam K. Keith   on behalf of Creditor   The Marketplace of Rochester Hills Parcel B, LLC
              akeith@honigman.com,  tsable@honigman.com
              Albert F. Quintrall   on behalf of Creditor   Wayne-Dalton Corp. a.quintrall@quintrall.com
              Alexander W. Stiles   on behalf of Creditor   City of Virginia Beach astiles@vbgov.com
              Alexander Xavier Jackins   on behalf of Interested Party   AmCap NorthPoint LLC
              ajackins@seyfarth.com
              Alexander Xavier Jackins   on behalf of Interested Party   AmCap Arborland LLC
              ajackins@seyfarth.com
              Alexander Xavier Jackins   on behalf of Creditor   Engineered Structures, Inc.
              ajackins@seyfarth.com
              Alexander Xavier Jackins   on behalf of Interested Party   Eatontown Commons Shopping  Center
              ajackins@seyfarth.com
```

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

Alexander Xavier Jackins   on behalf of Interested Party   Arboretum of South Barrington, LLC
  ajackins@seyfarth.com
Alison Ross Wickizer Toepp   on behalf of Creditor   GRE Grove Street One LLC
  atoepp@reedsmith.com, dlynch@reedsmith.com;dflippen@reedsmith.com;docketingecf@reedsmith.com
Alison Ross Wickizer Toepp   on behalf of Defendant   Kingston Technology Co., Inc.
  atoepp@reedsmith.com, dlynch@reedsmith.com;dflippen@reedsmith.com;docketingecf@reedsmith.com
Alison Ross Wickizer Toepp   on behalf of Creditor   Northern Indianna Public Service Company
  atoepp@reedsmith.com, dlynch@reedsmith.com;dflippen@reedsmith.com;docketingecf@reedsmith.com
Alison Ross Wickizer Toepp   on behalf of Defendant   Sony Computer Entertainment America Inc.,
  A/K/A Sony Computer Entertainment, A/K/A SCEA atoepp@reedsmith.com,
  dlynch@reedsmith.com;dflippen@reedsmith.com;docketingecf@reedsmith.com
Alison Ross Wickizer Toepp   on behalf of Defendant   Energizer Battery, Inc.
  atoepp@reedsmith.com, dlynch@reedsmith.com;dflippen@reedsmith.com;docketingecf@reedsmith.com
Ambika Joline Biggs   on behalf of Defendant   The E.W. Scripps Company d/b/a/ Ventura County
  Star abiggs@bakerlaw.com
Ambika Joline Biggs   on behalf of Defendant   Scripps Networks, LLC d/b/a HGTV.com, d/b/a
  FineLiving.com, d/b/a Home & Garden Television abiggs@bakerlaw.com
Ambika Joline Biggs   on behalf of Defendant   The National Union Fire Insurance Company of
  Pittsburgh, PA abiggs@bakerlaw.com
Ambika Joline Biggs   on behalf of Defendant   Memphis Publishing Company, dba Commercial Appeal,
  Inc. abiggs@bakerlaw.com
Ambika Joline Biggs   on behalf of Defendant   Scripps Media, Inc. abiggs@bakerlaw.com
Ambika Joline Biggs   on behalf of Creditor   Buffalo Technology (USA), Inc. abiggs@bakerlaw.com
Ambika Joline Biggs   on behalf of Defendant   Buffalo Technology (USA), Inc. abiggs@bakerlaw.com
Amy Pritchard Williams   on behalf of Creditor   Valley Corners Shopping Center, LLC
  amy.williams@klgates.com, hailey.andresen@klgates.com
Amy Pritchard Williams   on behalf of Creditor   Encinitas PFA, LLC amy.williams@klgates.com,
  hailey.andresen@klgates.com
Amy Pritchard Williams   on behalf of Creditor   PrattCenter, LLC amy.williams@klgates.com,
  hailey.andresen@klgates.com
Amy Pritchard Williams   on behalf of Creditor   UTC I, LLC amy.williams@klgates.com,
  hailey.andresen@klgates.com
Amy Pritchard Williams   on behalf of Creditor   Cobb Corners II, Limited Partnership
  amy.williams@klgates.com, hailey.andresen@klgates.com
Amy Pritchard Williams   on behalf of Creditor   DIM Vastgoed, N.V. amy.williams@klgates.com,
  hailey.andresen@klgates.com
Andrea Campbell Davison   on behalf of Defendant   Learning Channel, Inc. ADavison@beankinney.com,
  onazar@beankinney.com
Andrea Campbell Davison   on behalf of Defendant   Discovery Communications Inc. a/k/a The
  Learning Channel ADavison@beankinney.com, onazar@beankinney.com
Andrea Campbell Davison   on behalf of Defendant   Wonders Industrial Development (Shenzhen) Co.,
  Ltd. ADavison@beankinney.com, onazar@beankinney.com
Andrea Campbell Davison   on behalf of Defendant   Discovery Communications, Inc.
  ADavison@beankinney.com, onazar@beankinney.com
Andrea Campbell Davison   on behalf of Defendant   Animal Planet, L.P. ADavison@beankinney.com,
  onazar@beankinney.com
Andrea Campbell Davison   on behalf of Creditor   Discovery Communications, Inc.
  ADavison@beankinney.com, onazar@beankinney.com
Andrew Rapp   on behalf of Creditor   Terranomics Crossroads Associates arapp@wpblaw.com
Andrew A. Jones   on behalf of Interested Party   Farallon Capital Management, L.L.C.
  Andrew@ajoneslaw.com
Andrew Edward Macfarlane   on behalf of Creditor   Sherwood America, Inc. aem@aemlegal.com
Andrew Edward Macfarlane   on behalf of Defendant   Sherwood America, Inc. aem@aemlegal.com
Andrew H. Herrick   on behalf of Creditor   County of Albemarle aherrick@albemarle.org
Andrew Kelly Rudiger   on behalf of Creditor   TKG Coffee Tree, L.P. andrewr@boydhomes.com,
  akrudiger@kaufcan.com
Andrew Lynch Cole   on behalf of Interested Party   Faber Bros., Inc. Andrew.Cole@leclairryan.com
Andrew M. Brumby   on behalf of Creditor   Cameron Group Associates LLP abrumby@shutts-law.com,
  dbonilla@shutts-law.com
Andrew S. Conway   on behalf of Creditor   Taubman Landlords aconway@taubman.com
Angela Sheffler Abreu   on behalf of Creditor   PNY Technologies, Inc. aabreu@formanlaw.com
Anitra D. Goodman Royster   on behalf of Creditor   Connexion Technologies
  anitra.royster@nelsonmullins.com, betsy.burn@nelsonmullins.com;
  raina.steward@nelsonmullins.com;terri.judon@nelsonmullins.com
Ann E. Schmitt   on behalf of Creditor   Plaza Las Palmas, LLC aschmitt@culbert-schmitt.com
Ann E. Schmitt   on behalf of Creditor   The Parkes Companies Inc. aschmitt@culbert-schmitt.com
Ann E. Schmitt   on behalf of Attorney Ann E. Schmitt aschmitt@culbert-schmitt.com
Anne C. Lahren   on behalf of Defendant   KLAS, LLC alahren@pendercoward.com
Anne C. Lahren   on behalf of Defendant   Landmark Media Enterprises LLC, f/k/a Landmark
  Communications, Inc., dba The Virginian-Pilot alahren@pendercoward.com
Anne C. Murphy   on behalf of Creditor   State of Wisconsin - Office of the State Treasurer
  murphyac@doj.state.wi.us, gurholtks@doj.state.wi.us
Anne Elizabeth Braucher   on behalf of Creditor   DL Peterson Trust, as Assignee of PHH Vehicle
  Management Services, LLC abraucher@mcmillanmetro.com
Anne Elizabeth Braucher   on behalf of Creditor   InnerWorkings, Inc. abraucher@mcmillanmetro.com
Anne Elizabeth Braucher   on behalf of Creditor   Manufacturers and Traders Trust Company, as
  Trustee under (I) the Collateral Trust Indenture from Bond Lease Corporation VI, dated February
  1, 1993 and (II) the Collateral Trust Indenture from Secured abraucher@mcmillanmetro.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
       Anne Elizabeth Braucher   on behalf of Creditor   West Marine Products, Inc.
       abraucher@mcmillanmetro.com
       Anne G. Bibeau   on behalf of Creditor   Alameda County Treasurer ABibeau@vanblk.com,
       drichards@vanblk.com;kjerald@vanblk.com
       Anne G. Bibeau   on behalf of Creditor   Orangefair Marketplace, LLC ABibeau@vanblk.com,
       drichards@vanblk.com;kjerald@vanblk.com
       Anne G. Bibeau   on behalf of Creditor   Sonoma County Tax Collector ABibeau@vanblk.com,
       drichards@vanblk.com;kjerald@vanblk.com
       Annemarie G. McGavin   on behalf of Creditor   Dick's Sporting Goods, Inc.
       annemarie.mcgavin@bipc.com,
       joseph.carita@bipc.com;peter.duhig@bipc.com;donna.curcio@bipc.com;anna.gesek@bipc.com
       Annemarie G. McGavin   on behalf of Creditor   General Instrument Corporation d/b/a Home &
       Networks Mobility Business of Motorola Inc. annemarie.mcgavin@bipc.com,
       joseph.carita@bipc.com;peter.duhig@bipc.com;donna.curcio@bipc.com;anna.gesek@bipc.com
       Annemarie G. McGavin   on behalf of Creditor   Golf Galaxy, Inc. annemarie.mcgavin@bipc.com,
       joseph.carita@bipc.com;peter.duhig@bipc.com;donna.curcio@bipc.com;anna.gesek@bipc.com
       Annemarie G. McGavin   on behalf of Creditor   Motorola Inc. annemarie.mcgavin@bipc.com,
       joseph.carita@bipc.com;peter.duhig@bipc.com;donna.curcio@bipc.com;anna.gesek@bipc.com
       Anthony J. Cichello   on behalf of Creditor   Loop West, LLC, by its Managing Agent The Wilder
       Companies, LLC. acichello@kb-law.com
       Anthony J. Cichello   on behalf of Creditor Robert E. Greenberg   Gateway Woodside, Inc.
       acichello@kb-law.com
       Arthur S. Weitzner   on behalf of Transferee Donald L. Emerick, Sr. arthur@weitzner.com
       Aryeh E. Stein   on behalf of Creditor   Annapolis Plaza LLC astein@wtplaw.com
       Ashley M. Chan   on behalf of Creditor   City of Philadelphia achan@hangley.com,
       ecffilings@hangley.com
       Ashley M. McDow   on behalf of Other Professional   Alfred H. Siegel, the Liquidating Trustee of
       Circuit City Stores, Inc. Liquidating Trust amcdow@bakerlaw.com, mdelaney@bakerlaw.com,
       ffarivar@bakerlaw.com,sgaeta@bakerlaw.com
       Augustus C. Epps, Jr.   on behalf of Creditor   N.P. Huntsville Limited Liability Company
       aepps@cblaw.com, avaughn@cblaw.com
       Augustus C. Epps, Jr.   on behalf of Defendant   Kost Klip Manufacturing, Ltd. aepps@cblaw.com,
       avaughn@cblaw.com
       Augustus C. Epps, Jr.   on behalf of Creditor   The Marvin L. Oates Trust aepps@cblaw.com,
       avaughn@cblaw.com
       Augustus C. Epps, Jr.   on behalf of Defendant   Signature Home Furnishings Co. Inc.
       aepps@cblaw.com, avaughn@cblaw.com
       Augustus C. Epps, Jr.   on behalf of Creditor   Daniel W. Ramsey aepps@cblaw.com,
       avaughn@cblaw.com
       Augustus C. Epps, Jr.   on behalf of Creditor   Thoroughbred Village Tennessee, GP
       aepps@cblaw.com, avaughn@cblaw.com
       Augustus C. Epps, Jr.   on behalf of Creditor   Crossroads Associates, Ltd. aepps@cblaw.com,
       avaughn@cblaw.com
       Augustus C. Epps, Jr.   on behalf of Creditor   Hamilton Crossing aepps@cblaw.com,
       avaughn@cblaw.com
       Augustus C. Epps, Jr.   on behalf of Defendant   MediaNews Group, Inc. d/b/a Pioneer Press and
       St. Paul Pioneer Press aepps@cblaw.com, avaughn@cblaw.com
       Augustus C. Epps, Jr.   on behalf of Creditor   Inland Continental Property Management Corp.
       aepps@cblaw.com, avaughn@cblaw.com
       Augustus C. Epps, Jr.   on behalf of Creditor   Buzz Oates, LLC aepps@cblaw.com,
       avaughn@cblaw.com
       Augustus C. Epps, Jr.   on behalf of Creditor   Rancon Realty Fund IV aepps@cblaw.com,
       avaughn@cblaw.com
       Augustus C. Epps, Jr.   on behalf of Creditor   Inland Commercial Property Management, Inc.
       aepps@cblaw.com, avaughn@cblaw.com
       Augustus C. Epps, Jr.   on behalf of Creditor   Catellus Operating Limited Partnership
       aepps@cblaw.com, avaughn@cblaw.com
       Augustus C. Epps, Jr.   on behalf of Creditor   Argyle Forest Retail I, LLC aepps@cblaw.com,
       avaughn@cblaw.com
       Augustus C. Epps, Jr.   on behalf of Creditor   GRI-EQY (Sparkleberry Square) LLC aepps@cblaw.com,
       avaughn@cblaw.com
       Augustus C. Epps, Jr.   on behalf of Creditor   Westgate Village, LLC aepps@cblaw.com,
       avaughn@cblaw.com
       Augustus C. Epps, Jr.   on behalf of Defendant   CDW Direct, LLC aepps@cblaw.com,
       avaughn@cblaw.com
       Augustus C. Epps, Jr.   on behalf of Interested Party   Manufacturers & Traders Trust Company, as
       Trustee aepps@cblaw.com, avaughn@cblaw.com
       Augustus C. Epps, Jr.   on behalf of Creditor   Sangertown Square, L.L.C. aepps@cblaw.com,
       avaughn@cblaw.com
       Augustus C. Epps, Jr.   on behalf of Creditor   Swanblossom Investments, LP aepps@cblaw.com,
       avaughn@cblaw.com
       Augustus C. Epps, Jr.   on behalf of Creditor   Donahue Schriber Realty Group, L.P.
       aepps@cblaw.com, avaughn@cblaw.com
       Augustus C. Epps, Jr.   on behalf of Creditor   Laurel Plumbing, Inc. aepps@cblaw.com,
       avaughn@cblaw.com
       Augustus C. Epps, Jr.   on behalf of Creditor   Generation One and Two, LP aepps@cblaw.com,
       avaughn@cblaw.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

          Augustus C. Epps, Jr.   on behalf of Creditor   Glimcher Properties Limited Partnership, as
             managing Agent for Puente Hills Mall, LLC aepps@cblaw.com,  avaughn@cblaw.com
          Augustus C. Epps, Jr.   on behalf of Creditor   Kimco Realty Corporation aepps@cblaw.com,
             avaughn@cblaw.com
          Augustus C. Epps, Jr.   on behalf of Creditor   1030 W. North Ave. Bldg. LLC aepps@cblaw.com,
             avaughn@cblaw.com
          Augustus C. Epps, Jr.   on behalf of Creditor   Inland Southwest Management LLC, Inland American
             Retail Management LLC, Inland US Management LLC, Inland Pacific Property Services LLC, Inland
             Continental Property Management Corp., and Inland Commerc aepps@cblaw.com,  avaughn@cblaw.com
          Augustus C. Epps, Jr.   on behalf of Creditor   Whitestone Development Partners, L.P.
             aepps@cblaw.com,  avaughn@cblaw.com
          Augustus C. Epps, Jr.   on behalf of Creditor   De Rito Pavilions 139, LLC aepps@cblaw.com,
             avaughn@cblaw.com
          Augustus C. Epps, Jr.   on behalf of Creditor   Kite Coral Springs, LLC aepps@cblaw.com,
             avaughn@cblaw.com
          Augustus C. Epps, Jr.   on behalf of Creditor   Myrtle Beach Farms aepps@cblaw.com,
             avaughn@cblaw.com
          Augustus C. Epps, Jr.   on behalf of Creditor   Inland American Retail Management LLC
             aepps@cblaw.com,  avaughn@cblaw.com
          Augustus C. Epps, Jr.   on behalf of Creditor   Audio Authority Corporation aepps@cblaw.com,
             avaughn@cblaw.com
          Augustus C. Epps, Jr.   on behalf of Creditor   Union County Construction Group, Inc.
             aepps@cblaw.com,  avaughn@cblaw.com
          Augustus C. Epps, Jr.   on behalf of Defendant    Solutions 2 Go, Inc. aepps@cblaw.com,
             avaughn@cblaw.com
          Augustus C. Epps, Jr.   on behalf of Creditor   La Habra Imperial, LLC aepps@cblaw.com,
             avaughn@cblaw.com
          Augustus C. Epps, Jr.   on behalf of Creditor   The West Campus Square Company, LLC
             aepps@cblaw.com,  avaughn@cblaw.com
          Augustus C. Epps, Jr.   on behalf of Creditor   Cohab Realty, LLC aepps@cblaw.com,
             avaughn@cblaw.com
          Augustus C. Epps, Jr.   on behalf of Attorney   Christian & Barton, L.L.P. aepps@cblaw.com,
             avaughn@cblaw.com
          Augustus C. Epps, Jr.   on behalf of Creditor   CC-Investors 1995-6 aepps@cblaw.com,
             avaughn@cblaw.com
          Augustus C. Epps, Jr.   on behalf of Creditor   KRG Market Street Village, LP aepps@cblaw.com,
             avaughn@cblaw.com
          Augustus C. Epps, Jr.   on behalf of Creditor   Inland Pacific Property Services LLC
             aepps@cblaw.com,  avaughn@cblaw.com
          Augustus C. Epps, Jr.   on behalf of Creditor   Brighton Commercial, L.L.C. aepps@cblaw.com,
             avaughn@cblaw.com
          Augustus C. Epps, Jr.   on behalf of Creditor   Bella Terra Associates, LLC aepps@cblaw.com,
             avaughn@cblaw.com
          Augustus C. Epps, Jr.   on behalf of Creditor   Inland Southwest Management LLC aepps@cblaw.com,
             avaughn@cblaw.com
          Augustus C. Epps, Jr.   on behalf of Creditor   EklecCo NewCo, LLC aepps@cblaw.com,
             avaughn@cblaw.com
          Augustus C. Epps, Jr.   on behalf of Attorney Augustus C. Epps, Jr. aepps@cblaw.com,
             avaughn@cblaw.com
          Augustus C. Epps, Jr.   on behalf of Creditor   Glimcher Properties Limited Partnership
             aepps@cblaw.com,  avaughn@cblaw.com
          Augustus C. Epps, Jr.   on behalf of Professional Augustus C. Epps, Jr. aepps@cblaw.com,
             avaughn@cblaw.com
          Augustus C. Epps, Jr.   on behalf of Creditor   Generation H One and Two Limited Partnership
             aepps@cblaw.com,  avaughn@cblaw.com
          Augustus C. Epps, Jr.   on behalf of Creditor   Roth Tanglewood LLC aepps@cblaw.com,
             avaughn@cblaw.com
          Augustus C. Epps, Jr.   on behalf of Defendant    American Power Conversion Corp. aepps@cblaw.com,
             avaughn@cblaw.com
          Augustus C. Epps, Jr.   on behalf of Creditor   Rolling Acres Plaza Shopping Center
             aepps@cblaw.com,  avaughn@cblaw.com
          Augustus C. Epps, Jr.   on behalf of Creditor   The Macerich Company aepps@cblaw.com,
             avaughn@cblaw.com
          Augustus C. Epps, Jr.   on behalf of Creditor   Greenback Associates aepps@cblaw.com,
             avaughn@cblaw.com
          Augustus C. Epps, Jr.   on behalf of Transferee    412 South Broadway Realty LLC aepps@cblaw.com,
             avaughn@cblaw.com
          Augustus C. Epps, Jr.   on behalf of Creditor   RREEF Management Company aepps@cblaw.com,
             avaughn@cblaw.com
          Augustus C. Epps, Jr.   on behalf of Creditor   Glimcher Properties Limited Partnership, as
             managing agent for WTM Glimcher LLC aepps@cblaw.com,  avaughn@cblaw.com
          Augustus C. Epps, Jr.   on behalf of Creditor   Portland Investment Company of America
             aepps@cblaw.com,  avaughn@cblaw.com
          Augustus C. Epps, Jr.   on behalf of Creditor   Crossroads Shopping Center aepps@cblaw.com,
             avaughn@cblaw.com
          Augustus C. Epps, Jr.   on behalf of Creditor   Prado, llc aepps@cblaw.com,  avaughn@cblaw.com
          Augustus C. Epps, Jr.   on behalf of Transferor   Manufacturers and Traders Trust Company, as
             Trustee aepps@cblaw.com,  avaughn@cblaw.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

          Augustus C. Epps, Jr.    on behalf of Creditor    Union Square Retail Trust aepps@cblaw.com,
          avaughn@cblaw.com
          Augustus C. Epps, Jr.    on behalf of Creditor    Morse-Sembler Villages Partnership #4
          aepps@cblaw.com,  avaughn@cblaw.com
          Augustus C. Epps, Jr.    on behalf of Creditor    Lexmark International, Inc. aepps@cblaw.com,
          avaughn@cblaw.com
          Augustus C. Epps, Jr.    on behalf of Creditor    Perimeter Mall aepps@cblaw.com,  avaughn@cblaw.com
          Augustus C. Epps, Jr.    on behalf of Creditor    Madison Waldorf, LLC aepps@cblaw.com,
          avaughn@cblaw.com
          Augustus C. Epps, Jr.    on behalf of Creditor    Redtree Properties, L.P. aepps@cblaw.com,
          avaughn@cblaw.com
          Augustus C. Epps, Jr.    on behalf of Creditor    Drexel Delaware Limited Partnership
          aepps@cblaw.com,  avaughn@cblaw.com
          Augustus C. Epps, Jr.    on behalf of Creditor    Inland US Management LLC aepps@cblaw.com,
          avaughn@cblaw.com
          Augustus C. Epps, Jr.    on behalf of Defendant    Audio Authority Corporation aepps@cblaw.com,
          avaughn@cblaw.com
          Augustus C. Epps, Jr.    on behalf of Defendant    Lexmark International, Inc. aepps@cblaw.com,
          avaughn@cblaw.com
          Augustus C. Epps, Jr.    on behalf of Creditor    Carousel Center Company, L.P. aepps@cblaw.com,
          avaughn@cblaw.com
          Augustus C. Epps, Jr.    on behalf of Creditor    Gateway Center Properties III, LLC and SMR
          Gateway III, LLC as tenants in common aepps@cblaw.com,  avaughn@cblaw.com
          Augustus C. Epps, Jr.    on behalf of Transferor    Manufactures and Traders Trust Company, as
          Trustee aepps@cblaw.com,  avaughn@cblaw.com
          Augustus C. Epps, Jr.    on behalf of Creditor    Tanglewood Park, LLC; Roth Tanglewood, LLC and
          Luckoff Land Company, LLC as tenants in common aepps@cblaw.com,  avaughn@cblaw.com
          Augustus C. Epps, Jr.    on behalf of Creditor    International Speedway Square, Ltd.
          aepps@cblaw.com,  avaughn@cblaw.com
          Augustus C. Epps, Jr.    on behalf of Creditor    EEL McKee LLC aepps@cblaw.com,  avaughn@cblaw.com
          Augustus C. Epps, Jr.    on behalf of Creditor    NAP Northpoint, LLC aepps@cblaw.com,
          avaughn@cblaw.com
          Augustus C. Epps, Jr.    on behalf of Creditor    Macy's Retail Holdings, Inc. aepps@cblaw.com,
          avaughn@cblaw.com
          Augustus C. Epps, Jr.    on behalf of Creditor    Diamond Square, LLC aepps@cblaw.com,
          avaughn@cblaw.com
          Augustus C. Epps, Jr.    on behalf of Creditor    Amargosa Palmdale Investments, LLC
          aepps@cblaw.com,  avaughn@cblaw.com
          Augustus C. Epps, Jr.    on behalf of Creditor    Fingerlakes Crossing, LLC aepps@cblaw.com,
          avaughn@cblaw.com
          Augustus C. Epps, Jr.    on behalf of Creditor    Tanglewood Park LLC aepps@cblaw.com,
          avaughn@cblaw.com
          Augustus C. Epps, Jr.    on behalf of Creditor    Starpoint Property Management, LLC
          aepps@cblaw.com,  avaughn@cblaw.com
          Augustus C. Epps, Jr.    on behalf of Creditor    UnCommon, Ltd., a Florida Limited Partnership
          aepps@cblaw.com,  avaughn@cblaw.com
          Augustus C. Epps, Jr.    on behalf of Creditor    Prudential Insurance Company of America
          aepps@cblaw.com,  avaughn@cblaw.com
          Augustus C. Epps, Jr.    on behalf of Creditor    American Power Conversion Corp. aepps@cblaw.com,
          avaughn@cblaw.com
          Augustus C. Epps, Jr.    on behalf of Creditor    Manufacturers and Traders Trust Company, as
          Trustee aepps@cblaw.com,  avaughn@cblaw.com
          Augustus C. Epps, Jr.    on behalf of Creditor    Myrtle Beach Farms Co., Inc. aepps@cblaw.com,
          avaughn@cblaw.com
          Augustus C. Epps, Jr.    on behalf of Creditor    Inland Commercial Property Management,  Inc.
          aepps@cblaw.com,  avaughn@cblaw.com
          Augustus C. Epps, Jr.    on behalf of Creditor    Chung Hee Kim (Ridgehaven Plaza Shopping Center)
          aepps@cblaw.com,  avaughn@cblaw.com
          Augustus C. Epps, Jr.    on behalf of Plaintiff    CC-Investors 1995-6 aepps@cblaw.com,
          avaughn@cblaw.com
          Augustus C. Epps, Jr.    on behalf of Creditor    Hamilton Crossing I, LLC aepps@cblaw.com,
          avaughn@cblaw.com
          Belkys  Escobar    on behalf of Creditor    County of Loudoun, VA Belkys.Escobar@loudoun.gov,
          bankrupt@loudoun.gov;Brian.Boone@loudoun.gov
          Belkys  Escobar    on behalf of Creditor    County of Loudoun, Virginia Belkys.Escobar@loudoun.gov,
          bankrupt@loudoun.gov;Brian.Boone@loudoun.gov
          Benjamin C. Ackerly    on behalf of Interested Party    Alvarez & Marsal Canada, ULC
          backerly@hunton.com,  cloving@hunton.com
          Benjamin C. Ackerly    on behalf of Creditor    Cypress/CC Marion I, L.P. backerly@hunton.com,
          cloving@hunton.com
          Benjamin C. Ackerly    on behalf of Creditor    Galleria Plaza, Ltd. backerly@hunton.com,
          cloving@hunton.com
          Benjamin C. Ackerly    on behalf of Interested Party    Food Lion LLC backerly@hunton.com,
          cloving@hunton.com
          Benjamin C. Ackerly    on behalf of Creditor    Panasonic Corporation of North America
          backerly@hunton.com,  cloving@hunton.com
          Benjamin C. Ackerly    on behalf of Defendant    Nikon, Inc. backerly@hunton.com,
          cloving@hunton.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

              Benjamin C. Ackerly     on behalf of Creditor     Harvest/HPE LP backerly@hunton.com,
                cloving@hunton.com
              Benjamin C. Ackerly     on behalf of Interested Party     Lowe's HIW, Inc. backerly@hunton.com,
                cloving@hunton.com
              Benjamin C. Ackerly     on behalf of Creditor     Taubman Auburn Hills Associates Limited Partnership
                backerly@hunton.com,    cloving@hunton.com
              Benjamin C. Ackerly     on behalf of Interested Party     CCDC Marion Portfolio, L.P.
                backerly@hunton.com,    cloving@hunton.com
              Benjamin C. Ackerly     on behalf of Interested Party     Federal Warranty Service Corporation
                backerly@hunton.com,    cloving@hunton.com
              Benjamin Joseph Lambiotte    on behalf of Defendant     InFocus Corporation blambiotte@gsblaw.com
              Bhavik Dalpat Patel    on behalf of Defendant     MCM Electronics, Inc. bdp@macdowelllaw.com
              Brad R. Godshall    on behalf of Creditor Committee     Official Committee of Unsecured Creditors
                bgodshall@pszjlaw.com
              Bradford F. Englander    on behalf of Creditor     Alliance Entertainment Corporation
                benglander@wtplaw.com,    rodom@wtplaw.com
              Bradford F. Englander    on behalf of Creditor     Source Interlink Media, LLC benglander@wtplaw.com,
                rodom@wtplaw.com
              Brenda M. Whinery    on behalf of Creditor     Windsail Properties bwhinery@mcrazlaw.com
              Brett Christopher Beehler    on behalf of Creditor     Prince George's County, Maryland
                bbeehler@mrrlaw.net,    lsansbury@mrrlaw.net
              Brett Christopher Beehler    on behalf of Creditor     Charles County, Maryland bbeehler@mrrlaw.net,
                lsansbury@mrrlaw.net
              Brian D. Huben    on behalf of Creditor     Foursquare Properties, Inc. brian.huben@kattenlaw.com,
                donna.carolo@kattenlaw.com;LAX-Docket@kattenlaw.com
              Brian D. Huben    on behalf of Creditor     RREEF Management Company brian.huben@kattenlaw.com,
                donna.carolo@kattenlaw.com;LAX-Docket@kattenlaw.com
              Brian D. Huben    on behalf of Creditor     Portland Investment Company of America
                brian.huben@kattenlaw.com,    donna.carolo@kattenlaw.com;LAX-Docket@kattenlaw.com
              Brian D. Huben    on behalf of Creditor     Prudential Insurance Company of America
                brian.huben@kattenlaw.com,    donna.carolo@kattenlaw.com;LAX-Docket@kattenlaw.com
              Brian D. Huben    on behalf of Creditor     The Macerich Company brian.huben@kattenlaw.com,
                donna.carolo@kattenlaw.com;LAX-Docket@kattenlaw.com
              Brian D. Huben    on behalf of Creditor     KNP brian.huben@kattenlaw.com,
                donna.carolo@kattenlaw.com;LAX-Docket@kattenlaw.com
              Brian D. Huben    on behalf of Creditor     Cousins Properties Incorporated
                brian.huben@kattenlaw.com,    donna.carolo@kattenlaw.com;LAX-Docket@kattenlaw.com
              Brian D. Huben    on behalf of Creditor     Watt Management Company brian.huben@kattenlaw.com,
                donna.carolo@kattenlaw.com;LAX-Docket@kattenlaw.com
              Brian F. Kenney    on behalf of Defendant     Black & Decker (US), Inc. bkenney@milesstockbridge.com
              Brian F. Kenney    on behalf of Creditor     Black & Decker (US), Inc. bkenney@milesstockbridge.com
              Brian F. Kenney    on behalf of Defendant     JLG Industries, Inc. bkenney@milesstockbridge.com
              Brian F. Kenney    on behalf of Creditor     44 North Properties, LLC bkenney@milesstockbridge.com
              Brian F. Kenney    on behalf of Creditor     JLG Industries, Inc. bkenney@milesstockbridge.com
              Brian F. Kenney    on behalf of Creditor     Maryland Acquisitions, LLC bkenney@milesstockbridge.com
              Brittany Jane Nelson    on behalf of Creditor Karl  Engelke bnelson@foley.com
              Byron Z. Moldo    on behalf of Creditor     The City Portfolio TIC, LLC bmoldo@ecjlaw.com,
                tmelendez@ecjlaw.com
              Byron Z. Moldo    on behalf of Creditor     Descanso TIC, LLC bmoldo@ecjlaw.com,
                tmelendez@ecjlaw.com
              Byron Z. Moldo    on behalf of Creditor     RMRG Portfolio TIC, LLC bmoldo@ecjlaw.com,
                tmelendez@ecjlaw.com
              Byron Z. Moldo    on behalf of Creditor     Centre at 38th Street TIC, LLC bmoldo@ecjlaw.com,
                tmelendez@ecjlaw.com
              C. Christopher Meyer    on behalf of Creditor     Wells Fargo Business Credit, Inc. cmeyer@ssd.com
              C. Christopher Meyer    on behalf of Creditor     Photoco, Inc. cmeyer@ssd.com
              Carl A. Eason    on behalf of Creditor     The Columbus Dispatch bankruptcy@wolriv.com
              Catherine Elizabeth Creely    on behalf of Creditor     Golfsmith International, L.P.
                ccreely@akingump.com
              Catherine Elizabeth Creely    on behalf of Creditor     GECMC 2005-C2 Eastex Freeway, LLC, a Texas
                Limited Liability Company ccreely@akingump.com
              Catherine Elizabeth Creely    on behalf of Creditor     CIM/Birch St., Inc. ccreely@akingump.com
              Chang  Eugene    on behalf of Creditor     TKG Coffee Tree, L.P. echang@steinlubin.com
              Charles Gideon Korrell    on behalf of Creditor     Hoprock Limonite, LLC
                c.gideon.korrell@dentons.com,    jocasta.wong@dentons.com;docket.general.lit.sf@dentons.com
              Charles W. Chotvacs    on behalf of Creditor     Manteca Stadium Park, L.P. cwchotvacs@gmail.com,
                aconway@taubman.com;Pollack@ballardspahr.com
              Charles W. Chotvacs    on behalf of Creditor     RREEF Management Company cwchotvacs@gmail.com,
                aconway@taubman.com;Pollack@ballardspahr.com
              Charles W. Chotvacs    on behalf of Creditor     Watt Management Company cwchotvacs@gmail.com,
                aconway@taubman.com;Pollack@ballardspahr.com
              Charles W. Chotvacs    on behalf of Creditor     Cencor Realty cwchotvacs@gmail.com,
                aconway@taubman.com;Pollack@ballardspahr.com
              Charles W. Chotvacs    on behalf of Creditor     Bear Valley Road Partners LLC cwchotvacs@gmail.com,
                aconway@taubman.com;Pollack@ballardspahr.com
              Charles W. Chotvacs    on behalf of Creditor     GMS Golden Valley Ranch, LLC cwchotvacs@gmail.com,
                aconway@taubman.com;Pollack@ballardspahr.com

District/off: 0422-7          User: ramirez-l          Page 72 of 123          Date Rcvd: Jul 01, 2015
                             Form ID: redacttr         Total Noticed: 2203

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
             Charles W. Chotvacs    on behalf of Creditor    NMC Stratford, LLC cwchotvacs@gmail.com,
              aconway@taubman.com;Pollack@ballardspahr.com
             Charles W. Chotvacs    on behalf of Creditor    The Hutensky Group cwchotvacs@gmail.com,
              aconway@taubman.com;Pollack@ballardspahr.com
             Charles W. Chotvacs    on behalf of Creditor    KNP cwchotvacs@gmail.com,
              aconway@taubman.com;Pollack@ballardspahr.com
             Charles W. Chotvacs    on behalf of Creditor    Simon Property Group, Inc. cwchotvacs@gmail.com,
              aconway@taubman.com;Pollack@ballardspahr.com
             Charles W. Chotvacs    on behalf of Creditor    Prudential Insurance Company of America
              cwchotvacs@gmail.com,    aconway@taubman.com;Pollack@ballardspahr.com
             Charles W. Chotvacs    on behalf of Creditor Melvin Walton Hone cwchotvacs@gmail.com,
              aconway@taubman.com;Pollack@ballardspahr.com
             Charles W. Chotvacs    on behalf of Creditor    The Macerich Company cwchotvacs@gmail.com,
              aconway@taubman.com;Pollack@ballardspahr.com
             Charles W. Chotvacs    on behalf of Creditor    FJL-MVP, LLC cwchotvacs@gmail.com,
              aconway@taubman.com;Pollack@ballardspahr.com
             Charles W. Chotvacs    on behalf of Creditor    Uniwest Commercial Realty cwchotvacs@gmail.com,
              aconway@taubman.com;Pollack@ballardspahr.com
             Charles W. Chotvacs    on behalf of Creditor    OTR-Clairemont Square cwchotvacs@gmail.com,
              aconway@taubman.com;Pollack@ballardspahr.com
             Charles W. Chotvacs    on behalf of Creditor    Portland Investment Company of America
              cwchotvacs@gmail.com,    aconway@taubman.com;Pollack@ballardspahr.com
             Charles W. Chotvacs    on behalf of Creditor    UBS Realty Investors, LLC cwchotvacs@gmail.com,
              aconway@taubman.com;Pollack@ballardspahr.com
             Charles W. Chotvacs    on behalf of Creditor    Federal Realty Investment Trust
              cwchotvacs@gmail.com,    aconway@taubman.com;Pollack@ballardspahr.com
             Charles W. Chotvacs    on behalf of Creditor    The Morris Companies Affiliates
              cwchotvacs@gmail.com,    aconway@taubman.com;Pollack@ballardspahr.com
             Charles W. Chotvacs    on behalf of Creditor    Laguna Gateway Phase 2, LP cwchotvacs@gmail.com,
              aconway@taubman.com;Pollack@ballardspahr.com
             Charles W. Chotvacs    on behalf of Creditor    Cousins Properties Incorporated
              cwchotvacs@gmail.com,    aconway@taubman.com;Pollack@ballardspahr.com
             Charles W. Chotvacs    on behalf of Creditor    Centro Properties Group cwchotvacs@gmail.com,
              aconway@taubman.com;Pollack@ballardspahr.com
             Christian K. Vogel    on behalf of Creditor    Circuit Investors #2, Ltd.
              Christian.Vogel@leclairryan.com,
              kim.lord@leclairryan.com;stacy.beaulieu@leclairryan.com;elizabeth.slate@leclairryan.com
             Christian K. Vogel    on behalf of Creditor    Circuit Investors #3, Ltd.
              Christian.Vogel@leclairryan.com,
              kim.lord@leclairryan.com;stacy.beaulieu@leclairryan.com;elizabeth.slate@leclairryan.com
             Christian K. Vogel    on behalf of Creditor    Schimenti Construction Company LLC
              Christian.Vogel@leclairryan.com,
              kim.lord@leclairryan.com;stacy.beaulieu@leclairryan.com;elizabeth.slate@leclairryan.com
             Christian K. Vogel    on behalf of Unknown    G&S Livingston Realty, Inc.
              Christian.Vogel@leclairryan.com,
              kim.lord@leclairryan.com;stacy.beaulieu@leclairryan.com;elizabeth.slate@leclairryan.com
             Christine D. Lynch    on behalf of Creditor    Ray Mucci's Inc. clynch@goulstonstorrs.com
             Christine D. Lynch    on behalf of Creditor    Route 146 Millbury LLC clynch@goulstonstorrs.com
             Christine D. Lynch    on behalf of Creditor    S.R. Weiner & Associates Inc.
              clynch@goulstonstorrs.com
             Christine D. Lynch    on behalf of Creditor    Interstate Augusta Properties LLC
              clynch@goulstonstorrs.com
             Christine D. Lynch    on behalf of Creditor    NPP Development LLC clynch@goulstonstorrs.com
             Christine D. Lynch    on behalf of Creditor    E&A Northeast Limited Partnership
              clynch@goulstonstorrs.com
             Christine McAteer Ford    on behalf of Creditor    Ada Alicea, on behalf of herself and all others
              similarly situated cford@mdpcelaw.com
             Christine McAteer Ford    on behalf of Creditor Ada  Alicea cford@mdpcelaw.com
             Christopher A. Jones    on behalf of Creditor    Weidler Settlement Class cajones@wtplaw.com,
              rodom@wtplaw.com;dgaffey@wtplaw.com
             Christopher A. Jones    on behalf of Creditor    Twentieth Century Fox Home Entertainment LLC
              cajones@wtplaw.com,    rodom@wtplaw.com;dgaffey@wtplaw.com
             Christopher A. Jones    on behalf of Creditor    Annapolis Plaza LLC cajones@wtplaw.com,
              rodom@wtplaw.com;dgaffey@wtplaw.com
             Christopher A. Jones    on behalf of Creditor    Moncayo Settlement Class cajones@wtplaw.com,
              rodom@wtplaw.com;dgaffey@wtplaw.com
             Christopher A. Jones    on behalf of Creditor    TeleDynamics LLP cajones@wtplaw.com,
              rodom@wtplaw.com;dgaffey@wtplaw.com
             Christopher Julian Hoctor    on behalf of Defendant    Moran Brown PC choctor@kv-legal.com
             Christopher L. Perkins    on behalf of Plaintiff    Schimenti Construction Company LLC
              christopher.perkins@leclairryan.com,
              sharon.mitchell@leclairryan.com;stacy.beaulieu@leclairryan.com;parris.sorrell@leclairryan.com;deb
              orah.dip@leclairryan.com
             Christopher L. Perkins    on behalf of Unknown    Osprey Audit Specialists, LLC
              christopher.perkins@leclairryan.com,
              sharon.mitchell@leclairryan.com;stacy.beaulieu@leclairryan.com;parris.sorrell@leclairryan.com;deb
              orah.dip@leclairryan.com

```
District/off: 0422-7          User: ramirez-l          Page 73 of 123          Date Rcvd: Jul 01, 2015
                             Form ID: redacttr         Total Noticed: 2203

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          Christopher L. Perkins    on behalf of Creditor    Fayetteville Developers, LLC
           christopher.perkins@leclairryan.com,
           sharon.mitchell@leclairryan.com;stacy.beaulieu@leclairryan.com;parris.sorrell@leclairryan.com;deb
           orah.dip@leclairryan.com
          Christopher L. Perkins    on behalf of Defendant    Multimedia Holdings Corporation, dba KUSA-TV
           christopher.perkins@leclairryan.com,
           sharon.mitchell@leclairryan.com;stacy.beaulieu@leclairryan.com;parris.sorrell@leclairryan.com;deb
           orah.dip@leclairryan.com
          Christopher L. Perkins    on behalf of Defendant    Lee Enterprises, Incorporated
           christopher.perkins@leclairryan.com,
           sharon.mitchell@leclairryan.com;stacy.beaulieu@leclairryan.com;parris.sorrell@leclairryan.com;deb
           orah.dip@leclairryan.com
          Christopher L. Perkins    on behalf of Defendant    Cisco Consumer Products, LLC f/k/a Linksys
           christopher.perkins@leclairryan.com,
           sharon.mitchell@leclairryan.com;stacy.beaulieu@leclairryan.com;parris.sorrell@leclairryan.com;deb
           orah.dip@leclairryan.com
          Christopher L. Perkins    on behalf of Interested Party Steven  Ivester
           christopher.perkins@leclairryan.com,
           sharon.mitchell@leclairryan.com;stacy.beaulieu@leclairryan.com;parris.sorrell@leclairryan.com;deb
           orah.dip@leclairryan.com
          Christopher L. Perkins    on behalf of Defendant    WC Holdco, Inc. f/k/a Jack of All Games, Inc.,
           d/b/a Jack of All Games christopher.perkins@leclairryan.com,
           sharon.mitchell@leclairryan.com;stacy.beaulieu@leclairryan.com;parris.sorrell@leclairryan.com;deb
           orah.dip@leclairryan.com
          Christopher L. Perkins    on behalf of Creditor    CC Kingsport 98, LLC
           christopher.perkins@leclairryan.com,
           sharon.mitchell@leclairryan.com;stacy.beaulieu@leclairryan.com;parris.sorrell@leclairryan.com;deb
           orah.dip@leclairryan.com
          Christopher L. Perkins    on behalf of Creditor    The Daniel Group
           christopher.perkins@leclairryan.com,
           sharon.mitchell@leclairryan.com;stacy.beaulieu@leclairryan.com;parris.sorrell@leclairryan.com;deb
           orah.dip@leclairryan.com
          Christopher L. Perkins    on behalf of Defendant    Haier America Trading L.L.C.
           christopher.perkins@leclairryan.com,
           sharon.mitchell@leclairryan.com;stacy.beaulieu@leclairryan.com;parris.sorrell@leclairryan.com;deb
           orah.dip@leclairryan.com
          Christopher L. Perkins    on behalf of Defendant    Cisco Systems, Inc.
           christopher.perkins@leclairryan.com,
           sharon.mitchell@leclairryan.com;stacy.beaulieu@leclairryan.com;parris.sorrell@leclairryan.com;deb
           orah.dip@leclairryan.com
          Christopher L. Perkins    on behalf of Transferee    Longacre Opportunity Fund, LP
           christopher.perkins@leclairryan.com,
           sharon.mitchell@leclairryan.com;stacy.beaulieu@leclairryan.com;parris.sorrell@leclairryan.com;deb
           orah.dip@leclairryan.com
          Christopher L. Perkins    on behalf of Creditor    Seagate Technology, LLC
           christopher.perkins@leclairryan.com,
           sharon.mitchell@leclairryan.com;stacy.beaulieu@leclairryan.com;parris.sorrell@leclairryan.com;deb
           orah.dip@leclairryan.com
          Christopher L. Perkins    on behalf of Unknown    Creative Realty Management, LLC
           christopher.perkins@leclairryan.com,
           sharon.mitchell@leclairryan.com;stacy.beaulieu@leclairryan.com;parris.sorrell@leclairryan.com;deb
           orah.dip@leclairryan.com
          Christopher L. Perkins    on behalf of Defendant    Sharp Electronics Corporation
           christopher.perkins@leclairryan.com,
           sharon.mitchell@leclairryan.com;stacy.beaulieu@leclairryan.com;parris.sorrell@leclairryan.com;deb
           orah.dip@leclairryan.com
          Christopher L. Perkins    on behalf of Attorney    LeClair Ryan, A Professional Corporation
           christopher.perkins@leclairryan.com,
           sharon.mitchell@leclairryan.com;stacy.beaulieu@leclairryan.com;parris.sorrell@leclairryan.com;deb
           orah.dip@leclairryan.com
          Christopher L. Perkins    on behalf of Defendant    V.E.C., LLC dba Virginia Electronic Components
           christopher.perkins@leclairryan.com,
           sharon.mitchell@leclairryan.com;stacy.beaulieu@leclairryan.com;parris.sorrell@leclairryan.com;deb
           orah.dip@leclairryan.com
          Christopher L. Perkins    on behalf of Creditor    Westfield, LLC
           christopher.perkins@leclairryan.com,
           sharon.mitchell@leclairryan.com;stacy.beaulieu@leclairryan.com;parris.sorrell@leclairryan.com;deb
           orah.dip@leclairryan.com
          Christopher L. Perkins    on behalf of Creditor    Take Two Interactive Software, Inc.
           christopher.perkins@leclairryan.com,
           sharon.mitchell@leclairryan.com;stacy.beaulieu@leclairryan.com;parris.sorrell@leclairryan.com;deb
           orah.dip@leclairryan.com
          Christopher L. Perkins    on behalf of Creditor    CC - Virginia Beach, LLC
           christopher.perkins@leclairryan.com,
           sharon.mitchell@leclairryan.com;stacy.beaulieu@leclairryan.com;parris.sorrell@leclairryan.com;deb
           orah.dip@leclairryan.com
```

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

              Christopher L. Perkins   on behalf of Creditor   Eastern Security Corp.
              christopher.perkins@leclairryan.com,
              sharon.mitchell@leclairryan.com;stacy.beaulieu@leclairryan.com;parris.sorrell@leclairryan.com;deb
              orah.dip@leclairryan.com
              Christopher L. Perkins   on behalf of Movant Nina   Winston christopher.perkins@leclairryan.com,
              sharon.mitchell@leclairryan.com;stacy.beaulieu@leclairryan.com;parris.sorrell@leclairryan.com;deb
              orah.dip@leclairryan.com
              Christopher L. Perkins   on behalf of Counter-Claimant   Sirius XM Radio Inc.
              christopher.perkins@leclairryan.com,
              sharon.mitchell@leclairryan.com;stacy.beaulieu@leclairryan.com;parris.sorrell@leclairryan.com;deb
              orah.dip@leclairryan.com
              Christopher L. Perkins   on behalf of Creditor   Cisco-Linksys, LLC
              christopher.perkins@leclairryan.com,
              sharon.mitchell@leclairryan.com;stacy.beaulieu@leclairryan.com;parris.sorrell@leclairryan.com;deb
              orah.dip@leclairryan.com
              Christopher L. Perkins   on behalf of Defendant   Gannett Co., Inc.
              christopher.perkins@leclairryan.com,
              sharon.mitchell@leclairryan.com;stacy.beaulieu@leclairryan.com;parris.sorrell@leclairryan.com;deb
              orah.dip@leclairryan.com
              Christopher L. Perkins   on behalf of Defendant   Jefferies Leveraged Credit Products, LLC
              christopher.perkins@leclairryan.com,
              sharon.mitchell@leclairryan.com;stacy.beaulieu@leclairryan.com;parris.sorrell@leclairryan.com;deb
              orah.dip@leclairryan.com
              Christopher L. Perkins   on behalf of Creditor   Rossmoor Shops, LLC
              christopher.perkins@leclairryan.com,
              sharon.mitchell@leclairryan.com;stacy.beaulieu@leclairryan.com;parris.sorrell@leclairryan.com;deb
              orah.dip@leclairryan.com
              Christopher L. Perkins   on behalf of Defendant   Gannett Co., Inc. dba Greenville News aka The
              Greenville News christopher.perkins@leclairryan.com,
              sharon.mitchell@leclairryan.com;stacy.beaulieu@leclairryan.com;parris.sorrell@leclairryan.com;deb
              orah.dip@leclairryan.com
              Christopher L. Perkins   on behalf of Defendant   Sirius XM Radio Inc.
              christopher.perkins@leclairryan.com,
              sharon.mitchell@leclairryan.com;stacy.beaulieu@leclairryan.com;parris.sorrell@leclairryan.com;deb
              orah.dip@leclairryan.com
              Christopher L. Perkins   on behalf of Creditor   The Balogh Companies
              christopher.perkins@leclairryan.com,
              sharon.mitchell@leclairryan.com;stacy.beaulieu@leclairryan.com;parris.sorrell@leclairryan.com;deb
              orah.dip@leclairryan.com
              Christopher L. Perkins   on behalf of Defendant   Parago, Inc.
              christopher.perkins@leclairryan.com,
              sharon.mitchell@leclairryan.com;stacy.beaulieu@leclairryan.com;parris.sorrell@leclairryan.com;deb
              orah.dip@leclairryan.com
              Christopher L. Perkins   on behalf of Defendant   eReplacements, LLC
              christopher.perkins@leclairryan.com,
              sharon.mitchell@leclairryan.com;stacy.beaulieu@leclairryan.com;parris.sorrell@leclairryan.com;deb
              orah.dip@leclairryan.com
              Christopher L. Perkins   on behalf of Unknown   CP Nord du Lac JV, LLC
              christopher.perkins@leclairryan.com,
              sharon.mitchell@leclairryan.com;stacy.beaulieu@leclairryan.com;parris.sorrell@leclairryan.com;deb
              orah.dip@leclairryan.com
              Christopher L. Perkins   on behalf of Creditor   Schimenti Construction Company LLC
              christopher.perkins@leclairryan.com,
              sharon.mitchell@leclairryan.com;stacy.beaulieu@leclairryan.com;parris.sorrell@leclairryan.com;deb
              orah.dip@leclairryan.com
              Christopher L. Perkins   on behalf of Defendant   Parago Promotional Services, Inc
              christopher.perkins@leclairryan.com,
              sharon.mitchell@leclairryan.com;stacy.beaulieu@leclairryan.com;parris.sorrell@leclairryan.com;deb
              orah.dip@leclairryan.com
              Christopher L. Perkins   on behalf of Defendant   Yahoo! Inc.  also dba YAHOO! Tech aka Yahoo
              Tech christopher.perkins@leclairryan.com,
              sharon.mitchell@leclairryan.com;stacy.beaulieu@leclairryan.com;parris.sorrell@leclairryan.com;deb
              orah.dip@leclairryan.com
              Christopher L. Perkins   on behalf of Defendant   Gannett Satellite Information Network, Inc.,
              dba Cincinnati Enquirer aka Cincinnati Direct Values christopher.perkins@leclairryan.com,
              sharon.mitchell@leclairryan.com;stacy.beaulieu@leclairryan.com;parris.sorrell@leclairryan.com;deb
              orah.dip@leclairryan.com
              Christopher L. Perkins   on behalf of Creditor   680 S. Lemon Ave. Co.
              christopher.perkins@leclairryan.com,
              sharon.mitchell@leclairryan.com;stacy.beaulieu@leclairryan.com;parris.sorrell@leclairryan.com;deb
              orah.dip@leclairryan.com
              Christopher L. Perkins   on behalf of Defendant   Schimenti Construction Company LLC
              christopher.perkins@leclairryan.com,
              sharon.mitchell@leclairryan.com;stacy.beaulieu@leclairryan.com;parris.sorrell@leclairryan.com;deb
              orah.dip@leclairryan.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          Christopher L. Perkins    on behalf of Defendant    Altec Lansing Technologies, Inc.
            christopher.perkins@leclairryan.com,
            sharon.mitchell@leclairryan.com;stacy.beaulieu@leclairryan.com;parris.sorrell@leclairryan.com;deb
            orah.dip@leclairryan.com
          Christopher L. Perkins    on behalf of Creditor    Benenson Capital Company
            christopher.perkins@leclairryan.com,
            sharon.mitchell@leclairryan.com;stacy.beaulieu@leclairryan.com;parris.sorrell@leclairryan.com;deb
            orah.dip@leclairryan.com
          Christopher L. Perkins    on behalf of Creditor    Brandywine Grande C, L.P.
            christopher.perkins@leclairryan.com;stacy.beaulieu@leclairryan.com;parris.sorrell@leclairryan.com;deb
            orah.dip@leclairryan.com
          Christopher L. Perkins    on behalf of Defendant    Phoenix Newspapers, Inc., dba The Arizona
            Republic christopher.perkins@leclairryan.com,
            sharon.mitchell@leclairryan.com;stacy.beaulieu@leclairryan.com;parris.sorrell@leclairryan.com;deb
            orah.dip@leclairryan.com
          Christopher L. Perkins    on behalf of Defendant    Pacific and Southern Company, Inc. d/b/a/ WXIA
            TV christopher.perkins@leclairryan.com,
            sharon.mitchell@leclairryan.com;stacy.beaulieu@leclairryan.com;parris.sorrell@leclairryan.com;deb
            orah.dip@leclairryan.com
          Christopher L. Perkins    on behalf of Defendant    Retail MDS, Inc.
            christopher.perkins@leclairryan.com,
            sharon.mitchell@leclairryan.com;stacy.beaulieu@leclairryan.com;parris.sorrell@leclairryan.com;deb
            orah.dip@leclairryan.com
          Christopher L. Perkins    on behalf of Defendant    Pure Digital Technologies, Inc.
            christopher.perkins@leclairryan.com,
            sharon.mitchell@leclairryan.com;stacy.beaulieu@leclairryan.com;parris.sorrell@leclairryan.com;deb
            orah.dip@leclairryan.com
          Christopher L. Perkins    on behalf of Defendant    Indiana Newspapers, Inc. d/b/a The Indianapolis
            Star christopher.perkins@leclairryan.com,
            sharon.mitchell@leclairryan.com;stacy.beaulieu@leclairryan.com;parris.sorrell@leclairryan.com;deb
            orah.dip@leclairryan.com
          Christopher L. Perkins    on behalf of Defendant    Cisco-Linksys, LLC
            christopher.perkins@leclairryan.com,
            sharon.mitchell@leclairryan.com;stacy.beaulieu@leclairryan.com;parris.sorrell@leclairryan.com;deb
            orah.dip@leclairryan.com
          Christopher L. Perkins    on behalf of Creditor    Olympus Corporation of the Americas
            christopher.perkins@leclairryan.com,
            sharon.mitchell@leclairryan.com;stacy.beaulieu@leclairryan.com;parris.sorrell@leclairryan.com;deb
            orah.dip@leclairryan.com
          Christopher L. Perkins    on behalf of Defendant    Gannett River States Publishing Corporation
            christopher.perkins@leclairryan.com,
            sharon.mitchell@leclairryan.com;stacy.beaulieu@leclairryan.com;parris.sorrell@leclairryan.com;deb
            orah.dip@leclairryan.com
          Christopher L. Perkins    on behalf of Defendant    Almo E-Commerce LLC
            christopher.perkins@leclairryan.com,
            sharon.mitchell@leclairryan.com;stacy.beaulieu@leclairryan.com;parris.sorrell@leclairryan.com;deb
            orah.dip@leclairryan.com
          Christopher L. Perkins    on behalf of Defendant    Sick, Inc. christopher.perkins@leclairryan.com,
            sharon.mitchell@leclairryan.com;stacy.beaulieu@leclairryan.com;parris.sorrell@leclairryan.com;deb
            orah.dip@leclairryan.com
          Christopher L. Perkins    on behalf of Defendant    Media Solutions Holdings, LLC
            christopher.perkins@leclairryan.com,
            sharon.mitchell@leclairryan.com;stacy.beaulieu@leclairryan.com;parris.sorrell@leclairryan.com;deb
            orah.dip@leclairryan.com
          Christopher L. Perkins    on behalf of Defendant    Osprey Audit Specialists, LLC
            christopher.perkins@leclairryan.com,
            sharon.mitchell@leclairryan.com;stacy.beaulieu@leclairryan.com;parris.sorrell@leclairryan.com;deb
            orah.dip@leclairryan.com
          Christopher L. Perkins    on behalf of Creditor    FM Facility Maintenance, f/k/a IPT, LLC
            christopher.perkins@leclairryan.com,
            sharon.mitchell@leclairryan.com;stacy.beaulieu@leclairryan.com;parris.sorrell@leclairryan.com;deb
            orah.dip@leclairryan.com
          Christopher L. Perkins    on behalf of Defendant    Netgear Inc.
            christopher.perkins@leclairryan.com,
            sharon.mitchell@leclairryan.com;stacy.beaulieu@leclairryan.com;parris.sorrell@leclairryan.com;deb
            orah.dip@leclairryan.com
          Christopher L. Perkins    on behalf of Defendant    Gannett Co., Inc. dba The Times
            christopher.perkins@leclairryan.com,
            sharon.mitchell@leclairryan.com;stacy.beaulieu@leclairryan.com;parris.sorrell@leclairryan.com;deb
            orah.dip@leclairryan.com
          Christopher L. Perkins    on behalf of Creditor    Olympus Corporation
            christopher.perkins@leclairryan.com,
            sharon.mitchell@leclairryan.com;stacy.beaulieu@leclairryan.com;parris.sorrell@leclairryan.com;deb
            orah.dip@leclairryan.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

          Christopher L. Perkins    on behalf of Creditor    Developers Realty, Inc.
          christopher.perkins@leclairryan.com,
          sharon.mitchell@leclairryan.com;stacy.beaulieu@leclairryan.com;parris.sorrell@leclairryan.com;deb
          orah.dip@leclairryan.com
          Christopher L. Perkins    on behalf of Creditor    Circuit Investors #2, Ltd.
          christopher.perkins@leclairryan.com,
          sharon.mitchell@leclairryan.com;stacy.beaulieu@leclairryan.com;parris.sorrell@leclairryan.com;deb
          orah.dip@leclairryan.com
          Christopher L. Perkins    on behalf of Creditor    CK Richmond Business Services #2, LLC
          christopher.perkins@leclairryan.com,
          sharon.mitchell@leclairryan.com;stacy.beaulieu@leclairryan.com;parris.sorrell@leclairryan.com;deb
          orah.dip@leclairryan.com
          Christopher L. Perkins    on behalf of Creditor    Plantronics, Inc.
          christopher.perkins@leclairryan.com,
          sharon.mitchell@leclairryan.com;stacy.beaulieu@leclairryan.com;parris.sorrell@leclairryan.com;deb
          orah.dip@leclairryan.com
          Christopher L. Perkins    on behalf of Defendant    Seagate Technology LLC
          christopher.perkins@leclairryan.com,
          sharon.mitchell@leclairryan.com;stacy.beaulieu@leclairryan.com;parris.sorrell@leclairryan.com;deb
          orah.dip@leclairryan.com
          Christopher L. Perkins    on behalf of Defendant    Time Warner Cable, LLC
          christopher.perkins@leclairryan.com,
          sharon.mitchell@leclairryan.com;stacy.beaulieu@leclairryan.com;parris.sorrell@leclairryan.com;deb
          orah.dip@leclairryan.com
          Christopher L. Perkins    on behalf of Creditor    Cardinal Capital Partners
          christopher.perkins@leclairryan.com,
          sharon.mitchell@leclairryan.com;stacy.beaulieu@leclairryan.com;parris.sorrell@leclairryan.com;deb
          orah.dip@leclairryan.com
          Christopher L. Perkins    on behalf of Defendant    Gannett Co., Inc. and Gannett River States
          Publishing Corporation, jointly and/or individually dba Gannett Suburban Newspapers; The Daily
          Advertiser; Lafayette Daily Advertiser; Daily World christopher.perkins@leclairryan.com,
          sharon.mitchell@leclairryan.com;stacy.beaulieu@leclairryan.com;parris.sorrell@leclairryan.com;deb
          orah.dip@leclairryan.com
          Christopher L. Perkins    on behalf of Defendant    Take Two Interactive Software, Inc., a/k/a Take
          Two Interactive christopher.perkins@leclairryan.com,
          sharon.mitchell@leclairryan.com;stacy.beaulieu@leclairryan.com;parris.sorrell@leclairryan.com;deb
          orah.dip@leclairryan.com
          Christopher M. Alston    on behalf of Creditor    507 Northgate LLC alstc@foster.com,
          ristj@foster.com
          Christopher M. Desiderio    on behalf of Plaintiff    Greystone Data Systems, Inc.
          cdesiderio@nixonpeabody.com
          Christopher M. Desiderio    on behalf of Creditor    TomTom, Inc. cdesiderio@nixonpeabody.com
          Christopher M. Desiderio    on behalf of Creditor    Greystone Data Systems, Inc.
          cdesiderio@nixonpeabody.com
          Christopher R. Belmonte    on behalf of Creditor    International Business Machines Corporation
          cbelmonte@ssbb.com,  asnow@ssbb.com,pbosswick@ssbb.com
          Christopher S. Colby    on behalf of Creditor    Alameda County Treasurer ccolby@vanblk.com
          City of Newport News, Virginia    jdurant@nngov.com
          Constantinos G. Panagopoulos    on behalf of Creditor    Greece Ridge, LLC cgp@ballardspahr.com,
          summersm@ballardspahr.com;pollack@ballardspahr.com
          Constantinos G. Panagopoulos    on behalf of Creditor    Battlefield FE Limited Partners
          cgp@ballardspahr.com,  summersm@ballardspahr.com;pollack@ballardspahr.com
          Constantinos G. Panagopoulos    on behalf of Creditor    Centro Properties Group
          cgp@ballardspahr.com,  summersm@ballardspahr.com;pollack@ballardspahr.com
          Constantinos G. Panagopoulos    on behalf of Creditor    Berkshire Hyannis LLC cgp@ballardspahr.com,
          summersm@ballardspahr.com;pollack@ballardspahr.com
          Constantinos G. Panagopoulos    on behalf of Creditor    Federal Realty Investment Trust
          cgp@ballardspahr.com,  summersm@ballardspahr.com;pollack@ballardspahr.com
          Constantinos G. Panagopoulos    on behalf of Creditor    Brixmor Property Group, Inc., f/k/a Centro
          Properties Group cgp@ballardspahr.com,  summersm@ballardspahr.com;pollack@ballardspahr.com
          Courtney E. Pozmantier    on behalf of Creditor    Paramount Home Entertainment
          cpozmantier@ktbslaw.com,  mtuchin@ktbslaw.com
          Craig M. Palik    on behalf of Creditor    Congressional North Associates Limited Partnership
          cpalik@mhlawyers.com,
          cpalik@yahoo.com;nbooher@mhlawyers.com;dmoorehead@mhlawyers.com;btaylan@mhlawyers.com;emerho@mhla
          wyers.com;ktlind@mhlawyers.com
          Craig M. Palik    on behalf of Creditor    CC Hamburg NY Partners, LLC cpalik@mhlawyers.com,
          cpalik@yahoo.com;nbooher@mhlawyers.com;dmoorehead@mhlawyers.com;btaylan@mhlawyers.com;emerho@mhla
          wyers.com;ktlind@mhlawyers.com
          Curtis G. Manchester    on behalf of Defendant    Kingston Technology Co., Inc.
          cmanchester@reedsmith.com,  shicks@reedsmith.com;dlynch@reedsmith.com;docketingecf@reedsmith.com
          Curtis G. Manchester    on behalf of Defendant    Energizer Battery, Inc. cmanchester@reedsmith.com,
          shicks@reedsmith.com;dlynch@reedsmith.com;docketingecf@reedsmith.com
          Curtis G. Manchester    on behalf of Defendant    Sony Computer Entertainment America Inc., A/K/A
          Sony Computer Entertainment, A/K/A SCEA cmanchester@reedsmith.com,
          shicks@reedsmith.com;dlynch@reedsmith.com;docketingecf@reedsmith.com
          D. Marc Sarata    on behalf of Defendant    Bush Industries Inc. msarata@ltblaw.com,
          ndysart@ltblaw.com;plaura@ltblaw.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

          Daniel D. Prichard   on behalf of Defendant   Palm Beach Newspapers, Inc. d/b/a The Palm Beach
            Post ddprichard@gmail.com
          Daniel D. Prichard   on behalf of Defendant   Cox Media Group, Inc. d/b/a Austin American
            Statesman ddprichard@gmail.com
          Daniel D. Prichard   on behalf of Defendant   Dayton Newspapers, Inc. d/b/a Cox Ohio Publishing
            Dayton Daily News and d/b/a Dayton Daily News ddprichard@gmail.com
          Daniel D. Prichard   on behalf of Defendant   Cox Enterprises, Inc. and Cox Media Group, Inc.
            individually and/or jointly d/b/a Austin American Statesman ddprichard@gmail.com
          Daniel D. Prichard   on behalf of Defendant   Cox Media Group, Inc. and Cox Enterprises, Inc.,
            individually and/or jointly d/b/a The Atlanta Journal-Constitution and/or The Atlanta Newspapers
            ddprichard@gmail.com
          Daniel D. Prichard   on behalf of Defendant   KTVU, Inc. ddprichard@gmail.com
          Daniel D. Prichard   on behalf of Defendant   Cox Enterprises, Inc. d/b/a The Atlanta
            Journal-Constitution and/or The Atlanta Newspapers ddprichard@gmail.com
          Daniel D. Prichard   on behalf of Defendant   Midwest Television, Inc. d/b/a KFMB-TV
            ddprichard@gmail.com
          Daniel D. Prichard   on behalf of Defendant   WFTV, Inc. ddprichard@gmail.com
          Daniel D. Prichard   on behalf of Defendant   Cox Media Group, Inc. d/b/a The Atlanta
            Journal-Constitution and/or The Atlanta Newspapers ddprichard@gmail.com
          Daniel D. Prichard   on behalf of Defendant   Cox Enterprises, Inc. d/b/a Austin American
            Statesman ddprichard@gmail.com
          Daniel F. Blanks   on behalf of Defendant   Circuit City Stores, Inc.
            daniel.blanks@nelsonmullins.com, luz.roman@nelsonmullins.com
          Daniel F. Blanks   on behalf of Plaintiff   Circuit City Stores, Inc.
            daniel.blanks@nelsonmullins.com, luz.roman@nelsonmullins.com
          Daniel F. Blanks   on behalf of Debtor   Kinzer Technology, LLC daniel.blanks@nelsonmullins.com,
            luz.roman@nelsonmullins.com
          Daniel F. Blanks   on behalf of Debtor   Abbott Advertising Agency, Inc.
            daniel.blanks@nelsonmullins.com, luz.roman@nelsonmullins.com
          Daniel F. Blanks   on behalf of Debtor   Mayland MN, LLC daniel.blanks@nelsonmullins.com,
            luz.roman@nelsonmullins.com
          Daniel F. Blanks   on behalf of Debtor   Patapsco Designs, Inc. daniel.blanks@nelsonmullins.com,
            luz.roman@nelsonmullins.com
          Daniel F. Blanks   on behalf of Debtor   XSStuff, LLC daniel.blanks@nelsonmullins.com,
            luz.roman@nelsonmullins.com
          Daniel F. Blanks   on behalf of Debtor   Sky Venture Corp. daniel.blanks@nelsonmullins.com,
            luz.roman@nelsonmullins.com
          Daniel F. Blanks   on behalf of Debtor   Circuit City Stores, Inc.
            daniel.blanks@nelsonmullins.com, luz.roman@nelsonmullins.com
          Daniel F. Blanks   on behalf of Debtor   Courchevel, LLC daniel.blanks@nelsonmullins.com,
            luz.roman@nelsonmullins.com
          Daniel F. Blanks   on behalf of Debtor   PRAHS, INC. daniel.blanks@nelsonmullins.com,
            luz.roman@nelsonmullins.com
          Daniel M. Press   on behalf of Defendant   B.R. Fries & Associates, LLC dpress@chung-press.com,
            pressdm@gmail.com
          Daniel M. Press   on behalf of Attorney Daniel M Press dpress@chung-press.com,  pressdm@gmail.com
          Daniel M. Press   on behalf of Defendant   Bensussen Deutsch & Associates, Inc.
            dpress@chung-press.com, pressdm@gmail.com
          Darek S. Bushnaq   on behalf of Defendant   ServicePower, Inc., aka ServicePower Inc.
            dsbushnaq@venable.com
          Darlene M. Nowak   on behalf of Creditor   Giant Eagle, Inc. nowak@marcus-shapira.com
          Darrell William Clark   on behalf of Defendant   Targus, Inc. darrell.clark@stinsonleonard.com,
            catherine.scott@stinsonleonard.com
          Darrell William Clark   on behalf of Creditor   Waste Management, Inc.
            darrell.clark@stinsonleonard.com, catherine.scott@stinsonleonard.com
          Darryl S. Laddin   on behalf of Creditor   Verizon Communications Inc. bkrfilings@agg.com
          David  McCall   on behalf of Creditor   Frisco ISD Tax Assessor/Collector
            bankruptcy@ntexas-attorneys.com
          David  McCall   on behalf of Creditor   City of Garland Tax Assessor/Collector
            bankruptcy@ntexas-attorneys.com
          David  McCall   on behalf of Creditor   Garland ISD Tax Assessor/Collector
            bankruptcy@ntexas-attorneys.com
          David  McCall   on behalf of Creditor   Collin County Tax Assessor/Collector
            bankruptcy@ntexas-attorneys.com
          David A. Greer   on behalf of Creditor   Pan Am Equities dgreer@davidgreerlaw.com,
            ecf@davidgreerlaw.com
          David A. Greer   on behalf of Creditor   Century plaza development corporation
            dgreer@davidgreerlaw.com,  ecf@davidgreerlaw.com
          David B. Wheeler   on behalf of Creditor   South Carolina Electric & Gas Company and Public
            Service of North Carolina davidwheeler@mvalaw.com
          David D. Hopper   on behalf of Creditor   Rio Associates Limited Partnership ddhopper@chlhf.com,
            scilino@chlhf.com
          David Emmett Hawkins   on behalf of Creditor   Archon Group, L.P. dhawkins@velaw.com
          David H. Cox   on behalf of Creditor   Port Arthur Holdings, III, Ltd. dcox@jackscamp.com,
            pdyson@jackscamp.com
          David H. Cox   on behalf of Creditor   610 & San Felipe, Inc. dcox@jackscamp.com,
            pdyson@jackscamp.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

          David J. Ervin    on behalf of Creditor    Benderson Development Company, LLC dervin@kelleydrye.com,
               KDWBankruptcyDepartment@kelleydrye.com
          David J. Ervin    on behalf of Creditor    Ashkenazy Management Corp. dervin@kelleydrye.com,
               KDWBankruptcyDepartment@kelleydrye.com
          David J. Ervin    on behalf of Professional Alfred H. Siegel dervin@kelleydrye.com,
               KDWBankruptcyDepartment@kelleydrye.com
          David J. Ervin    on behalf of Creditor    S.J. Collins Enterprises, Goodman Enterprises, DeHart
               Holdings and Weeks Properties CG Holdings dervin@kelleydrye.com,
               KDWBankruptcyDepartment@kelleydrye.com
          David J. Ervin    on behalf of Creditor    The Woodmont Company dervin@kelleydrye.com,
               KDWBankruptcyDepartment@kelleydrye.com
          David J. Ervin    on behalf of Creditor    FW CA-BREA Marketplace, LLC,  Regency Centers, L.P. and
               RC CA Santa Barbara, LLC dervin@kelleydrye.com,   KDWBankruptcyDepartment@kelleydrye.com
          David J. Ervin    on behalf of Creditor    Regency Centers, L.P. dervin@kelleydrye.com,
               KDWBankruptcyDepartment@kelleydrye.com
          David J. Ervin    on behalf of Creditor    Jones Lang LaSalle Americas, Inc. dervin@kelleydrye.com,
               KDWBankruptcyDepartment@kelleydrye.com
          David J. Ervin    on behalf of Creditor    General Growth Properties, Inc. dervin@kelleydrye.com,
               KDWBankruptcyDepartment@kelleydrye.com
          David J. Ervin    on behalf of Creditor    WEC 99A-2LLC dervin@kelleydrye.com,
               KDWBankruptcyDepartment@kelleydrye.com
          David J. Ervin    on behalf of Creditor    Weingarten Realty Investors and Its Affiliates
               dervin@kelleydrye.com,   KDWBankruptcyDepartment@kelleydrye.com
          David J. Ervin    on behalf of Creditor    The MacNaughton Group dervin@kelleydrye.com,
               KDWBankruptcyDepartment@kelleydrye.com
          David J. Ervin    on behalf of Creditor    Basser-Kaufman dervin@kelleydrye.com,
               KDWBankruptcyDepartment@kelleydrye.com
          David J. Ervin    on behalf of Creditor    Developers Diversified Realty Corporation
               dervin@kelleydrye.com,   KDWBankruptcyDepartment@kelleydrye.com
          David J. Ervin    on behalf of Creditor    Continental Properties Company, Inc.
               dervin@kelleydrye.com,   KDWBankruptcyDepartment@kelleydrye.com
          David J. Ervin    on behalf of Creditor    Philips International dervin@kelleydrye.com,
               KDWBankruptcyDepartment@kelleydrye.com
          David K. Spiro    on behalf of Defendant    United States Debt Recovery LLC dspiro@hf-law.com,
               rmcburney@hf-law.com;rmcburney67@gmail.com
          David K. Spiro    on behalf of Defendant    eGain Communications Corp., a/k/a Egain Communications
               and Eagin Communications dspiro@hf-law.com,   rmcburney@hf-law.com;rmcburney67@gmail.com
          David K. Spiro    on behalf of Defendant    United States Debt Recovery III, LLP dspiro@hf-law.com,
               rmcburney@hf-law.com;rmcburney67@gmail.com
          David K. Spiro    on behalf of Transferee    US Debt Recovery LLC dspiro@hf-law.com,
               rmcburney@hf-law.com;rmcburney67@gmail.com
          David M. Poitras    on behalf of Interested Party    THQ, Inc. dmp@jmbm.com
          David R. Ruby    on behalf of Defendant    Lite-On IT Corp. druby@t-mlaw.com,
               bankruptcyassistant@t-mlaw.com;druby@ecf.epiqsystems.com
          David R. Ruby    on behalf of Defendant    SanDisk Corporation druby@t-mlaw.com,
               bankruptcyassistant@t-mlaw.com;druby@ecf.epiqsystems.com
          David R. Ruby    on behalf of Defendant    Lite-On Sales & Distribution Inc., also known as LSDI
               druby@t-mlaw.com,   bankruptcyassistant@t-mlaw.com;druby@ecf.epiqsystems.com
          David R. Ruby    on behalf of Creditor    SanDisk Corporation druby@t-mlaw.com,
               bankruptcyassistant@t-mlaw.com;druby@ecf.epiqsystems.com
          David R. Ruby    on behalf of Defendant    R-Pac International Corp. druby@t-mlaw.com,
               bankruptcyassistant@t-mlaw.com;druby@ecf.epiqsystems.com
          David R. Ruby    on behalf of Creditor    Holyoke Crossing Limited Partnership II druby@t-mlaw.com,
               bankruptcyassistant@t-mlaw.com;druby@ecf.epiqsystems.com
          David R. Ruby    on behalf of Defendant    Jasco Products Company, Inc. druby@t-mlaw.com,
               bankruptcyassistant@t-mlaw.com;druby@ecf.epiqsystems.com
          David S. Musgrave    on behalf of Defendant    Toymax International, Inc. dmusgrave@gfrlaw.com,
               tleonard@gfrlaw.com
          David V. Cooke    on behalf of Creditor    City and County of Denver bankruptcy.david@denvergov.org
          David W. Earman    on behalf of Defendant    Petra Industries, Inc. davidearman@courtsq.com
          David Wayne Lannetti    on behalf of Defendant    Parrot, Inc. dlannetti@vanblk.com,
               drichards@vanblk.com;mdowns@vanblk.com
          Dawn C. Stewart    on behalf of Creditor    Circuit Sports, L.P. dstewart@thestewartlawfirm.com
          Dena Sloan Kessler    on behalf of Creditor    Buffalo Technology (USA), Inc. dkessler@bakerlaw.com
          Dena Sloan Kessler    on behalf of Other Professional    Alfred H. Siegel, the Liquidating Trustee
               of Circuit City Stores, Inc. Liquidating Trust dkessler@bakerlaw.com
          Dena Sloan Kessler    on behalf of Defendant    Buffalo Technology (USA), Inc. dkessler@bakerlaw.com
          Dena Sloan Kessler    on behalf of Defendant    The National Union Fire Insurance Company of
               Pittsburgh, PA dkessler@bakerlaw.com
          Denise S. Mondell    on behalf of Creditor    State of Connecticut Department of Revenue Services
               denise.mondell@ct.gov
          Denise S. Mondell    on behalf of Creditor    State of Connecticut, Departments of Labor and
               Revenue Services denise.mondell@ct.gov
          Dennis T. Lewandowski    on behalf of Defendant    iProspect.com Inc. dtlewand@kaufcan.com
          Dennis T. Lewandowski    on behalf of Counter-Claimant    Konami Digital Entertainment, Inc.
               dtlewand@kaufcan.com
          Dennis T. Lewandowski    on behalf of Creditor    Vance Baldwin, Inc. dtlewand@kaufcan.com
          Dennis T. Lewandowski    on behalf of Creditor    Tritronics, Inc. dtlewand@kaufcan.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

Dennis T. Lewandowski    on behalf of Movant    Tremor Media, Inc. dtlewand@kaufcan.com
Dennis T. Lewandowski    on behalf of Creditor    JVC Americas Corp. and JVC Company of America
    dtlewand@kaufcan.com
Dennis T. Lewandowski    on behalf of Defendant    Tritronics, Inc. dtlewand@kaufcan.com
Dennis T. Lewandowski    on behalf of Defendant    Maryl Pacific Construction, Inc.
    dtlewand@kaufcan.com
Dennis T. Lewandowski    on behalf of Counter-Claimant    JVC Americas Corp. a/k/a JVC Company of
    America, JVC Mobile Company of America, JVC U.S.A. and JVC Service dtlewand@kaufcan.com
Dennis T. Lewandowski    on behalf of Defendant    Business to Business Solutions, LLC
    dtlewand@kaufcan.com
Dennis T. Lewandowski    on behalf of Defendant    I/O Magic Corporation dtlewand@kaufcan.com
Dennis T. Lewandowski    on behalf of Defendant    Vance Baldwin, Inc. dtlewand@kaufcan.com
Denyse  Sabagh    on behalf of Creditor    City of Rancho Cucamonga dsabagh@duanemorris.com
Denyse  Sabagh    on behalf of Creditor    Principal Life Insurance Company dsabagh@duanemorris.com
Denyse  Sabagh    on behalf of Creditor    Sima Products Corp. dsabagh@duanemorris.com
Denyse  Sabagh    on behalf of Creditor    Audiovox Corporation dsabagh@duanemorris.com
Denyse  Sabagh    on behalf of Transferee    Korea Export Insurance Corporation
    dsabagh@duanemorris.com
Dexter D. Joyner    on behalf of Creditor    Pasadena Independent School District
    caaustin@comcast.net
Dion W. Hayes    on behalf of Debtor    Courchevel, LLC dhayes@mcguirewoods.com
Dion W. Hayes    on behalf of Debtor    Circuit City Stores PR, LLC dhayes@mcguirewoods.com
Dion W. Hayes    on behalf of Debtor    PRAHS, INC. dhayes@mcguirewoods.com
Dion W. Hayes    on behalf of Debtor    Circuit City Stores West Coast, Inc. dhayes@mcguirewoods.com
Dion W. Hayes    on behalf of Debtor    Ventoux International, Inc. dhayes@mcguirewoods.com
Dion W. Hayes    on behalf of Debtor    CC Aviation, LLC dhayes@mcguirewoods.com
Dion W. Hayes    on behalf of Debtor    Circuit City Stores, Inc. dhayes@mcguirewoods.com
Dion W. Hayes    on behalf of Debtor    InterTAN, Inc. dhayes@mcguirewoods.com
Dion W. Hayes    on behalf of Debtor    Mayland MN, LLC dhayes@mcguirewoods.com
Dion W. Hayes    on behalf of Debtor    Abbott Advertising Agency, Inc. dhayes@mcguirewoods.com
Dion W. Hayes    on behalf of Debtor    Circuit City Purchasing Company, LLC dhayes@mcguirewoods.com
Dion W. Hayes    on behalf of Debtor    CC Distribution Company of Virginia, Inc.
    dhayes@mcguirewoods.com
Dion W. Hayes    on behalf of Debtor    Circuit City Properties, LLC dhayes@mcguirewoods.com
Dion W. Hayes    on behalf of Debtor    Sky Venture Corp. dhayes@mcguirewoods.com
Dion W. Hayes    on behalf of Defendant    Circuit City Stores, Inc. dhayes@mcguirewoods.com
Dion W. Hayes    on behalf of Debtor    Orbyx Electronics, LLC dhayes@mcguirewoods.com
Dion W. Hayes    on behalf of Debtor    Kinzer Technology, LLC dhayes@mcguirewoods.com
Dion W. Hayes    on behalf of Debtor    Patapsco Designs, Inc. dhayes@mcguirewoods.com
Dion W. Hayes    on behalf of Debtor    XSStuff, LLC dhayes@mcguirewoods.com
Dominic L. Chiariello    on behalf of Creditor Donovan  Dunwell dc@chiariello.com
Donald K. Ludman    on behalf of Creditor    SAP Retail Inc. and Business Objects
    dludman@brownconnery.com
Douglas  Scott    on behalf of Defendant    Merrimack Valley Corp. BankruptcyCounsel@gmail.com
Douglas  Scott    on behalf of Creditor    Centon Electronics, Inc. BankruptcyCounsel@gmail.com
Douglas  Scott    on behalf of Defendant    Merrimack Valley Sheet Metal Corporation
    BankruptcyCounsel@gmail.com
Douglas  Scott    on behalf of Creditor    WCC Properties BankruptcyCounsel@gmail.com
Douglas  Scott    on behalf of Defendant    Hannspree North America, Inc., f/k/a Hannspree
    California, Inc. BankruptcyCounsel@gmail.com
Douglas  Scott    on behalf of Creditor    Interactive Toy Concepts, Inc BankruptcyCounsel@gmail.com
Douglas  Scott    on behalf of Defendant    Climate Design Systems BankruptcyCounsel@gmail.com
Douglas  Scott    on behalf of Creditor    PULASKI COUNTY TREASURER BankruptcyCounsel@gmail.com
Douglas  Scott    on behalf of Defendant    Besam USA Inc. f/k/a Besam Automated Entrance Systems,
    Inc. BankruptcyCounsel@gmail.com
Douglas  Scott    on behalf of Creditor    Pasadena Independent School District
    BankruptcyCounsel@gmail.com
Douglas  Scott    on behalf of Transferee    CFH Investments III, LLC BankruptcyCounsel@gmail.com
Douglas  Scott    on behalf of Defendant    Interactive Toy Concepts, Inc
    BankruptcyCounsel@gmail.com
Douglas  Scott    on behalf of Defendant    Electronic Process Solutions d/b/a EPS Texas
    BankruptcyCounsel@gmail.com
Douglas  Scott    on behalf of Defendant    Russellville Steel Company, Inc.
    BankruptcyCounsel@gmail.com
Douglas D. Kappler    on behalf of Creditor    Watercress Associates, LP, LLP dba Pearlridge Center
    dkappler@rdwlawcorp.com
Douglas M. Foley    on behalf of Counter-Defendant    Circuit City Stores, Inc.
    dfoley@mcguirewoods.com, jlbrown@mcguirewoods.com;vbryant@mcguirewoods.com
Douglas M. Foley    on behalf of Trustee    Circuit City Stores, Inc. Liquidating Trust
    dfoley@mcguirewoods.com, jlbrown@mcguirewoods.com;vbryant@mcguirewoods.com
Douglas M. Foley    on behalf of Debtor    Circuit City Stores West Coast, Inc.
    dfoley@mcguirewoods.com, jlbrown@mcguirewoods.com;vbryant@mcguirewoods.com
Douglas M. Foley    on behalf of Debtor    Kinzer Technology, LLC dfoley@mcguirewoods.com,
    jlbrown@mcguirewoods.com;vbryant@mcguirewoods.com
Douglas M. Foley    on behalf of Debtor    Circuit City Properties, LLC dfoley@mcguirewoods.com,
    jlbrown@mcguirewoods.com;vbryant@mcguirewoods.com
Douglas M. Foley    on behalf of Debtor    Circuit City Purchasing Company, LLC
    dfoley@mcguirewoods.com, jlbrown@mcguirewoods.com;vbryant@mcguirewoods.com

District/off: 0422-7          User: ramirez-l          Page 80 of 123          Date Rcvd: Jul 01, 2015
                             Form ID: redacttr          Total Noticed: 2203

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
            Douglas M. Foley    on behalf of Debtor    Mayland MN, LLC dfoley@mcguirewoods.com,
             jlbrown@mcguirewoods.com;vbryant@mcguirewoods.com
            Douglas M. Foley    on behalf of Debtor    Patapsco Designs, Inc. dfoley@mcguirewoods.com,
             jlbrown@mcguirewoods.com;vbryant@mcguirewoods.com
            Douglas M. Foley    on behalf of Debtor    XSStuff, LLC dfoley@mcguirewoods.com,
             jlbrown@mcguirewoods.com;vbryant@mcguirewoods.com
            Douglas M. Foley    on behalf of Debtor    Ventoux International, Inc. dfoley@mcguirewoods.com,
             jlbrown@mcguirewoods.com;vbryant@mcguirewoods.com
            Douglas M. Foley    on behalf of Debtor    Courchevel, LLC dfoley@mcguirewoods.com,
             jlbrown@mcguirewoods.com;vbryant@mcguirewoods.com
            Douglas M. Foley    on behalf of Debtor    CC Aviation, LLC dfoley@mcguirewoods.com,
             jlbrown@mcguirewoods.com;vbryant@mcguirewoods.com
            Douglas M. Foley    on behalf of Debtor    Abbott Advertising Agency, Inc. dfoley@mcguirewoods.com,
             jlbrown@mcguirewoods.com;vbryant@mcguirewoods.com
            Douglas M. Foley    on behalf of Debtor    InterTAN, Inc. dfoley@mcguirewoods.com,
             jlbrown@mcguirewoods.com;vbryant@mcguirewoods.com
            Douglas M. Foley    on behalf of Debtor    Orbyx Electronics, LLC dfoley@mcguirewoods.com,
             jlbrown@mcguirewoods.com;vbryant@mcguirewoods.com
            Douglas M. Foley    on behalf of Debtor    Circuit City Stores PR, LLC dfoley@mcguirewoods.com,
             jlbrown@mcguirewoods.com;vbryant@mcguirewoods.com
            Douglas M. Foley    on behalf of Debtor    Sky Venture Corp. dfoley@mcguirewoods.com,
             jlbrown@mcguirewoods.com;vbryant@mcguirewoods.com
            Douglas M. Foley    on behalf of Debtor    PRAHS, INC. dfoley@mcguirewoods.com,
             jlbrown@mcguirewoods.com;vbryant@mcguirewoods.com
            Douglas M. Foley    on behalf of Plaintiff    Circuit City Stores, Inc. dfoley@mcguirewoods.com,
             jlbrown@mcguirewoods.com;vbryant@mcguirewoods.com
            Douglas M. Foley    on behalf of Defendant    Circuit City Stores, Inc. dfoley@mcguirewoods.com,
             jlbrown@mcguirewoods.com;vbryant@mcguirewoods.com
            Douglas M. Foley    on behalf of Debtor    CC Distribution Company of Virginia, Inc.
             dfoley@mcguirewoods.com,  jlbrown@mcguirewoods.com;vbryant@mcguirewoods.com
            Douglas M. Foley    on behalf of Debtor    Circuit City Stores, Inc. dfoley@mcguirewoods.com,
             jlbrown@mcguirewoods.com;vbryant@mcguirewoods.com
            Douglas R. Gonzales    on behalf of Creditor    City of Miramar, FL dgonzales@wsh-law.com
            Douglas R. Gonzales    on behalf of Creditor    City of Homestead, Florida dgonzales@wsh-law.com
            Dylan G. Trache    on behalf of Creditor    Lexar Media, Inc. dylan.trache@nelsonmullins.com,
             robert.ours@nelsonmullins.com;kimberly.hertz@nelsonmullins.com
            Dylan G. Trache    on behalf of Defendant    KHOU-TV, Inc. dylan.trache@nelsonmullins.com,
             robert.ours@nelsonmullins.com;kimberly.hertz@nelsonmullins.com
            Dylan G. Trache    on behalf of Defendant    King Broadcasting Company, doing business as KING-TV
             and KGW-TV dylan.trache@nelsonmullins.com,
             robert.ours@nelsonmullins.com;kimberly.hertz@nelsonmullins.com
            Dylan G. Trache    on behalf of Defendant    Sacramento Television Stations Inc.
             dylan.trache@nelsonmullins.com,  robert.ours@nelsonmullins.com;kimberly.hertz@nelsonmullins.com
            Dylan G. Trache    on behalf of Defendant    Press-Enterprise Company
             dylan.trache@nelsonmullins.com,  robert.ours@nelsonmullins.com;kimberly.hertz@nelsonmullins.com
            Dylan G. Trache    on behalf of Defendant    CBS Stations Group of Texas L.P.
             dylan.trache@nelsonmullins.com,  robert.ours@nelsonmullins.com;kimberly.hertz@nelsonmullins.com
            Dylan G. Trache    on behalf of Defendant    CBS Operations Inc. dylan.trache@nelsonmullins.com,
             robert.ours@nelsonmullins.com;kimberly.hertz@nelsonmullins.com
            Dylan G. Trache    on behalf of Defendant    Television Station KTXA L.P.
             dylan.trache@nelsonmullins.com,  robert.ours@nelsonmullins.com;kimberly.hertz@nelsonmullins.com
            Dylan G. Trache    on behalf of Defendant    Philadelphia Television Station WPSG Inc.
             dylan.trache@nelsonmullins.com,  robert.ours@nelsonmullins.com;kimberly.hertz@nelsonmullins.com
            Dylan G. Trache    on behalf of Creditor    Envision Peripherals, Inc.
             dylan.trache@nelsonmullins.com,  robert.ours@nelsonmullins.com;kimberly.hertz@nelsonmullins.com
            Dylan G. Trache    on behalf of Defendant    WFAA-TV, Inc. dylan.trache@nelsonmullins.com,
             robert.ours@nelsonmullins.com;kimberly.hertz@nelsonmullins.com
            Dylan G. Trache    on behalf of Defendant    KTVK, Inc. dylan.trache@nelsonmullins.com,
             robert.ours@nelsonmullins.com;kimberly.hertz@nelsonmullins.com
            Dylan G. Trache    on behalf of Defendant    CBS Broadcasting Inc. dylan.trache@nelsonmullins.com,
             robert.ours@nelsonmullins.com;kimberly.hertz@nelsonmullins.com
            Dylan G. Trache    on behalf of Counter-Claimant    Envision Peripherals, Inc.
             dylan.trache@nelsonmullins.com,  robert.ours@nelsonmullins.com;kimberly.hertz@nelsonmullins.com
            Dylan G. Trache    on behalf of Defendant    Meredith Corporation dylan.trache@nelsonmullins.com,
             robert.ours@nelsonmullins.com;kimberly.hertz@nelsonmullins.com
            Dylan G. Trache    on behalf of Defendant    KVVU Broadcasting Corporation
             dylan.trache@nelsonmullins.com,  robert.ours@nelsonmullins.com;kimberly.hertz@nelsonmullins.com
            Dylan G. Trache    on behalf of Defendant    Vanguard Products Group, Inc.
             dylan.trache@nelsonmullins.com,  robert.ours@nelsonmullins.com;kimberly.hertz@nelsonmullins.com
            Dylan G. Trache    on behalf of Defendant    CBS Corporation dylan.trache@nelsonmullins.com,
             robert.ours@nelsonmullins.com;kimberly.hertz@nelsonmullins.com
            Dylan G. Trache    on behalf of Defendant    CBS Television Stations Inc.
             dylan.trache@nelsonmullins.com,  robert.ours@nelsonmullins.com;kimberly.hertz@nelsonmullins.com
            Dylan G. Trache    on behalf of Creditor    LG Electronics USA, Inc. dylan.trache@nelsonmullins.com,
             robert.ours@nelsonmullins.com;kimberly.hertz@nelsonmullins.com
            Dylan G. Trache    on behalf of Creditor    Envision Peripherals,Inc dylan.trache@nelsonmullins.com,
             robert.ours@nelsonmullins.com;kimberly.hertz@nelsonmullins.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

          Edward L. Rothberg   on behalf of Creditor   Circuit Sports, L.P. rothberg@hooverslovacek.com,
          mayle@hooverslovacek.com
          Elizabeth Banda Calvo   on behalf of Creditor   City of Cedar Hill, Burleson ISD, Arlington ISD
          ebcalvo@pbfcm.com,   rgleason@pbfcm.com;ebcalvo@ecf.inforuptcy.com
          Elizabeth Banda Calvo   on behalf of Creditor   City of Lake Worth ebcalvo@pbfcm.com,
          rgleason@pbfcm.com;ebcalvo@ecf.inforuptcy.com
          Elizabeth Banda Calvo   on behalf of Creditor   City of Hurst, Mansfiled ISD, Carroll ISD
          ebcalvo@pbfcm.com,   rgleason@pbfcm.com;ebcalvo@ecf.inforuptcy.com
          Elizabeth A. Elam   on behalf of Creditor   City of Southlake, Texas betsyelam@toase.com,
          wenditaylor@toase.com
          Elizabeth L. Gunn   on behalf of Defendant   Cypress/Spanish Fort I LP egunn@sandsanderson.com,
          bankruptcy@dss.virginia.gov
          Elizabeth L. Gunn   on behalf of Creditor   CC-Investors Trust 1995-1
          elizabeth.gunn@dss.virginia.gov,   bankruptcy@dss.virginia.gov
          Elizabeth L. Gunn   on behalf of Creditor   City of Philadelphia elizabeth.gunn@dss.virginia.gov,
          bankruptcy@dss.virginia.gov
          Elizabeth L. Gunn   on behalf of Defendant   Longacre Opportunity Fund, L.P.
          egunn@sandsanderson.com,   bankruptcy@dss.virginia.gov
          Elizabeth L. Gunn   on behalf of Creditor   Hewlett Packard Company
          elizabeth.gunn@dss.virginia.gov,   bankruptcy@dss.virginia.gov
          Elizabeth L. Gunn   on behalf of Defendant   PG Publishing Co., Inc. d/b/a Pittsburgh Post
          Gazette egunn@sandsanderson.com,   bankruptcy@dss.virginia.gov
          Elizabeth L. Gunn   on behalf of Defendant   Campbell Construction Co. egunn@sandsanderson.com,
          bankruptcy@dss.virginia.gov
          Elizabeth L. Gunn   on behalf of Creditor Elizabeth R. Warren elizabeth.gunn@dss.virginia.gov,
          bankruptcy@dss.virginia.gov
          Elizabeth L. Gunn   on behalf of Creditor Mikael  Salovaara elizabeth.gunn@dss.virginia.gov,
          bankruptcy@dss.virginia.gov
          Elizabeth L. Gunn   on behalf of Creditor Joshua M. Loveall elizabeth.gunn@dss.virginia.gov,
          bankruptcy@dss.virginia.gov
          Ellen A. Friedman   on behalf of Creditor   Hewlett Packard Company efriedman@friedumspring.com,
          ramona.neal@hp.com;ken.higman@hp.com
          Eric C. Cotton   on behalf of Creditor   Developers Diversified Realty Corporation hsmith@ddr.com
          Eric Christopher Rusnak   on behalf of Creditor   Microsoft Corporation eric.rusnak@klgates.com,
          klgatesbankruptcy@klgates.com
          Eric J. Snyder   on behalf of Creditor   Condan Enterprises LLC esnyder@sillerwilk.com
          Eric Lopez Schnabel   on behalf of Creditor   Entergy Mississippi, Inc. schnabel.eric@dorsey.com,
          glorioso.alessandra@dorsey.com
          Eric Lopez Schnabel   on behalf of Creditor   Entergy Arkansas, Inc. schnabel.eric@dorsey.com,
          glorioso.alessandra@dorsey.com
          Eric Lopez Schnabel   on behalf of Creditor   Entergy Louisiana, LLC schnabel.eric@dorsey.com,
          glorioso.alessandra@dorsey.com
          Eric Lopez Schnabel   on behalf of Creditor   Entergy Texas, Inc. schnabel.eric@dorsey.com,
          glorioso.alessandra@dorsey.com
          Eric Lopez Schnabel   on behalf of Creditor   Entergy Gulf States Louisiana, L.L.C.
          schnabel.eric@dorsey.com,   glorioso.alessandra@dorsey.com
          Erika L. Morabito   on behalf of Defendant   Navarre Online Fulfillment Services, Inc.
          emorabito@pattonboggs.com
          Erika L. Morabito   on behalf of Defendant   COKeM International Ltd. emorabito@pattonboggs.com
          Erin Elizabeth Kessel   on behalf of Defendant   Casio, Inc. ekessel@spottsfain.com,
          kligon@spottsfain.com;jwest@spottsfain.com;rchappell@spottsfain.com;tmoore@spottsfain.com;eanders
          on@spottsfain.com;jdonaldson@spottsfain.com;jolmsted@spottsfain.com;hwilson@spottsfain.com
          Erin Elizabeth Kessel   on behalf of Creditor   Entergy Gulf States Louisiana, L.L.C.
          ekessel@spottsfain.com,
          kligon@spottsfain.com;jwest@spottsfain.com;rchappell@spottsfain.com;tmoore@spottsfain.com;eanders
          on@spottsfain.com;jdonaldson@spottsfain.com;jolmsted@spottsfain.com;hwilson@spottsfain.com
          Erin Elizabeth Kessel   on behalf of Creditor   Cleveland Construction, Inc.
          ekessel@spottsfain.com,
          kligon@spottsfain.com;jwest@spottsfain.com;rchappell@spottsfain.com;tmoore@spottsfain.com;eanders
          on@spottsfain.com;jdonaldson@spottsfain.com;jolmsted@spottsfain.com;hwilson@spottsfain.com
          Erin Elizabeth Kessel   on behalf of Creditor   Entergy Mississippi, Inc. ekessel@spottsfain.com,
          kligon@spottsfain.com;jwest@spottsfain.com;rchappell@spottsfain.com;tmoore@spottsfain.com;eanders
          on@spottsfain.com;jdonaldson@spottsfain.com;jolmsted@spottsfain.com;hwilson@spottsfain.com
          Erin Elizabeth Kessel   on behalf of Creditor   Entergy Texas, Inc. ekessel@spottsfain.com,
          kligon@spottsfain.com;jwest@spottsfain.com;rchappell@spottsfain.com;tmoore@spottsfain.com;eanders
          on@spottsfain.com;jdonaldson@spottsfain.com;jolmsted@spottsfain.com;hwilson@spottsfain.com
          Erin Elizabeth Kessel   on behalf of Defendant   PNY Technologies Inc. ekessel@spottsfain.com,
          kligon@spottsfain.com;jwest@spottsfain.com;rchappell@spottsfain.com;tmoore@spottsfain.com;eanders
          on@spottsfain.com;jdonaldson@spottsfain.com;jolmsted@spottsfain.com;hwilson@spottsfain.com
          Erin Elizabeth Kessel   on behalf of Creditor   PNY Technologies, Inc. ekessel@spottsfain.com,
          kligon@spottsfain.com;jwest@spottsfain.com;rchappell@spottsfain.com;tmoore@spottsfain.com;eanders
          on@spottsfain.com;jdonaldson@spottsfain.com;jolmsted@spottsfain.com;hwilson@spottsfain.com
          Erin Elizabeth Kessel   on behalf of Creditor Yvette  Mack ekessel@spottsfain.com,
          kligon@spottsfain.com;jwest@spottsfain.com;rchappell@spottsfain.com;tmoore@spottsfain.com;eanders
          on@spottsfain.com;jdonaldson@spottsfain.com;jolmsted@spottsfain.com;hwilson@spottsfain.com
          Erin Elizabeth Kessel   on behalf of Creditor   Entergy Louisiana, LLC ekessel@spottsfain.com,
          kligon@spottsfain.com;jwest@spottsfain.com;rchappell@spottsfain.com;tmoore@spottsfain.com;eanders
          on@spottsfain.com;jdonaldson@spottsfain.com;jolmsted@spottsfain.com;hwilson@spottsfain.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
            Erin Elizabeth Kessel    on behalf of Creditor    Entergy Arkansas, Inc. ekessel@spottsfain.com,
              kligon@spottsfain.com;jwest@spottsfain.com;rchappell@spottsfain.com;tmoore@spottsfain.com;eanders
              on@spottsfain.com;jdonaldson@spottsfain.com;jolmsted@spottsfain.com;hwilson@spottsfain.com
            Erin Elizabeth Kessel    on behalf of Creditor    South Carolina Electric & Gas Company and Public
              Service of North Carolina ekessel@spottsfain.com,
              kligon@spottsfain.com;jwest@spottsfain.com;rchappell@spottsfain.com;tmoore@spottsfain.com;eanders
              on@spottsfain.com;jdonaldson@spottsfain.com;jolmsted@spottsfain.com;hwilson@spottsfain.com
            F. Marion Hughes    on behalf of Creditor    CAP Brunswick, LLC marion.hughes@smithmoorelaw.com
            Frank F. McGinn    on behalf of Creditor    Iron Mountain Information Management, Inc.
              ffm@bostonbusinesslaw.com
            Frank T. Pepler    on behalf of Creditor    Morgan Hill Retail Venture, LP
              fpepler@peplermastromonaco.com
            Franklin R. Cragle, III    on behalf of Creditor    Ubisoft, Inc. fcragle@hf-law.com
            Franklin R. Cragle, III    on behalf of Creditor    United States Debt Recovery, LLC
              fcragle@hf-law.com
            Fred B. Ringel    on behalf of Creditor    F&M Properties, Inc. fbr@robinsonbrog.com
            Frederick Francis Rudzik    on behalf of Defendant    State of Florida, Department of Revenue
              rudzikf@dor.state.fl.us
            Fredrick J. Levy    on behalf of Creditor    Bush Industries, Inc. fjlevy@olshanlaw.com,
              mmarck@olshanlaw.com;ssallie@olshanlaw.com
            Fredrick J. Levy    on behalf of Creditor    ON Corp US, Inc. & ON Corp fjlevy@olshanlaw.com,
              mmarck@olshanlaw.com;ssallie@olshanlaw.com
            Garren Robert Laymon    on behalf of Creditor    Riverside County California glaymon@mglspc.com,
              jcoffman@mglspc.com
            Garren Robert Laymon    on behalf of Creditor    Arlington ISD glaymon@mglspc.com,
              jcoffman@mglspc.com
            Garren Robert Laymon    on behalf of Creditor    Placer County glaymon@mglspc.com,
              jcoffman@mglspc.com
            Garren Robert Laymon    on behalf of Creditor    Arlington ISD, et al. glaymon@mglspc.com,
              jcoffman@mglspc.com
            Garren Robert Laymon    on behalf of Creditor    San Bernardino County glaymon@mglspc.com,
              jcoffman@mglspc.com
            Garren Robert Laymon    on behalf of Creditor    Glenmoor Limited Partnership glaymon@mglspc.com,
              jcoffman@mglspc.com
            Garren Robert Laymon    on behalf of Creditor    Monterey County glaymon@mglspc.com,
              jcoffman@mglspc.com
            Garren Robert Laymon    on behalf of Creditor    Los Angeles County Treasurer & Tax Collector
              glaymon@mglspc.com,    jcoffman@mglspc.com
            Garren Robert Laymon    on behalf of Creditor    Lake County (Florida) Tax Collector
              glaymon@mglspc.com,    jcoffman@mglspc.com
            Gary E. Mason    on behalf of Plaintiff Marlon  Mondragon gmason@wbmllp.com
            Gary E. Mason    on behalf of Creditor Marlon  Mondragon gmason@wbmllp.com
            Gary M. Kaplan    on behalf of Creditor    ELL MCKEE LLC gkaplan@fbm.com,  calendar@fbm.com
            Gary V. Fulghum    on behalf of Creditor    Lang Construction, Inc. gfulghum@sblsg.com,
              jschmeltz@sblsg.com;jrapp@sblsg.com
            Gary V. Fulghum    on behalf of Creditor    John Rohrer Contracting Company, Inc.
              gfulghum@sblsg.com,    jschmeltz@sblsg.com;jrapp@sblsg.com
            Gary V. Fulghum    on behalf of Creditor    Hillson Electric Incorporated gfulghum@sblsg.com,
              jschmeltz@sblsg.com;jrapp@sblsg.com
            Gerald P. Kennedy, &#096    on behalf of Attorney    Plaza Las Palmas, LLC
              gerald.kennedy@procopio.com,  kristina.terlaga@procopio.com;calendaring@procopio.com
            Gerald P. Kennedy, &#096    on behalf of Creditor    Plaza Las Palmas, LLC
              gerald.kennedy@procopio.com,  kristina.terlaga@procopio.com;calendaring@procopio.com
            Gerald P. Kennedy, &#096    on behalf of Creditor    Plaza Las Palmas LLC., Store 449
              gerald.kennedy@procopio.com,  kristina.terlaga@procopio.com;calendaring@procopio.com
            German Yusufov    on behalf of Creditor    Pima County pcaocvbk@pcao.pima.gov,
              alison.moreno@pcao.pima.gov
            Gilbert Barnett Weisman    on behalf of Creditor    American Express Travel Related Services Co Inc
              Corp Card notices@becket-lee.com
            Gilbert Barnett Weisman    on behalf of Creditor    American Express Travel Related Services Co Inc
              notices@becket-lee.com
            Gilbert D. Sigala    on behalf of Creditor John  Batioff sigalawl@aol.com
            Gillian N. Brown    on behalf of Creditor Committee    Official Committee of Unsecured Creditors
              gbrown@pszjlaw.com
            Gina Baker Hantel    on behalf of Creditor    Tennessee Dept. Of Revenue agbankcal@ag.tn.gov
            Gina Baker Hantel    on behalf of Defendant    State of Tennessee Department of Revenue,through
              Richard H. Roberts, Commissioner agbankcal@ag.tn.gov
            Gina Baker Hantel    on behalf of Creditor    Tennessee Department of Treasury-Unclaimed Property
              agbankcal@ag.tn.gov
            Gina M Fornario    on behalf of Creditor    California Self-Insurers' Security Fund
              gfornario@nixonpeabody.com,  khall@nixonpeabody.com;sf.managing.clerk@nixonpeabody.com
            Glenn H. Silver    on behalf of Creditor    CC Joilet Trust ctbghs@aol.com,
              christine@virginia-lawyers.net
            Gordon S. Woodward    on behalf of Creditor    Commerce Technologies, Inc. gwoodward@schnader.com
            Gregory D. Grant    on behalf of Defendant    S.M. Wilson & Co., a/k/a S.M. Wilson & Company
              ggrant@shulmanrogers.com,  lsmith@shulmanrogers.com
            H. Elizabeth Weller    on behalf of Creditor    Longview ISD Dallas.Bankruptcy@publicans.com
            H. Elizabeth Weller    on behalf of Creditor    Smith County Dallas.Bankruptcy@publicans.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

          H. Slayton Dabney, Jr.   on behalf of Creditor    Applied Predictive Technologies, Inc.
          sdabney@dabneypllc.com
          Hale  Yazicioglu    on behalf of Creditor    AVR CPC Associates, LLC hyazicioglu@jshllp.com
          Heather D. Brown    on behalf of Creditor    Westgate Village, LP heather@hdbrownlaw.com,
          jwest@kkgpc.com
          Heather Lynn Anderson    on behalf of Creditor    State of New Jersey, Division of Taxation
          Heather.Anderson@dol.lps.state.nj.us
          Heather Lynn Anderson    on behalf of Creditor    State of New Jersey - Dept. of Treasury
          Heather.Anderson@dol.lps.state.nj.us
          Henry Buswell Roberts, Jr    on behalf of Defendant    Homerun Holdings Corp., fka Wayne-Dalton
          Corporation hbroberts@live.com,  droberts1949@live.com
          Henry Buswell Roberts, Jr    on behalf of Interested Party    Sykes Enterprises Incorporated f/k/a
          ICT Group, Inc. hbroberts@live.com,  droberts1949@live.com
          Henry Buswell Roberts, Jr    on behalf of Defendant    Liquidity Solutions, Inc. hbroberts@live.com,
          droberts1949@live.com
          Henry Buswell Roberts, Jr    on behalf of Defendant    Mannington Carpets, Inc., d/b/a Mannington
          Commercial, a business unit of Mannington Mills, Inc. hbroberts@live.com,  droberts1949@live.com
          Henry Buswell Roberts, Jr    on behalf of Defendant    Sykes Enterprises Incorporated f/k/a ICT
          Group, Inc. hbroberts@live.com,  droberts1949@live.com
          Henry Buswell Roberts, Jr    on behalf of Creditor    Suemar hbroberts@live.com,
          droberts1949@live.com
          Henry P. Baer    on behalf of Creditor    Bell'O International Corp. CSommer@fdh.com,
          csommer@fdh.com
          Henry Pollard Long, III    on behalf of Creditor    Harvest/HPE LP hlong@hunton.com,
          tcanada@hunton.com
          Henry Pollard Long, III    on behalf of Creditor    Taubman Auburn Hills Associates Limited
          Partnership hlong@hunton.com,  tcanada@hunton.com
          Henry Pollard Long, III    on behalf of Creditor    H & R REIT (U.S.) Holdings Inc.
          hlong@hunton.com,  tcanada@hunton.com
          Henry Pollard Long, III    on behalf of Interested Party    CCDC Marion Portfolio, L.P.
          hlong@hunton.com,  tcanada@hunton.com
          Henry Pollard Long, III    on behalf of Interested Party    Federal Warranty Service Corporation
          hlong@hunton.com,  tcanada@hunton.com
          Henry Pollard Long, III    on behalf of Defendant    Panasonic Corporation of North America
          hlong@hunton.com,  tcanada@hunton.com
          Henry Pollard Long, III    on behalf of Creditor    Galleria Plaza, Ltd. hlong@hunton.com,
          tcanada@hunton.com
          Henry Pollard Long, III    on behalf of Interested Party    Parker Central Plaza Ltd
          hlong@hunton.com,  tcanada@hunton.com
          Henry Pollard Long, III    on behalf of Creditor    Panasonic Corporation of North America
          hlong@hunton.com,  tcanada@hunton.com
          Henry Pollard Long, III    on behalf of Creditor    Cypress/CC Marion I, L.P. hlong@hunton.com,
          tcanada@hunton.com
          Henry Pollard Long, III    on behalf of Interested Party    Food Lion LLC hlong@hunton.com,
          tcanada@hunton.com
          Henry Pollard Long, III    on behalf of Interested Party    Alvarez & Marsal Canada, ULC
          hlong@hunton.com,  tcanada@hunton.com
          Howard J. Grossman    on behalf of Creditor    J.P. Morgan Chase Bank, N.A.
          howard.j.grossman@chase.com
          Ian S. Landsberg    on behalf of Creditor    Torrance Towne Center Associates, LLC
          ilandsberg@landsberg-law.com
          Ian S. Landsberg    on behalf of Creditor    Eagleridge Associates, LLC ilandsberg@landsberg-law.com
          Ian S. Landsberg    on behalf of Creditor    FJL-MVP, LLC ilandsberg@landsberg-law.com
          Ian S. Landsberg    on behalf of Creditor    NMC Stratford, LLC ilandsberg@landsberg-law.com
          J. Christian Word    on behalf of Liquidator    Hilco Merchant Resources, LLC
          chefiling@lw.com;robert.klyman@lw.com
          J. Christian Word    on behalf of Liquidator    Gordon Brothers Retail Partners, LLC
          chefiling@lw.com;robert.klyman@lw.com
          J. David Folds    on behalf of Defendant    Hitachi Global Storage Technologies, Inc.
          dfolds@bakerdonelson.com,  sparson@bakerdonelson.com
          J. David Folds    on behalf of Defendant    Western Digital Technologies, Inc.
          dfolds@bakerdonelson.com,  sparson@bakerdonelson.com
          J. David Folds    on behalf of Defendant    Fabrik, Inc. dfolds@bakerdonelson.com,
          sparson@bakerdonelson.com
          J. David Folds    on behalf of Defendant    Simpletech, Inc. dfolds@bakerdonelson.com,
          sparson@bakerdonelson.com
          J. David Folds    on behalf of Defendant    Interactive Communications International, Inc.
          dfolds@bakerdonelson.com,  sparson@bakerdonelson.com
          Jackson David Toof    on behalf of Defendant    Discovery Communications, Inc.
          jackson.toof@arentfox.com
          Jackson David Toof    on behalf of Creditor    Discovery Communications, Inc.
          jackson.toof@arentfox.com
          Jaime Sue Dibble    on behalf of Interested Party    Garmin International, Inc. jdibble@stinson.com,
          lbigus@stinson.com
          James D. Newbold    on behalf of Counter-Claimant    State of Illinois Department of Revenue,
          through Brian Hamer, its Director James.Newbold@illinois.gov
          James D. Newbold    on behalf of Creditor    State of Illinois, Department of Revenue
          James.Newbold@illinois.gov

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          James E. Clarke   on behalf of Interested Party   Bond-Circuit IX Delaware Business Trust
            vaecf@atlanticlawgrp.com, rbailey@atlanticlawgrp.com
          James E. Clarke   on behalf of Interested Party   Brick-70, LLC vaecf@atlanticlawgrp.com,
            rbailey@atlanticlawgrp.com
          James H. Rollins   on behalf of Creditor   Plaza Las Americas, Inc. jim.rollins@hklaw.com,
            avis.francis@hklaw.com
          James J. Briody   on behalf of Creditor   Ronus Meyerland Plaza L.P. jim.briody@sablaw.com,
            kim.smith@sablaw.com
          James J. Briody   on behalf of Creditor   Johnson City Crossing, L.P. jim.briody@sablaw.com,
            kim.smith@sablaw.com
          James J. Briody   on behalf of Creditor   LNR Partners, Inc. jim.briody@sablaw.com,
            kim.smith@sablaw.com
          James K. Donaldson   on behalf of Defendant   Solutions 2 Go, Inc. jdonaldson@cblaw.com,
            eanderson@spottsfain.com;jwest@spottsfain.com;rchappell@spottsfain.com;tmoore@spottsfain.com;hcut
            right@spottsfain.com
          James R. Schroll   on behalf of Creditor   Madison Waldorf, LLC jschroll@beankinney.com,
            ncoton@beankinney.com
          James R. Schroll   on behalf of Defendant   CORMARK, Inc. jschroll@beankinney.com,
            ncoton@beankinney.com
          James V. Lombardi   on behalf of Creditor   AmREIT, a Texas real estate investment trust
            jlombardi@rossbanks.com, acole@rossbanks.com
          James W. Reynolds   on behalf of Creditor   Leggett & Platt, Inc., dba Beeline Group, a division
            of Leggett & Platt, Inc. jim.reynolds@ofplaw.com
          James Winston Burke   on behalf of Defendant   MiTAC Digital Corporation, individually and
            including in its capacity as successor to Magellan Navigation, Inc. jburke@milbank.com
          James Winston Burke   on behalf of Defendant   Nintendo of America, Inc. jburke@milbank.com
          James Winston Burke   on behalf of Creditor   MiTAC Digital Corp. (Magellan) jburke@milbank.com
          James Winston Burke   on behalf of Attorney   Mio Technology USA Ltd. also known as MiTAC USA
            Inc. jburke@milbank.com
          James Winston Burke   on behalf of Attorney   Orrick, Herrington & Sutcliffe LLP
            jburke@milbank.com
          James Winston Burke   on behalf of Defendant   MiTac USA, Inc. d/b/a Mio Technology USA, Ltd.
            jburke@milbank.com
          James Winston Burke   on behalf of Creditor   Nintendo of America, Inc. jburke@milbank.com
          Jamie M. Konn   on behalf of Defendant   DEI Holdings, Inc. f/k/a Direct Electronics, Inc.
            jamie.konn@dlapiper.com, jodie.buchman@dlapiper.com;christina.mattox@dlapiper.com
          Jamie M. Konn   on behalf of Defendant   Polk Audio, Inc. jamie.konn@dlapiper.com,
            jodie.buchman@dlapiper.com;christina.mattox@dlapiper.com
          Janet M. Meiburger, Esq.   on behalf of Creditor   Ricmac Equities Corporation
            admin@meiburgerlaw.com
          Janet M. Meiburger, Esq.   on behalf of Creditor   Tribune Company admin@meiburgerlaw.com
          Jason B. Binford   on behalf of Creditor   BB Fonds International 1 USA, L.P. jbinford@krcl.com,
            ecf@krcl.com
          Jason B. Binford   on behalf of Creditor   Phoenix Property Company jbinford@krcl.com,
            ecf@krcl.com
          Jason M. Krumbein   on behalf of Creditor Jonathan Card jkrumbein@krumbeinlaw.com,
            a30156@yahoo.com;tcarper@krumbeinlaw.com
          Jason M. Krumbein   on behalf of Creditor Joseph Skaf jkrumbein@krumbeinlaw.com,
            a30156@yahoo.com;tcarper@krumbeinlaw.com
          Jason M. Krumbein   on behalf of Creditor Jack Hernandez jkrumbein@krumbeinlaw.com,
            a30156@yahoo.com;tcarper@krumbeinlaw.com
          Jason M. Krumbein   on behalf of Creditor Robert Gentry jkrumbein@krumbeinlaw.com,
            a30156@yahoo.com;tcarper@krumbeinlaw.com
          Jason William Harbour   on behalf of Defendant   Virgin Mobile USA, L.P. jharbour@hunton.com,
            tcanada@hunton.com
          Jason William Harbour   on behalf of Creditor   Public Company Accounting Oversight Board
            jharbour@hunton.com, tcanada@hunton.com
          Jeffrey Scharf   on behalf of Creditor   Commonwealth of Virginia, Department of Taxation
            jeff@taxva.com, tacspc@gmail.com;amanda@taxva.com
          Jeffrey Scharf   on behalf of Creditor   County of Spokane jeff@taxva.com,
            tacspc@gmail.com;amanda@taxva.com
          Jeffrey Scharf   on behalf of Creditor   City of Fredericksburg, VA jeff@taxva.com,
            tacspc@gmail.com;amanda@taxva.com
          Jeffrey E. Klusmeier   on behalf of Creditor   Missouri Attorney General's Office
            Jeff.Klusmeier@ago.mo.gov, Michelle.Hirschvogel@ago.mo.gov
          Jeffrey I. Snyder   on behalf of Creditor   GECMC 2005 C2 Parent LLC jsnyder@bilzin.com,
            eservice@bilzin.com;lflores@bilzin.com
          Jeffrey I. Snyder   on behalf of Creditor   CMAT 1999 C2 Bustleton Avenue Limited Partnership
            jsnyder@bilzin.com, eservice@bilzin.com;lflores@bilzin.com
          Jeffrey I. Snyder   on behalf of Creditor   CCMS 2005 CD1 Lycoming Mall Circle Limited
            Partnership jsnyder@bilzin.com, eservice@bilzin.com;lflores@bilzin.com
          Jeffrey I. Snyder   on behalf of Creditor   GECMC 2005 C2 Hickory Hollow LLC jsnyder@bilzin.com,
            eservice@bilzin.com;lflores@bilzin.com
          Jeffrey I. Snyder   on behalf of Creditor   CMAT 1999 C2 Emporium Drive LLC jsnyder@bilzin.com,
            eservice@bilzin.com;lflores@bilzin.com
          Jeffrey I. Snyder   on behalf of Interested Party   CMAT 1999-C1 GRAND RIVER AVENUE LLC
            jsnyder@bilzin.com, eservice@bilzin.com;lflores@bilzin.com

District/off: 0422-7          User: ramirez-l          Page 85 of 123          Date Rcvd: Jul 01, 2015
                             Form ID: redacttr         Total Noticed: 2203

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          Jeffrey I. Snyder   on behalf of Creditor   CCMS 2005 CD1 Hale Road LLC jsnyder@bilzin.com,
           eservice@bilzin.com;lflores@bilzin.com
          Jeffrey I. Snyder   on behalf of Creditor   CMAT 1999 C2 Ridgeland Retail LLC jsnyder@bilzin.com,
           eservice@bilzin.com;lflores@bilzin.com
          Jeffrey I. Snyder   on behalf of Creditor   LNR Partners, Inc. jsnyder@bilzin.com,
           eservice@bilzin.com;lflores@bilzin.com
          Jeffrey I. Snyder   on behalf of Creditor   CMAT 1999 C1 Kelly Road, LLC jsnyder@bilzin.com,
           eservice@bilzin.com;lflores@bilzin.com
          Jeffrey I. Snyder   on behalf of Creditor   CMAT 1999 C2 Lawrence Road LLC jsnyder@bilzin.com,
           eservice@bilzin.com;lflores@bilzin.com
          Jeffrey I. Snyder   on behalf of Creditor   CSFB 2005-C1 Shoppes of Plantation Acres, LLC
           jsnyder@bilzin.com,  eservice@bilzin.com;lflores@bilzin.com
          Jeffrey J. Graham   on behalf of Creditor   Greenwood Point, LP jgraham@taftlaw.com,
           dwineinger@taftlaw.com;ecfclerk@taftlaw.com
          Jeffrey J. Graham   on behalf of Creditor   Washington Corner, LP jgraham@taftlaw.com,
           dwineinger@taftlaw.com;ecfclerk@taftlaw.com
          Jeffrey L. Tarkenton   on behalf of Creditor   MaineToday Media, Inc. jtarkenton@wcsr.com,
           kradtke@wcsr.com;toross@wcsr.com;rberberich@wcsr.com;jahicks@wcsr.com
          Jeffrey L. Tarkenton   on behalf of Defendant   Globe Newspaper Company, Inc. jtarkenton@wcsr.com,
           kradtke@wcsr.com;toross@wcsr.com;rberberich@wcsr.com;jahicks@wcsr.com
          Jeffrey L. Tarkenton   on behalf of Defendant   New York Times Distribution Corp.
           jtarkenton@wcsr.com,  kradtke@wcsr.com;toross@wcsr.com;rberberich@wcsr.com;jahicks@wcsr.com
          Jeffrey L. Tarkenton   on behalf of Creditor   Gateway, Inc. jtarkenton@wcsr.com,
           kradtke@wcsr.com;toross@wcsr.com;rberberich@wcsr.com;jahicks@wcsr.com
          Jeffrey L. Tarkenton   on behalf of Creditor   Acer American Holdings Corp. jtarkenton@wcsr.com,
           kradtke@wcsr.com;toross@wcsr.com;rberberich@wcsr.com;jahicks@wcsr.com
          Jeffrey L. Tarkenton   on behalf of Defendant   The New York Times Company jtarkenton@wcsr.com,
           kradtke@wcsr.com;toross@wcsr.com;rberberich@wcsr.com;jahicks@wcsr.com
          Jeffrey L. Tarkenton   on behalf of Creditor   Amcor Sunclipse North America jtarkenton@wcsr.com,
           kradtke@wcsr.com;toross@wcsr.com;rberberich@wcsr.com;jahicks@wcsr.com
          Jeffrey L. Tarkenton   on behalf of Defendant   Gateway US Retail, Inc. jtarkenton@wcsr.com,
           kradtke@wcsr.com;toross@wcsr.com;rberberich@wcsr.com;jahicks@wcsr.com
          Jeffrey L. Tarkenton   on behalf of Defendant   Acer America Corporation jtarkenton@wcsr.com,
           kradtke@wcsr.com;toross@wcsr.com;rberberich@wcsr.com;jahicks@wcsr.com
          Jeffrey L. Tarkenton   on behalf of Defendant   New York Times Distribution Corporation
           jtarkenton@wcsr.com,  kradtke@wcsr.com;toross@wcsr.com;rberberich@wcsr.com;jahicks@wcsr.com
          Jeffrey L. Tarkenton   on behalf of Defendant   The Insurance Company of the State of
           Pennsylvania jtarkenton@wcsr.com,
           kradtke@wcsr.com;toross@wcsr.com;rberberich@wcsr.com;jahicks@wcsr.com
          Jeffrey L. Tarkenton   on behalf of Defendant   Specific Media LLC jtarkenton@wcsr.com,
           kradtke@wcsr.com;toross@wcsr.com;rberberich@wcsr.com;jahicks@wcsr.com
          Jeffrey M. Sherman   on behalf of Creditor   Central Investments, LLC jeffreymsherman@gmail.com,
           emoyer@bsgfdlaw.com;jetsikerdanos@lerchearly.com
          Jeffrey N. Pomerantz   on behalf of Creditor Committee   Official Committee of Unsecured
           Creditors jpomerantz@pszjlaw.com
          Jenelle Marie Dennis   on behalf of Creditor   UBS Realty Investors, LLC dennisj@ballardspahr.com,
           pollack@ballardspahr.com
          Jenelle Marie Dennis   on behalf of Creditor   Torrance Towne Center Associates, LLC
           dennisj@ballardspahr.com,  pollack@ballardspahr.com
          Jenelle Marie Dennis   on behalf of Creditor   Portland Investment Company of America
           dennisj@ballardspahr.com,  pollack@ballardspahr.com
          Jenelle Marie Dennis   on behalf of Creditor   Manteca Stadium Park, L.P.
           dennisj@ballardspahr.com,  pollack@ballardspahr.com
          Jenelle Marie Dennis   on behalf of Creditor   Federal Realty Investment Trust
           dennisj@ballardspahr.com,  pollack@ballardspahr.com
          Jenelle Marie Dennis   on behalf of Creditor   GMS Golden Valley Ranch, LLC
           dennisj@ballardspahr.com,  pollack@ballardspahr.com
          Jenelle Marie Dennis   on behalf of Creditor   Cencor Realty dennisj@ballardspahr.com,
           pollack@ballardspahr.com
          Jenelle Marie Dennis   on behalf of Creditor   Watt Management Company dennisj@ballardspahr.com,
           pollack@ballardspahr.com
          Jenelle Marie Dennis   on behalf of Creditor   Uniwest Commercial Realty dennisj@ballardspahr.com,
           pollack@ballardspahr.com
          Jenelle Marie Dennis   on behalf of Creditor   Foursquare Properties Inc.
           dennisj@ballardspahr.com,  pollack@ballardspahr.com
          Jenelle Marie Dennis   on behalf of Creditor   Point West Plaza II Investors
           dennisj@ballardspahr.com,  pollack@ballardspahr.com
          Jenelle Marie Dennis   on behalf of Creditor   Bear Valley Road Partners LLC
           dennisj@ballardspahr.com,  pollack@ballardspahr.com
          Jenelle Marie Dennis   on behalf of Creditor   Cousins Properties Incorporated
           dennisj@ballardspahr.com,  pollack@ballardspahr.com
          Jenelle Marie Dennis   on behalf of Creditor   Eagleridge Associates, LLC
           dennisj@ballardspahr.com,  pollack@ballardspahr.com
          Jenelle Marie Dennis   on behalf of Creditor   RREEF Management Company dennisj@ballardspahr.com,
           pollack@ballardspahr.com
          Jenelle Marie Dennis   on behalf of Creditor   OTR-Clairemont Square dennisj@ballardspahr.com,
           pollack@ballardspahr.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

              Jenelle Marie Dennis    on behalf of Creditor    KNP dennisj@ballardspahr.com,
                pollack@ballardspahr.com
              Jenelle Marie Dennis    on behalf of Creditor    Sweetwater Associates, L.P.
                dennisj@ballardspahr.com,  pollack@ballardspahr.com
              Jenelle Marie Dennis    on behalf of Creditor    The Hutensky Group dennisj@ballardspahr.com,
                pollack@ballardspahr.com
              Jenelle Marie Dennis    on behalf of Creditor    The Macerich Company dennisj@ballardspahr.com,
                pollack@ballardspahr.com
              Jenelle Marie Dennis    on behalf of Creditor    Centro Properties Group dennisj@ballardspahr.com,
                pollack@ballardspahr.com
              Jenelle Marie Dennis    on behalf of Creditor    The Morris Companies Affiliates
                dennisj@ballardspahr.com,  pollack@ballardspahr.com
              Jenelle Marie Dennis    on behalf of Creditor    Laguna Gateway Phase 2, LP
                dennisj@ballardspahr.com,  pollack@ballardspahr.com
              Jenelle Marie Dennis    on behalf of Creditor    Prudential Insurance Company of America
                dennisj@ballardspahr.com,  pollack@ballardspahr.com
              Jennifer  Langan    on behalf of Creditor    Pennsylvania State Treasurer jlangan@patreasury.org
              Jennifer Ellis Lattimore    on behalf of Defendant    Vizio, Inc. jlattimore@eckertseamans.com
              Jennifer Ellis Lattimore    on behalf of Creditor    Vizio, Inc. jlattimore@eckertseamans.com
              Jennifer J. West    on behalf of Creditor    Prosite Business Solutions, LLC jwest@spottsfain.com,
                rchappell@spottsfain.com;tmoore@spottsfain.com;eanderson@spottsfain.com;jolmsted@spottsfain.com;j
                donaldson@spottsfain.com;hwilson@spottsfain.com
              Jennifer J. West    on behalf of Creditor    Entergy Texas, Inc. jwest@spottsfain.com,
                rchappell@spottsfain.com;tmoore@spottsfain.com;eanderson@spottsfain.com;jolmsted@spottsfain.com;j
                donaldson@spottsfain.com;hwilson@spottsfain.com
              Jennifer J. West    on behalf of Defendant    Northern Wire Products, Inc. jwest@spottsfain.com,
                rchappell@spottsfain.com;tmoore@spottsfain.com;eanderson@spottsfain.com;jolmsted@spottsfain.com;j
                donaldson@spottsfain.com;hwilson@spottsfain.com
              Jennifer J. West    on behalf of Creditor    Entergy Louisiana, LLC jwest@spottsfain.com,
                rchappell@spottsfain.com;tmoore@spottsfain.com;eanderson@spottsfain.com;jolmsted@spottsfain.com;j
                donaldson@spottsfain.com;hwilson@spottsfain.com
              Jennifer J. West    on behalf of Creditor    Verizon Communications Inc. jwest@spottsfain.com,
                rchappell@spottsfain.com;tmoore@spottsfain.com;eanderson@spottsfain.com;jolmsted@spottsfain.com;j
                donaldson@spottsfain.com;hwilson@spottsfain.com
              Jennifer J. West    on behalf of Creditor    Entergy Mississippi, Inc. jwest@spottsfain.com,
                rchappell@spottsfain.com;tmoore@spottsfain.com;eanderson@spottsfain.com;jolmsted@spottsfain.com;j
                donaldson@spottsfain.com;hwilson@spottsfain.com
              Jennifer J. West    on behalf of Defendant    Coca-Cola Enterprises Inc. jwest@spottsfain.com,
                rchappell@spottsfain.com;tmoore@spottsfain.com;eanderson@spottsfain.com;jolmsted@spottsfain.com;j
                donaldson@spottsfain.com;hwilson@spottsfain.com
              Jennifer J. West    on behalf of Creditor    Entergy Arkansas, Inc. jwest@spottsfain.com,
                rchappell@spottsfain.com;tmoore@spottsfain.com;eanderson@spottsfain.com;jolmsted@spottsfain.com;j
                donaldson@spottsfain.com;hwilson@spottsfain.com
              Jennifer J. West    on behalf of Defendant    Coca Cola Bottling Co. Consolidated
                jwest@spottsfain.com,
                rchappell@spottsfain.com;tmoore@spottsfain.com;eanderson@spottsfain.com;jolmsted@spottsfain.com;j
                donaldson@spottsfain.com;hwilson@spottsfain.com
              Jennifer J. West    on behalf of Creditor    South Carolina Electric & Gas Company and Public
                Service of North Carolina jwest@spottsfain.com,
                rchappell@spottsfain.com;tmoore@spottsfain.com;eanderson@spottsfain.com;jolmsted@spottsfain.com;j
                donaldson@spottsfain.com;hwilson@spottsfain.com
              Jennifer J. West    on behalf of Creditor    Entergy Gulf States Louisiana, L.L.C.
                jwest@spottsfain.com,
                rchappell@spottsfain.com;tmoore@spottsfain.com;eanderson@spottsfain.com;jolmsted@spottsfain.com;j
                donaldson@spottsfain.com;hwilson@spottsfain.com
              Jennifer J. West    on behalf of Creditor    Coca-Cola Refreshments U.S.A., Inc. f/k/a Coca-Cola
                Enterprises Inc. jwest@spottsfain.com,
                rchappell@spottsfain.com;tmoore@spottsfain.com;eanderson@spottsfain.com;jolmsted@spottsfain.com;j
                donaldson@spottsfain.com;hwilson@spottsfain.com
              Jennifer J. West    on behalf of Creditor    Coca-Cola Bottling Company Consolidated
                jwest@spottsfain.com,
                rchappell@spottsfain.com;tmoore@spottsfain.com;eanderson@spottsfain.com;jolmsted@spottsfain.com;j
                donaldson@spottsfain.com;hwilson@spottsfain.com
              Jennifer J. West    on behalf of Creditor    Yvette  Mack jwest@spottsfain.com,
                rchappell@spottsfain.com;tmoore@spottsfain.com;eanderson@spottsfain.com;jolmsted@spottsfain.com;j
                donaldson@spottsfain.com;hwilson@spottsfain.com
              Jennifer J. West    on behalf of Creditor    Imation Enterprises Corp. jwest@spottsfain.com,
                rchappell@spottsfain.com;tmoore@spottsfain.com;eanderson@spottsfain.com;jolmsted@spottsfain.com;j
                donaldson@spottsfain.com;hwilson@spottsfain.com
              Jennifer Larkin Kneeland    on behalf of Defendant    Rainbow Advertising Sales Corporation
                jkneeland@linowes-law.com,  klevie@linowes-law.com;jwright@linowes-law.com
              Jennifer Larkin Kneeland    on behalf of Defendant    AMC jkneeland@linowes-law.com,
                klevie@linowes-law.com;jwright@linowes-law.com
              Jennifer Larkin Kneeland    on behalf of Defendant    Newsday Holdings LLC and Newsday LLC
                jkneeland@linowes-law.com,  klevie@linowes-law.com;jwright@linowes-law.com
              Jennifer Larkin Kneeland    on behalf of Defendant    Rainbow Media Holdings LLC dba AMC
                jkneeland@linowes-law.com,  klevie@linowes-law.com;jwright@linowes-law.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          Jennifer McLain McLemore    on behalf of Creditor    GRI-EQY (Sparkleberry Square) LLC
          jmclemore@cblaw.com,    avaughn@cblaw.com;klombardo@cblaw.com
          Jennifer McLain McLemore    on behalf of Creditor    Whitestone Development Partners, L.P.
          jmclemore@cblaw.com,    avaughn@cblaw.com;klombardo@cblaw.com
          Jennifer McLain McLemore    on behalf of Creditor    Gateway Center Properties III, LLC and SMR
          Gateway III, LLC as tenants in common jmclemore@cblaw.com,    avaughn@cblaw.com;klombardo@cblaw.com
          Jennifer McLain McLemore    on behalf of Creditor    Inland Western Southlake Corners Limited
          Partnership jmclemore@cblaw.com,    avaughn@cblaw.com;klombardo@cblaw.com
          Jennifer McLain McLemore    on behalf of Creditor    Inland American Chesapeake Crossroads, L.L.C.
          jmclemore@cblaw.com,    avaughn@cblaw.com;klombardo@cblaw.com
          Jennifer McLain McLemore    on behalf of Creditor    Catellus Operating Limited Partnership
          jmclemore@cblaw.com,    avaughn@cblaw.com;klombardo@cblaw.com
          Jennifer McLain McLemore    on behalf of Creditor    The West Campus Square Company, LLC
          jmclemore@cblaw.com,    avaughn@cblaw.com;klombardo@cblaw.com
          Jennifer McLain McLemore    on behalf of Creditor    LaSalle Bank National Association, a
          nationally chartered bank, as Trustee for Corporate Lease-Backed Certificates, Series 1999-CLF1,
          acting by and through Midland Loan Services, a division of PNC Ban jmclemore@cblaw.com,
          avaughn@cblaw.com;klombardo@cblaw.com
          Jennifer McLain McLemore    on behalf of Creditor    Cousins Properties Incorporated
          jmclemore@cblaw.com,    avaughn@cblaw.com;klombardo@cblaw.com
          Jennifer McLain McLemore    on behalf of Creditor    Warner Home Video jmclemore@cblaw.com,
          avaughn@cblaw.com;klombardo@cblaw.com
          Jennifer McLain McLemore    on behalf of Creditor    Idaho Statesman jmclemore@cblaw.com,
          avaughn@cblaw.com;klombardo@cblaw.com
          Jennifer McLain McLemore    on behalf of Creditor    Generation One and Two, LP jmclemore@cblaw.com,
          avaughn@cblaw.com;klombardo@cblaw.com
          Jennifer McLain McLemore    on behalf of Defendant    Lexington Herald-Leader jmclemore@cblaw.com,
          avaughn@cblaw.com;klombardo@cblaw.com
          Jennifer McLain McLemore    on behalf of Creditor    Inland Southwest Management LLC
          jmclemore@cblaw.com,    avaughn@cblaw.com;klombardo@cblaw.com
          Jennifer McLain McLemore    on behalf of Creditor    Washington Commons Associates
          jmclemore@cblaw.com,    avaughn@cblaw.com;klombardo@cblaw.com
          Jennifer McLain McLemore    on behalf of Creditor    RD Bloomfield Associates Limited Partnership
          jmclemore@cblaw.com,    avaughn@cblaw.com;klombardo@cblaw.com
          Jennifer McLain McLemore    on behalf of Creditor    Nashville Electric Service jmclemore@cblaw.com,
          avaughn@cblaw.com;klombardo@cblaw.com
          Jennifer McLain McLemore    on behalf of Creditor    Cameron Bayonne, LLC jmclemore@cblaw.com,
          avaughn@cblaw.com;klombardo@cblaw.com
          Jennifer McLain McLemore    on behalf of Creditor    U.S. 41 & I 285 Company jmclemore@cblaw.com,
          avaughn@cblaw.com;klombardo@cblaw.com
          Jennifer McLain McLemore    on behalf of Defendant    The McClatchy Company, dba Myrtle Beach Sun
          News, aka The Sun News jmclemore@cblaw.com,    avaughn@cblaw.com;klombardo@cblaw.com
          Jennifer McLain McLemore    on behalf of Creditor    NAP Northpoint, LLC jmclemore@cblaw.com,
          avaughn@cblaw.com;klombardo@cblaw.com
          Jennifer McLain McLemore    on behalf of Creditor    Foursquare Properties Inc. jmclemore@cblaw.com,
          avaughn@cblaw.com;klombardo@cblaw.com
          Jennifer McLain McLemore    on behalf of Creditor    Generation H One and Two Limited Partnership
          jmclemore@cblaw.com,    avaughn@cblaw.com;klombardo@cblaw.com
          Jennifer McLain McLemore    on behalf of Defendant    The McClatchy Company, d/b/a The Wichita
          Eagle jmclemore@cblaw.com,    avaughn@cblaw.com;klombardo@cblaw.com
          Jennifer McLain McLemore    on behalf of Creditor    LaSalle Bank National Association, as trustee
          for C1 Trust, acting by and through Midland Loan Services, Inc jmclemore@cblaw.com,
          avaughn@cblaw.com;klombardo@cblaw.com
          Jennifer McLain McLemore    on behalf of Creditor    Swanblossom Investments, LP
          jmclemore@cblaw.com,    avaughn@cblaw.com;klombardo@cblaw.com
          Jennifer McLain McLemore    on behalf of Defendant    Lexington Herald Leader jmclemore@cblaw.com,
          avaughn@cblaw.com;klombardo@cblaw.com
          Jennifer McLain McLemore    on behalf of Transferor    Manufactures and Traders Trust Company, as
          Trustee jmclemore@cblaw.com,    avaughn@cblaw.com;klombardo@cblaw.com
          Jennifer McLain McLemore    on behalf of Creditor    Westgate Village, LLC jmclemore@cblaw.com,
          avaughn@cblaw.com;klombardo@cblaw.com
          Jennifer McLain McLemore    on behalf of Creditor    M.I.A. Brookhaven, LLC jmclemore@cblaw.com,
          avaughn@cblaw.com;klombardo@cblaw.com
          Jennifer McLain McLemore    on behalf of Creditor    Inland Western Austin Southpark Meadows II
          Limited Partnership jmclemore@cblaw.com,    avaughn@cblaw.com;klombardo@cblaw.com
          Jennifer McLain McLemore    on behalf of Creditor    Inland Western Phillipsburg Greenwich L.L.C.
          jmclemore@cblaw.com,    avaughn@cblaw.com;klombardo@cblaw.com
          Jennifer McLain McLemore    on behalf of Creditor    Inland Western Cedar Hill Pleasant Run Limited
          Partnership jmclemore@cblaw.com,    avaughn@cblaw.com;klombardo@cblaw.com
          Jennifer McLain McLemore    on behalf of Creditor    International Speedway Square, Ltd.
          jmclemore@cblaw.com,    avaughn@cblaw.com;klombardo@cblaw.com
          Jennifer McLain McLemore    on behalf of Creditor    Lexmark International, Inc.
          jmclemore@cblaw.com,    avaughn@cblaw.com;klombardo@cblaw.com
          Jennifer McLain McLemore    on behalf of Defendant    Media General Operations, Inc.
          jmclemore@cblaw.com,    avaughn@cblaw.com;klombardo@cblaw.com
          Jennifer McLain McLemore    on behalf of Creditor    Landover (Landover Crossing), LLC
          jmclemore@cblaw.com,    avaughn@cblaw.com;klombardo@cblaw.com

District/off: 0422-7          User: ramirez-l          Page 88 of 123          Date Rcvd: Jul 01, 2015
                             Form ID: redacttr          Total Noticed: 2203

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
         Jennifer McLain McLemore    on behalf of Creditor    Columbia State jmclemore@cblaw.com,
          avaughn@cblaw.com;klombardo@cblaw.com
         Jennifer McLain McLemore    on behalf of Interested Party    James H. Wimmer, Jr., personally
          jmclemore@cblaw.com,   avaughn@cblaw.com;klombardo@cblaw.com
         Jennifer McLain McLemore    on behalf of Creditor    RPAI US Management LLC (f/k/a Inland US
          Management LLC) jmclemore@cblaw.com,   avaughn@cblaw.com;klombardo@cblaw.com
         Jennifer McLain McLemore    on behalf of Interested Party    Fresno Bee jmclemore@cblaw.com,
          avaughn@cblaw.com;klombardo@cblaw.com
         Jennifer McLain McLemore    on behalf of Creditor    Wells Fargo Bank, N.A., as Trustee for
          Nationslink Funding Corporation Commercial Loan Pass-Through Certificates, Series 1999-LTL-1,
          acting by and through Midland Loan Services, a division of PNC Bank jmclemore@cblaw.com,
          avaughn@cblaw.com;klombardo@cblaw.com
         Jennifer McLain McLemore    on behalf of Creditor    Roth Tanglewood, LLC jmclemore@cblaw.com,
          avaughn@cblaw.com;klombardo@cblaw.com
         Jennifer McLain McLemore    on behalf of Defendant    DayMen U.S., Inc. d/b/a Lowepro USA
          jmclemore@cblaw.com,   avaughn@cblaw.com;klombardo@cblaw.com
         Jennifer McLain McLemore    on behalf of Creditor    Memorial Square 1031, L.L.C.
          jmclemore@cblaw.com,   avaughn@cblaw.com;klombardo@cblaw.com
         Jennifer McLain McLemore    on behalf of Creditor    Inland Pacific Property Services LLC
          jmclemore@cblaw.com,   avaughn@cblaw.com;klombardo@cblaw.com
         Jennifer McLain McLemore    on behalf of Creditor    Inland Commercial Property Management, Inc.
          jmclemore@cblaw.com,   avaughn@cblaw.com;klombardo@cblaw.com
         Jennifer McLain McLemore    on behalf of Creditor    LaSalle Bank National Association f/k/a
          LaSalle National Bank, as Trustee of Corporate Credit-Backed Pass-Through Certificates, Series
          1997-CTL-l jmclemore@cblaw.com,   avaughn@cblaw.com;klombardo@cblaw.com
         Jennifer McLain McLemore    on behalf of Creditor    Crossgates Commons NewCo, LLC
          jmclemore@cblaw.com,   avaughn@cblaw.com;klombardo@cblaw.com
         Jennifer McLain McLemore    on behalf of Interested Party    Lexington Herald-Leader
          jmclemore@cblaw.com,   avaughn@cblaw.com;klombardo@cblaw.com
         Jennifer McLain McLemore    on behalf of Creditor    Inland US Management LLC jmclemore@cblaw.com,
          avaughn@cblaw.com;klombardo@cblaw.com
         Jennifer McLain McLemore    on behalf of Creditor    Kite Coral Springs, LLC jmclemore@cblaw.com,
          avaughn@cblaw.com;klombardo@cblaw.com
         Jennifer McLain McLemore    on behalf of Creditor    Sangertown Square, L.L.C. jmclemore@cblaw.com,
          avaughn@cblaw.com;klombardo@cblaw.com
         Jennifer McLain McLemore    on behalf of Creditor    Inland Western Temecula Commons, L.L.C.
          jmclemore@cblaw.com,   avaughn@cblaw.com;klombardo@cblaw.com
         Jennifer McLain McLemore    on behalf of Transferor    Manufacturers and Traders Trust Company, as
          Trustee jmclemore@cblaw.com,   avaughn@cblaw.com;klombardo@cblaw.com
         Jennifer McLain McLemore    on behalf of Creditor    UnCommon, Ltd., a Florida Limited Partnership
          jmclemore@cblaw.com,   avaughn@cblaw.com;klombardo@cblaw.com
         Jennifer McLain McLemore    on behalf of Creditor    Tanglewood Park, LLC; Roth Tanglewood, LLC and
          Luckoff Land Company, LLC as tenants in common jmclemore@cblaw.com,
          avaughn@cblaw.com;klombardo@cblaw.com
         Jennifer McLain McLemore    on behalf of Creditor    LaSalle Bank National Association, f/k/a
          LaSalle National Bank, as Trustee of Corporate Credit-Backed Pass-Through Certificates, Series
          1997-CTL-l, acting by and through Midland Loan Services, a divis jmclemore@cblaw.com,
          avaughn@cblaw.com;klombardo@cblaw.com
         Jennifer McLain McLemore    on behalf of Creditor    Inland Southwest Darien, L.L.C.
          jmclemore@cblaw.com,   avaughn@cblaw.com;klombardo@cblaw.com
         Jennifer McLain McLemore    on behalf of Defendant    Tacoma News, Inc. jmclemore@cblaw.com,
          avaughn@cblaw.com;klombardo@cblaw.com
         Jennifer McLain McLemore    on behalf of Creditor    Inland Continental Property Management Corp.
          jmclemore@cblaw.com,   avaughn@cblaw.com;klombardo@cblaw.com
         Jennifer McLain McLemore    on behalf of Creditor    Rancon Realty Fund IV jmclemore@cblaw.com,
          avaughn@cblaw.com;klombardo@cblaw.com
         Jennifer McLain McLemore    on behalf of Creditor    Inland American Retail Management LLC
          jmclemore@cblaw.com,   avaughn@cblaw.com;klombardo@cblaw.com
         Jennifer McLain McLemore    on behalf of Creditor    Argyle Forest Retail I, LLC
          jmclemore@cblaw.com,   avaughn@cblaw.com;klombardo@cblaw.com
         Jennifer McLain McLemore    on behalf of Creditor    KRG Market Street Village, LP
          jmclemore@cblaw.com,   avaughn@cblaw.com;klombardo@cblaw.com
         Jennifer McLain McLemore    on behalf of Defendant    McClatchy Newspapers, Inc. dba The San Luis
          Obispo County Tribune jmclemore@cblaw.com,   avaughn@cblaw.com;klombardo@cblaw.com
         Jennifer McLain McLemore    on behalf of Creditor    Galleria Alpha Plaza, Ltd. jmclemore@cblaw.com,
          avaughn@cblaw.com;klombardo@cblaw.com
         Jennifer McLain McLemore    on behalf of Creditor    MB Keene Monadnock, L.L.C. jmclemore@cblaw.com,
          avaughn@cblaw.com;klombardo@cblaw.com
         Jennifer McLain McLemore    on behalf of Creditor    The Macerich Company jmclemore@cblaw.com,
          avaughn@cblaw.com;klombardo@cblaw.com
         Jennifer McLain McLemore    on behalf of Creditor    Digital Innovations, LLC jmclemore@cblaw.com,
          avaughn@cblaw.com;klombardo@cblaw.com
         Jennifer McLain McLemore    on behalf of Creditor    Acadia Realty Limited Partnership
          jmclemore@cblaw.com,   avaughn@cblaw.com;klombardo@cblaw.com
         Jennifer McLain McLemore    on behalf of Interested Party    Manufacturers & Traders Trust Company,
          as Trustee jmclemore@cblaw.com,   avaughn@cblaw.com;klombardo@cblaw.com
         Jennifer McLain McLemore    on behalf of Creditor    Myrtle Beach Farms jmclemore@cblaw.com,
          avaughn@cblaw.com;klombardo@cblaw.com

```
District/off: 0422-7          User: ramirez-l          Page 89 of 123          Date Rcvd: Jul 01, 2015
                             Form ID: redacttr         Total Noticed: 2203
```

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

```
          Jennifer McLain McLemore    on behalf of Creditor    Fishers Station Development Co.
            jmclemore@cblaw.com,    avaughn@cblaw.com;klombardo@cblaw.com
          Jennifer McLain McLemore    on behalf of Defendant    North Jersey Media Group Inc.
            jmclemore@cblaw.com,    avaughn@cblaw.com;klombardo@cblaw.com
          Jennifer McLain McLemore    on behalf of Creditor    Thoroughbred Village Tennessee, GP
            jmclemore@cblaw.com,    avaughn@cblaw.com;klombardo@cblaw.com
          Jennifer McLain McLemore    on behalf of Creditor    Crossroads Shopping Center jmclemore@cblaw.com,
            avaughn@cblaw.com;klombardo@cblaw.com
          Jennifer McLain McLemore    on behalf of Creditor    Bella Terra Associates, LLC
            jmclemore@cblaw.com,    avaughn@cblaw.com;klombardo@cblaw.com
          Jennifer McLain McLemore    on behalf of Creditor    Merge Computer Group, Inc. jmclemore@cblaw.com,
            avaughn@cblaw.com;klombardo@cblaw.com
          Jennifer McLain McLemore    on behalf of Creditor    RioCan Austin Southpark Meadows II Limited
            Partnership jmclemore@cblaw.com,    avaughn@cblaw.com;klombardo@cblaw.com
          Jennifer McLain McLemore    on behalf of Creditor    Tanglewood Park, LLC jmclemore@cblaw.com,
            avaughn@cblaw.com;klombardo@cblaw.com
          Jennifer McLain McLemore    on behalf of Creditor    Portland Investment Company of America
            jmclemore@cblaw.com,    avaughn@cblaw.com;klombardo@cblaw.com
          Jennifer McLain McLemore    on behalf of Defendant    Swiff-Train Company jmclemore@cblaw.com,
            avaughn@cblaw.com;klombardo@cblaw.com
          Jennifer McLain McLemore    on behalf of Creditor    Inland Western Oswego Gerry Centennial, L.L.C.
            jmclemore@cblaw.com,    avaughn@cblaw.com;klombardo@cblaw.com
          Jennifer McLain McLemore    on behalf of Defendant    Vonwin Capital Management, L.P.
            jmclemore@cblaw.com,    avaughn@cblaw.com;klombardo@cblaw.com
          Jennifer McLain McLemore    on behalf of Creditor    Luckoff Land Company, LLC jmclemore@cblaw.com,
            avaughn@cblaw.com;klombardo@cblaw.com
          Jennifer McLain McLemore    on behalf of Creditor    Inland Mortgage Capital Corporation
            jmclemore@cblaw.com,    avaughn@cblaw.com;klombardo@cblaw.com
          Jennifer McLain McLemore    on behalf of Creditor    Inland Western San Antonio HQ Limited
            Partnership jmclemore@cblaw.com,    avaughn@cblaw.com;klombardo@cblaw.com
          Jennifer McLain McLemore    on behalf of Defendant    McClatchy Newspapers, Inc. dba The Sacramento
            Bee jmclemore@cblaw.com,    avaughn@cblaw.com;klombardo@cblaw.com
          Jennifer McLain McLemore    on behalf of Creditor    Morse-Sembler Villages Partnership #4
            jmclemore@cblaw.com,    avaughn@cblaw.com;klombardo@cblaw.com
          Jennifer McLain McLemore    on behalf of Creditor    Inland Amerian Oklahoma City Penn, L.L.C.
            jmclemore@cblaw.com,    avaughn@cblaw.com;klombardo@cblaw.com
          Jennifer McLain McLemore    on behalf of Creditor    Drexel Delaware Limited Partnership
            jmclemore@cblaw.com,    avaughn@cblaw.com;klombardo@cblaw.com
          Jennifer McLain McLemore    on behalf of Creditor    RREEF Management Company jmclemore@cblaw.com,
            avaughn@cblaw.com;klombardo@cblaw.com
          Jennifer McLain McLemore    on behalf of Creditor    Inland Western West Mifflin Century III, L.P.
            jmclemore@cblaw.com,    avaughn@cblaw.com;klombardo@cblaw.com
          Jennifer McLain McLemore    on behalf of Creditor    Inland Western Columbus Clifty, L.L.C.
            jmclemore@cblaw.com,    avaughn@cblaw.com;klombardo@cblaw.com
          Jennifer McLain McLemore    on behalf of Creditor    New River Properties, LLC jmclemore@cblaw.com,
            avaughn@cblaw.com;klombardo@cblaw.com
          Jennifer McLain McLemore    on behalf of Creditor    Inland Western Richmond Maryland, L.L.C.
            jmclemore@cblaw.com,    avaughn@cblaw.com;klombardo@cblaw.com
          Jennifer McLain McLemore    on behalf of Creditor    CC Acquisition, L.P. jmclemore@cblaw.com,
            avaughn@cblaw.com;klombardo@cblaw.com
          Jennifer McLain McLemore    on behalf of Creditor    GRI EQY Sparkleberry Square LLC
            jmclemore@cblaw.com,    avaughn@cblaw.com;klombardo@cblaw.com
          Jennifer McLain McLemore    on behalf of Creditor    Westgate Village, LP jmclemore@cblaw.com,
            avaughn@cblaw.com;klombardo@cblaw.com
          Jennifer McLain McLemore    on behalf of Interested Party    Miami Herald jmclemore@cblaw.com,
            avaughn@cblaw.com;klombardo@cblaw.com
          Jennifer McLain McLemore    on behalf of Creditor    Robyn N. Davis jmclemore@cblaw.com,
            avaughn@cblaw.com;klombardo@cblaw.com
          Jennifer McLain McLemore    on behalf of Creditor    Wells Fargo Bank, N.A jmclemore@cblaw.com,
            avaughn@cblaw.com;klombardo@cblaw.com
          Jennifer McLain McLemore    on behalf of Creditor    Charlotte (Archdale) UY, LLC
            jmclemore@cblaw.com,    avaughn@cblaw.com;klombardo@cblaw.com
          Jennifer McLain McLemore    on behalf of Creditor    Tacoma News, Inc. jmclemore@cblaw.com,
            avaughn@cblaw.com;klombardo@cblaw.com
          Jennifer McLain McLemore    on behalf of Creditor    RPAI Pacific Property Services LLC (f/k/a
            Inland Pacific Property Services LLC) jmclemore@cblaw.com,    avaughn@cblaw.com;klombardo@cblaw.com
          Jennifer McLain McLemore    on behalf of Creditor    IN Retail Fund Algonquin Commons, L.L.C.
            jmclemore@cblaw.com,    avaughn@cblaw.com;klombardo@cblaw.com
          Jennifer McLain McLemore    on behalf of Creditor    1030 W. North Ave. Bldg. LLC
            jmclemore@cblaw.com,    avaughn@cblaw.com;klombardo@cblaw.com
          Jennifer McLain McLemore    on behalf of Creditor    Tourboullin Co. jmclemore@cblaw.com,
            avaughn@cblaw.com;klombardo@cblaw.com
          Jennifer McLain McLemore    on behalf of Creditor    Jordan Landing, LLC jmclemore@cblaw.com,
            avaughn@cblaw.com;klombardo@cblaw.com
          Jennifer McLain McLemore    on behalf of Creditor    Bel Air Square LLC jmclemore@cblaw.com,
            avaughn@cblaw.com;klombardo@cblaw.com
          Jennifer McLain McLemore    on behalf of Creditor    Myrtle Beach Sun News jmclemore@cblaw.com,
            avaughn@cblaw.com;klombardo@cblaw.com
```

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system (continued)

Jennifer McLain McLemore    on behalf of Creditor    LaSalle Bank national Association, as Trustee for Corporate Lease-Backed Certificates, Series 1999-CLF1, acting by and through Midland Loan Services, a division of PNC Bank, National Association, in i jmclemore@cblaw.com, avaughn@cblaw.com;klombardo@cblaw.com

Jennifer McLain McLemore    on behalf of Creditor    Media General, Inc. jmclemore@cblaw.com, avaughn@cblaw.com;klombardo@cblaw.com

Jennifer McLain McLemore    on behalf of Creditor    CC-Investors 1995-6 jmclemore@cblaw.com, avaughn@cblaw.com;klombardo@cblaw.com

Jennifer McLain McLemore    on behalf of Creditor    Inland Western Houma Magnolia, L.L.C. jmclemore@cblaw.com, avaughn@cblaw.com;klombardo@cblaw.com

Jennifer McLain McLemore    on behalf of Defendant    The McClatchy Company dba The Charlotte Observer, aka The Charlotte Observer Publishing Company jmclemore@cblaw.com, avaughn@cblaw.com;klombardo@cblaw.com

Jennifer McLain McLemore    on behalf of Defendant    McClatchy Newspapers, Inc. dba The Fresno Bee jmclemore@cblaw.com, avaughn@cblaw.com;klombardo@cblaw.com

Jennifer McLain McLemore    on behalf of Attorney    Hodgson Russ LLP jmclemore@cblaw.com, avaughn@cblaw.com;klombardo@cblaw.com

Jennifer McLain McLemore    on behalf of Creditor    Starpoint Property Management, LLC jmclemore@cblaw.com, avaughn@cblaw.com;klombardo@cblaw.com

Jennifer McLain McLemore    on behalf of Defendant    Carlson Marketing Worldwide, Inc., fka Carlson Marketing Group, Inc. jmclemore@cblaw.com, avaughn@cblaw.com;klombardo@cblaw.com

Jennifer McLain McLemore    on behalf of Creditor    Memorial Square 1021, L.L.C. jmclemore@cblaw.com, avaughn@cblaw.com;klombardo@cblaw.com

Jennifer McLain McLemore    on behalf of Creditor    Sparkleberry Two Notch, LLC jmclemore@cblaw.com, avaughn@cblaw.com;klombardo@cblaw.com

Jennifer McLain McLemore    on behalf of Creditor    RPAI Southwest Management LLC (f/k/a Inland Southwest Management LLC) jmclemore@cblaw.com, avaughn@cblaw.com;klombardo@cblaw.com

Jennifer McLain McLemore    on behalf of Creditor    P/A Acadia Pelham Manor, LLC jmclemore@cblaw.com, avaughn@cblaw.com;klombardo@cblaw.com

Jennifer McLain McLemore    on behalf of Creditor    Shops at Kildeer, LLC jmclemore@cblaw.com, avaughn@cblaw.com;klombardo@cblaw.com

Jennifer McLain McLemore    on behalf of Creditor    Columbia Equities Limited Partnership jmclemore@cblaw.com, avaughn@cblaw.com;klombardo@cblaw.com

Jennifer McLain McLemore    on behalf of Creditor    De Rito Partners Development, Inc. jmclemore@cblaw.com, avaughn@cblaw.com;klombardo@cblaw.com

Jennifer McLain McLemore    on behalf of Creditor    Inland Western Sugar Land Colony Liimted Partnership jmclemore@cblaw.com, avaughn@cblaw.com;klombardo@cblaw.com

Jennifer McLain McLemore    on behalf of Creditor    GC Acquisition Corp. jmclemore@cblaw.com, avaughn@cblaw.com;klombardo@cblaw.com

Jennifer McLain McLemore    on behalf of Creditor    Inland Western Lake Worth Towne Crossing Limited Partnership jmclemore@cblaw.com, avaughn@cblaw.com;klombardo@cblaw.com

Jennifer McLain McLemore    on behalf of Creditor Alexander H Bobinski jmclemore@cblaw.com, avaughn@cblaw.com;klombardo@cblaw.com

Jennifer McLain McLemore    on behalf of Creditor    Inland Western San Antonio HW Limited Partnership jmclemore@cblaw.com, avaughn@cblaw.com;klombardo@cblaw.com

Jennifer McLain McLemore    on behalf of Creditor    Digital Innovations, LLC on Behalf of VonWin Capital Management, LP jmclemore@cblaw.com, avaughn@cblaw.com;klombardo@cblaw.com

Jennifer McLain McLemore    on behalf of Creditor    Capital Centre LLC jmclemore@cblaw.com, avaughn@cblaw.com;klombardo@cblaw.com

Jennifer McLain McLemore    on behalf of Creditor    Parker Central Plaza, Ltd. jmclemore@cblaw.com, avaughn@cblaw.com;klombardo@cblaw.com

Jennifer McLain McLemore    on behalf of Creditor    Inland Southeast Darien jmclemore@cblaw.com, avaughn@cblaw.com;klombardo@cblaw.com

Jennifer McLain McLemore    on behalf of Creditor    Mount Berry Square, LLC jmclemore@cblaw.com, avaughn@cblaw.com;klombardo@cblaw.com

Jennifer McLain McLemore    on behalf of Creditor    Inland Commercial Property Management,  Inc. jmclemore@cblaw.com, avaughn@cblaw.com;klombardo@cblaw.com

Jennifer McLain McLemore    on behalf of Creditor    N.P. Huntsville Limited Liability Company jmclemore@cblaw.com, avaughn@cblaw.com;klombardo@cblaw.com

Jennifer McLain McLemore    on behalf of Creditor    Inland Traverse City, L.L.C. jmclemore@cblaw.com, avaughn@cblaw.com;klombardo@cblaw.com

Jennifer McLain McLemore    on behalf of Defendant    The McClatchy Company d/b/a The Kansas City Star jmclemore@cblaw.com, avaughn@cblaw.com;klombardo@cblaw.com

Jennifer McLain McLemore    on behalf of Defendant    Spirit Delivery and Distribution Services, Inc. jmclemore@cblaw.com, avaughn@cblaw.com;klombardo@cblaw.com

Jennifer McLain McLemore    on behalf of Creditor    Prudential Insurance Company of America jmclemore@cblaw.com, avaughn@cblaw.com;klombardo@cblaw.com

Jennifer McLain McLemore    on behalf of Creditor    KNP jmclemore@cblaw.com, avaughn@cblaw.com;klombardo@cblaw.com

Jennifer McLain McLemore    on behalf of Creditor    CC Properties LLC jmclemore@cblaw.com, avaughn@cblaw.com;klombardo@cblaw.com

Jennifer McLain McLemore    on behalf of Transferee    412 South Broadway Realty LLC jmclemore@cblaw.com, avaughn@cblaw.com;klombardo@cblaw.com

Jennifer McLain McLemore    on behalf of Creditor    Inland Western Avondale McDowell, L.L.C jmclemore@cblaw.com, avaughn@cblaw.com;klombardo@cblaw.com

Jennifer McLain McLemore    on behalf of Creditor    Inland Western College Station Gateway Limited Partnership jmclemore@cblaw.com, avaughn@cblaw.com;klombardo@cblaw.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

          Jennifer McLain McLemore    on behalf of Creditor    Brighton Commercial, L.L.C.
          jmclemore@cblaw.com,    avaughn@cblaw.com;klombardo@cblaw.com
          Jennifer McLain McLemore    on behalf of Interested Party    Sacramento Bee jmclemore@cblaw.com,
          avaughn@cblaw.com;klombardo@cblaw.com
          Jennifer McLain McLemore    on behalf of Defendant    McClatchy Newspapers, Inc. dba The State
          jmclemore@cblaw.com,    avaughn@cblaw.com;klombardo@cblaw.com
          Jennifer McLain McLemore    on behalf of Creditor    Kansas City Star jmclemore@cblaw.com,
          avaughn@cblaw.com;klombardo@cblaw.com
          Jennifer McLain McLemore    on behalf of Creditor    Watt Management Company jmclemore@cblaw.com,
          avaughn@cblaw.com;klombardo@cblaw.com
          Jennifer McLain McLemore    on behalf of Creditor    Kimco Realty Corporation jmclemore@cblaw.com,
          avaughn@cblaw.com;klombardo@cblaw.com
          Jennifer McLain McLemore    on behalf of Transferee    IMCC Sunland, L.L.C. jmclemore@cblaw.com,
          avaughn@cblaw.com;klombardo@cblaw.com
          Jennifer McLain McLemore    on behalf of Creditor    Hamilton Crossing jmclemore@cblaw.com,
          avaughn@cblaw.com;klombardo@cblaw.com
          Jennifer McLain McLemore    on behalf of Creditor    Redtree Properties, L.P. jmclemore@cblaw.com,
          avaughn@cblaw.com;klombardo@cblaw.com
          Jennifer McLain McLemore    on behalf of Creditor    MB Fabyan Randall Plaza Batavia, L.L.C.
          jmclemore@cblaw.com,    avaughn@cblaw.com;klombardo@cblaw.com
          Jennifer McLain McLemore    on behalf of Creditor    LaSalle Bank National Association, as trustee
          for Corporate Lease-Backed Certificates, Series 1999-CLF1 jmclemore@cblaw.com,
          avaughn@cblaw.com;klombardo@cblaw.com
          Jennifer McLain McLemore    on behalf of Creditor    Amargosa Palmdale Investments, LLC
          jmclemore@cblaw.com,    avaughn@cblaw.com;klombardo@cblaw.com
          Jennifer McLain McLemore    on behalf of Creditor    Premier Retail Interiors, Inc.
          jmclemore@cblaw.com,    avaughn@cblaw.com;klombardo@cblaw.com
          Jennifer McLain McLemore    on behalf of Creditor    LaSalle Bank National Association, f/k/a/
          LaSalle National Bank, as Trustee of Corporate Credit-Backed Pass-Through Certificates, Series
          1997-CTL-1, acting by and through Midland Loan Servicers, a div jmclemore@cblaw.com,
          avaughn@cblaw.com;klombardo@cblaw.com
          Jennifer McLain McLemore    on behalf of Defendant    Philips Electronics North America Corporation,
          d/b/a Digital Lifestyle Outfitters, Philips Accessories, Gemini Industries, Philips Consumer
          Electronics, Philips Norelco and Philips Lighting Company jmclemore@cblaw.com,
          avaughn@cblaw.com;klombardo@cblaw.com
          Jennifer McLain McLemore    on behalf of Creditor    LaSalle Bank National Association as Trustee
          for Corporate Lease-Backed Certificates, Series 1999-CLF1 jmclemore@cblaw.com,
          avaughn@cblaw.com;klombardo@cblaw.com
          Jennifer McLain McLemore    on behalf of Creditor    Inland Southwest Management LLC, Inland
          American Retail Management LLC, Inland US Management LLC, Inland Pacific Property Services LLC,
          Inland Continental Property Management Corp., and Inland Commerc jmclemore@cblaw.com,
          avaughn@cblaw.com;klombardo@cblaw.com
          Jennifer McLain McLemore    on behalf of Creditor    PL Mesa Pavilions LLC jmclemore@cblaw.com,
          avaughn@cblaw.com;klombardo@cblaw.com
          Jennifer McLain McLemore    on behalf of Creditor    Cameron Bayonne Urban Renewal, LLC's (f/k/a
          Cameron Bayonne, LLC) jmclemore@cblaw.com,    avaughn@cblaw.com;klombardo@cblaw.com
          Jennifer McLain McLemore    on behalf of Creditor    City and County of San Francisco
          jmclemore@cblaw.com,    avaughn@cblaw.com;klombardo@cblaw.com
          Jennifer McLain McLemore    on behalf of Defendant    The Miami Herald Media Company
          jmclemore@cblaw.com,    avaughn@cblaw.com;klombardo@cblaw.com
          Jennifer McLain McLemore    on behalf of Creditor    Union Square Retail Trust jmclemore@cblaw.com,
          avaughn@cblaw.com;klombardo@cblaw.com
          Jennifer McLain McLemore    on behalf of Creditor    Crossroads Associates, Ltd.
          jmclemore@cblaw.com,    avaughn@cblaw.com;klombardo@cblaw.com
          Jennifer McLain McLemore    on behalf of Creditor    Charlotte Observer jmclemore@cblaw.com,
          avaughn@cblaw.com;klombardo@cblaw.com
          Jennifer McLain McLemore    on behalf of Creditor    Wichita Eagle jmclemore@cblaw.com,
          avaughn@cblaw.com;klombardo@cblaw.com
          Jennifer McLain McLemore    on behalf of Creditor    Manufacturers and Traders Trust Company, as
          Trustee jmclemore@cblaw.com,    avaughn@cblaw.com;klombardo@cblaw.com
          Jennifer McLain McLemore    on behalf of Creditor    Fingerlakes Crossing, LLC jmclemore@cblaw.com,
          avaughn@cblaw.com;klombardo@cblaw.com
          Jennifer McLain McLemore    on behalf of Creditor    Thoroughbred Village jmclemore@cblaw.com,
          avaughn@cblaw.com;klombardo@cblaw.com
          Jennifer McLain McLemore    on behalf of Defendant    Industriaplex, Inc. jmclemore@cblaw.com,
          avaughn@cblaw.com;klombardo@cblaw.com
          Jennifer McLain McLemore    on behalf of Creditor    Chung Hee Kim (Ridgehaven Plaza Shopping
          Center) jmclemore@cblaw.com,    avaughn@cblaw.com;klombardo@cblaw.com
          Jennifer McLain McLemore    on behalf of Creditor    Carousel Center Company, L.P.
          jmclemore@cblaw.com,    avaughn@cblaw.com;klombardo@cblaw.com
          Jennifer McLain McLemore    on behalf of Creditor    EklecCo NewCo, LLC jmclemore@cblaw.com,
          avaughn@cblaw.com;klombardo@cblaw.com
          Jennifer McLain McLemore    on behalf of Creditor    Inland Western Lewisville Lakepointe Limited
          Partnership jmclemore@cblaw.com,    avaughn@cblaw.com;klombardo@cblaw.com
          Jennifer McLain McLemore    on behalf of Creditor    LaSalle Bank National Association f/k/a
          LaSalle National Bank jmclemore@cblaw.com,    avaughn@cblaw.com;klombardo@cblaw.com
          Jennifer McLain McLemore    on behalf of Creditor    Watercress Associates, LP, LLP dba Pearlridge
          Center jmclemore@cblaw.com,    avaughn@cblaw.com;klombardo@cblaw.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

          Jennifer McLain McLemore    on behalf of Creditor    De Rito Partners jmclemore@cblaw.com,
          avaughn@cblaw.com;klombardo@cblaw.com
          Jennifer McLain McLemore    on behalf of Creditor    La Habra Imperial, LLC jmclemore@cblaw.com,
          avaughn@cblaw.com;klombardo@cblaw.com
          Jennifer McLain McLemore    on behalf of Creditor    Rolling Acres Plaza Shopping Center
          jmclemore@cblaw.com,   avaughn@cblaw.com;klombardo@cblaw.com
          Jennifer McLain McLemore    on behalf of Interested Party    Jeff Leopold jmclemore@cblaw.com,
          avaughn@cblaw.com;klombardo@cblaw.com
          Jennifer McLain McLemore    on behalf of Creditor    Lake Worth Towne Crossing Limited Partnership
          jmclemore@cblaw.com,   avaughn@cblaw.com;klombardo@cblaw.com
          Jennifer McLain McLemore    on behalf of Creditor    McClatchy Company jmclemore@cblaw.com,
          avaughn@cblaw.com;klombardo@cblaw.com
          Jennifer McLain McLemore    on behalf of Defendant    Idaho Statesman Publishing LLC, d/b/a The
          Idaho Statesman jmclemore@cblaw.com,   avaughn@cblaw.com;klombardo@cblaw.com
          Jennifer McLain McLemore    on behalf of Creditor    The Leben Family Limited Partnership
          jmclemore@cblaw.com,   avaughn@cblaw.com;klombardo@cblaw.com
          Jennifer McLain McLemore    on behalf of Defendant    Hamilton Beach Brands, Inc.
          jmclemore@cblaw.com,   avaughn@cblaw.com;klombardo@cblaw.com
          Jennifer McLain McLemore    on behalf of Creditor    Cohab Realty, LLC jmclemore@cblaw.com,
          avaughn@cblaw.com;klombardo@cblaw.com
          Jennifer McLain McLemore    on behalf of Creditor    EEL McKee LLC jmclemore@cblaw.com,
          avaughn@cblaw.com;klombardo@cblaw.com
          Jennifer McLain McLemore    on behalf of Plaintiff    CC-Investors 1995-6 jmclemore@cblaw.com,
          avaughn@cblaw.com;klombardo@cblaw.com
          Jennifer McLain McLemore    on behalf of Interested Party    San Luis Obispo Tribune
          jmclemore@cblaw.com,   avaughn@cblaw.com;klombardo@cblaw.com
          Jennifer McLain McLemore    on behalf of Creditor    CHK, LLC jmclemore@cblaw.com,
          avaughn@cblaw.com;klombardo@cblaw.com
          Jennifer McLain McLemore    on behalf of Creditor    Computer Resource Team, Inc.
          jmclemore@cblaw.com,   avaughn@cblaw.com;klombardo@cblaw.com
          Jennifer McLain McLemore    on behalf of Creditor    Bizport, Ltd. jmclemore@cblaw.com,
          avaughn@cblaw.com;klombardo@cblaw.com
          Jennifer McLain McLemore    on behalf of Creditor    T & T Enterprises jmclemore@cblaw.com,
          avaughn@cblaw.com;klombardo@cblaw.com
          Jennifer V. Doran    on behalf of Creditor    DeMatteo Management, Inc. jdoran@haslaw.com,
          calirm@haslaw.com
          Jeremy Brian Root    on behalf of Defendant    Credit Suisse Loan Funding, LLC jroot@bklawva.com,
          egmurga@bklawva.com;wcasterlinejr@bklawva.com;mhowes@bklawva.com
          Jeremy C. Kleinman    on behalf of Creditor    PriceGrabber.com, Inc. jkleinman@fgllp.com
          Jeremy L. Pryor    on behalf of Defendant    Kelley Enterprises Inc. jeremypryor@carrellrice.com
          Jeremy S. Friedberg    on behalf of Creditor    Toshiba America Consumer Products, L.L.C.
          jeremy.friedberg@llff.com,   ecf@llff.com;gordon.young@lf-pc.com
          Jeremy S. Friedberg    on behalf of Creditor    Toshiba America Information Systems, Inc.
          jeremy.friedberg@llff.com,   ecf@llff.com;gordon.young@lf-pc.com
          Jeremy S. Friedberg    on behalf of Creditor    Washington Green TIC jeremy.friedberg@llff.com,
          ecf@llff.com;gordon.young@lf-pc.com
          Jeremy S. Williams    on behalf of Creditor Michelle  Sifford jeremy.williams@kutakrock.com,
          lynda.wood@kutakrock.com
          Jeremy S. Williams    on behalf of Defendant    Antec, Inc. jeremy.williams@kutakrock.com,
          lynda.wood@kutakrock.com
          Jeremy S. Williams    on behalf of Creditor    Magna Trust Company, Trustee
          jeremy.williams@kutakrock.com,   lynda.wood@kutakrock.com
          Jeremy S. Williams    on behalf of Creditor    Jubilee-Springdale, LLC
          jeremy.williams@kutakrock.com,   lynda.wood@kutakrock.com
          Jeremy S. Williams    on behalf of Creditor Joe  Evans jeremy.williams@kutakrock.com,
          lynda.wood@kutakrock.com
          Jeremy S. Williams    on behalf of Defendant    SDI Technologies, Inc.
          jeremy.williams@kutakrock.com,   lynda.wood@kutakrock.com
          Jeremy S. Williams    on behalf of Creditor    The Shoppes of Beavercreek Ltd.
          jeremy.williams@kutakrock.com,   lynda.wood@kutakrock.com
          Jeremy W. Martin    on behalf of Interested Party    McCandlish Holton, PC
          jeremymartin2007@gmail.com,   jmartin@weststarmortgage.com
          Jeremy W. Martin    on behalf of Creditor    Travis County Texas jeremymartin2007@gmail.com,
          jmartin@weststarmortgage.com
          Jeremy W. Martin    on behalf of Creditor    Escambia County Tax Collector
          jeremymartin2007@gmail.com,   jmartin@weststarmortgage.com
          Jeremy W. Ryan    on behalf of Creditor    FR E2 Property Holding, L.P. jryan@saul.com
          Jeremy W. Ryan    on behalf of Creditor    First Industrial Realty Trust, Inc. jryan@saul.com
          Jerry Lane Hall    on behalf of Defendant    Sanyo Fisher Co., a Division of Sanyo North America
          Corp. jerryhall10@hotmail.com
          Jess R. Bressi    on behalf of Creditor    RJ Ventures LLC, K&G Dearborn LLC jbressi@luce.com
          Jess R. Bressi    on behalf of Creditor    Engineered Structures, Inc. jbressi@luce.com
          Jessica Regan Hughes    on behalf of Interested Party    Eatontown Commons Shopping  Center
          jhughes@seyfarth.com,   swells@seyfarth.com;wdcdocketing@seyfarth.com
          Jessica Regan Hughes    on behalf of Interested Party    AmCap Arborland LLC jhughes@seyfarth.com,
          swells@seyfarth.com;wdcdocketing@seyfarth.com
          Jessica Regan Hughes    on behalf of Interested Party    AmCap NorthPoint LLC jhughes@seyfarth.com,
          swells@seyfarth.com;wdcdocketing@seyfarth.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

              Jessica Regan Hughes   on behalf of Interested Party   Arboretum of South Barrington, LLC
              jhughes@seyfarth.com,   swells@seyfarth.com/wdcdocketing@seyfarth.com
              Joel S. Aronson   on behalf of Plaintiff Alfred H. Siegel jsaronson@ridberglaw.com
              Joel S. Aronson   on behalf of Defendant   Capital City Press, LLC d/b/a The Advocate
              jsaronson@ridberglaw.com
              Joel T. Marker   on behalf of Creditor   Ammon Properties, LC joel@mbt-law.com
              Joel T. Marker   on behalf of Creditor   Parker Bullseye, LLC joel@mbt-law.com
              John B. Raftery   on behalf of Defendant   Utopian Software Concepts, Inc., dba Alterthought
              jraftery@offitkurman.com
              John C. Smith   on behalf of Creditor   Sun Construction Group, Inc. a/k/a Sun Construction
              Group-GA jsmith@sandsanderson.com,   sryan@sandsanderson.com/dbbankruptcy@gmail.com
              John C. Smith   on behalf of Defendant   Sun Construction Group, Inc. a/k/a Sun Construction
              Group-GA jsmith@sandsanderson.com,   sryan@sandsanderson.com/dbbankruptcy@gmail.com
              John C. Smith   on behalf of Creditor   Sennco Solutions, Inc. jsmith@sandsanderson.com,
              sryan@sandsanderson.com/dbbankruptcy@gmail.com
              John C. Smith   on behalf of Defendant   Sennco Solutions, Inc. jsmith@sandsanderson.com,
              sryan@sandsanderson.com/dbbankruptcy@gmail.com
              John D. Fiero   on behalf of Creditor Committee   Official Committee of Unsecured Creditors
              jfiero@pszjlaw.com
              John D. McIntyre   on behalf of Creditor   Carnegie Management and Development Corporation
              jmcintyre@wmlawgroup.com,   wedwards@wmlawgroup.com/ccotter@wmlawgroup.com/jhill@wmlawgroup.com
              John D. McIntyre   on behalf of Defendant   Midland Radio Corporation jmcintyre@wmlawgroup.com,
              wedwards@wmlawgroup.com/ccotter@wmlawgroup.com/jhill@wmlawgroup.com
              John D. McIntyre   on behalf of Creditor   The Marketplace of Rochester Hills Parcel B, LLC
              jmcintyre@wmlawgroup.com,   wedwards@wmlawgroup.com/ccotter@wmlawgroup.com/jhill@wmlawgroup.com
              John D. McIntyre   on behalf of Creditor   Mallview Plaza Company, Ltd. jmcintyre@wmlawgroup.com,
              wedwards@wmlawgroup.com/ccotter@wmlawgroup.com/jhill@wmlawgroup.com
              John D. McIntyre   on behalf of Creditor   Ritz Motel Company jmcintyre@wmlawgroup.com,
              wedwards@wmlawgroup.com/ccotter@wmlawgroup.com/jhill@wmlawgroup.com
              John D. McIntyre   on behalf of Creditor   Janaf Shops, LLC jmcintyre@wmlawgroup.com,
              wedwards@wmlawgroup.com/ccotter@wmlawgroup.com/jhill@wmlawgroup.com
              John E. Hilton   on behalf of Creditor   Thirty & 141, L.P. jeh@carmodymacdonald.com,
              pjf@carmodymacdonald.com
              John E. Lucian   on behalf of Creditor   Cellco Partnership d/b/a Verizon Wireless
              lucian@blankrome.com
              John E. Lucian   on behalf of Creditor   VIWY, L.P. lucian@blankrome.com
              John G. McJunkin   on behalf of Creditor   120 Orchard LLC jmcjunkin@bakerdonelson.com,
              sparson@bakerdonelson.com
              John G. McJunkin   on behalf of Creditor   FT Orchard LLC jmcjunkin@bakerdonelson.com,
              sparson@bakerdonelson.com
              John G. McJunkin   on behalf of Creditor   427 Orchard LLC jmcjunkin@bakerdonelson.com,
              sparson@bakerdonelson.com
              John G. McJunkin   on behalf of Creditor   Bethesda Softworks, LLC jmcjunkin@bakerdonelson.com,
              sparson@bakerdonelson.com
              John G. McJunkin   on behalf of Creditor   Marc Realty jmcjunkin@bakerdonelson.com,
              sparson@bakerdonelson.com
              John G. McJunkin   on behalf of Creditor   SimpleTech by Hitachi Global Storage Technologies
              jmcjunkin@bakerdonelson.com,   sparson@bakerdonelson.com
              John J. Lamoureux   on behalf of Creditor   Amore Construction Company jlamoureux@cfjblaw.com,
              delliott@cfjblaw.com/tpaecf@cfdom.net
              John J. Trexler   on behalf of Creditor John J. Schrogie jtrexler@hmalaw.com
              John Kuropatkin Roche   on behalf of Creditor   Bank of America, National Association
              jroche@perkinscoie.com,
              ADSmith@perkinscoie.com/NSaldinger@perkinscoie.com/BAudette@perkinscoie.com
              John M. Craig   on behalf of Creditor   Public Service Company of New Hampshire
              johncraigg@aol.com,   russj4478@aol.com
              John M. Craig   on behalf of Creditor   Virginia Electric and Power Company d/b/a Dominion
              Virginia Power johncraigg@aol.com,   russj4478@aol.com
              John M. Craig   on behalf of Creditor   Salt River Project johncraigg@aol.com,   russj4478@aol.com
              John M. Craig   on behalf of Creditor   Commonwealth Edison Company johncraigg@aol.com,
              russj4478@aol.com
              John M. Craig   on behalf of Creditor   Duke Energy Kentucky, Inc. johncraigg@aol.com,
              russj4478@aol.com
              John M. Craig   on behalf of Creditor   New York State Electric and Gas Corporation
              johncraigg@aol.com,   russj4478@aol.com
              John M. Craig   on behalf of Creditor   Toledo Edison Company johncraigg@aol.com,
              russj4478@aol.com
              John M. Craig   on behalf of Creditor   Yankee Gas Services Company johncraigg@aol.com,
              russj4478@aol.com
              John M. Craig   on behalf of Creditor   Duke Energy Carolinas, LLC johncraigg@aol.com,
              russj4478@aol.com
              John M. Craig   on behalf of Creditor   Narragansett Electric Company johncraigg@aol.com,
              russj4478@aol.com
              John M. Craig   on behalf of Creditor   The Brooklyn Union Gas Company d/b/a National Grid NY
              johncraigg@aol.com,   russj4478@aol.com
              John M. Craig   on behalf of Creditor   Public Service Electric And Gas Company
              johncraigg@aol.com,   russj4478@aol.com

District/off: 0422-7          User: ramirez-l          Page 94 of 123          Date Rcvd: Jul 01, 2015
                             Form ID: redacttr         Total Noticed: 2203

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          John M. Craig    on behalf of Creditor    Massachusetts Electric Company johncraigg@aol.com,
             russj4478@aol.com
          John M. Craig    on behalf of Creditor    Florida Power Corporation d/b/a Progress Energy Florida
             johncraigg@aol.com,  russj4478@aol.com
          John M. Craig    on behalf of Creditor    Niagara Mohawk Power Corporation johncraigg@aol.com,
             russj4478@aol.com
          John M. Craig    on behalf of Creditor    Dominion East Ohio johncraigg@aol.com,  russj4478@aol.com
          John M. Craig    on behalf of Creditor    Granite State Electric johncraigg@aol.com,
             russj4478@aol.com
          John M. Craig    on behalf of Creditor    Jersey Central Power & Light Company johncraigg@aol.com,
             russj4478@aol.com
          John M. Craig    on behalf of Creditor    PECO Energy Company johncraigg@aol.com,  russj4478@aol.com
          John M. Craig    on behalf of Creditor    Metropolitan Edison Company johncraigg@aol.com,
             russj4478@aol.com
          John M. Craig    on behalf of Creditor    Consolidated Edison Company of New York, Inc.
             johncraigg@aol.com,  russj4478@aol.com
          John M. Craig    on behalf of Creditor    Western Massachusetts Electric Company johncraigg@aol.com,
             russj4478@aol.com
          John M. Craig    on behalf of Creditor    American Electric Power johncraigg@aol.com,
             russj4478@aol.com
          John M. Craig    on behalf of Creditor    Retail Property Group, Inc. johncraigg@aol.com,
             russj4478@aol.com
          John M. Craig    on behalf of Counter-Claimant   Sun Builders Co. johncraigg@aol.com,
             russj4478@aol.com
          John M. Craig    on behalf of Creditor    Jackson EMC johncraigg@aol.com,  russj4478@aol.com
          John M. Craig    on behalf of Defendant    ASM Capital III, L.P. johncraigg@aol.com,
             russj4478@aol.com
          John M. Craig    on behalf of Creditor    Pennsylvania Electric Company johncraigg@aol.com,
             russj4478@aol.com
          John M. Craig    on behalf of Creditor    EnergyNorth Natural Gas, Inc. d/b/a National Grid NH
             johncraigg@aol.com,  russj4478@aol.com
          John M. Craig    on behalf of Creditor    SimVest Real Estate II, LLC johncraigg@aol.com,
             russj4478@aol.com
          John M. Craig    on behalf of Defendant    Imagitas, Inc. johncraigg@aol.com,  russj4478@aol.com
          John M. Craig    on behalf of Creditor    Duke Energy Ohio, Inc. johncraigg@aol.com,
             russj4478@aol.com
          John M. Craig    on behalf of Creditor    Long Island Lighting Company d/b/a LIPA
             johncraigg@aol.com,  russj4478@aol.com
          John M. Craig    on behalf of Creditor    Dominion Hope johncraigg@aol.com,  russj4478@aol.com
          John M. Craig    on behalf of Creditor    Central Georgia Electric Membership Corporation
             johncraigg@aol.com,  russj4478@aol.com
          John M. Craig    on behalf of Creditor    Southwest Gas Corporation johncraigg@aol.com,
             russj4478@aol.com
          John M. Craig    on behalf of Creditor    Michigan Consolidated Gas Company johncraigg@aol.com,
             russj4478@aol.com
          John M. Craig    on behalf of Creditor    Carolina Power & Light Company d/b/a Progress Energy
             Carolinas johncraigg@aol.com,  russj4478@aol.com
          John M. Craig    on behalf of Creditor    Boston Gas Company johncraigg@aol.com,  russj4478@aol.com
          John M. Craig    on behalf of Creditor    Connecticut Light and Power Company johncraigg@aol.com,
             russj4478@aol.com
          John M. Craig    on behalf of Creditor    Chalek Company LLC johncraigg@aol.com,  russj4478@aol.com
          John M. Craig    on behalf of Creditor    Dominion Peoples johncraigg@aol.com,  russj4478@aol.com
          John M. Craig    on behalf of Creditor    Piedmont Natural Gas Company johncraigg@aol.com,
             russj4478@aol.com
          John M. Craig    on behalf of Creditor    Southern Connecticut Gas Company johncraigg@aol.com,
             russj4478@aol.com
          John M. Craig    on behalf of Creditor    Duke Energy Indiana, Inc. johncraigg@aol.com,
             russj4478@aol.com
          John M. Craig    on behalf of Defendant    Sun Builders Co. johncraigg@aol.com,  russj4478@aol.com
          John M. Craig    on behalf of Defendant    Pro-Pave Sealcoat Company johncraigg@aol.com,
             russj4478@aol.com
          John M. Craig    on behalf of Creditor    Southern California Edison Company johncraigg@aol.com,
             russj4478@aol.com
          John M. Craig    on behalf of Creditor    Orange and Rockland Utilities johncraigg@aol.com,
             russj4478@aol.com
          John M. Craig    on behalf of Creditor    The Detroit Edison Company johncraigg@aol.com,
             russj4478@aol.com
          John M. Craig    on behalf of Creditor    KeySpan Gas East Corporation johncraigg@aol.com,
             russj4478@aol.com
          John M. Craig    on behalf of Creditor    Connecticut Natural Gas Company johncraigg@aol.com,
             russj4478@aol.com
          John M. Craig    on behalf of Creditor    The Cleveland Electric Illuminating Company
             johncraigg@aol.com,  russj4478@aol.com
          John P. Van Beek    on behalf of Creditor   WEC 96D Niles Investment Trust
             jvanbeek@goldmanvanbeek.com,
             awinokurzew@goldmanvanbeek.com;hcurrier@goldmanvanbeek.com;meken@goldmanvanbeek.com;epope@goldman
             vanbeek.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

          John P. Van Beek    on behalf of Creditor    TSA Stores, Inc. jvanbeek@goldmanvanbeek.com,
          awinokurzew@goldmanvanbeek.com;hcurrier@goldmanvanbeek.com;meken@goldmanvanbeek.com;epope@goldman
          vanbeek.com
          John P. Van Beek    on behalf of Defendant    Cosco, Inc., d/b/a Cosco Air Conditioning and
          Refrigeration jvanbeek@goldmanvanbeek.com,
          awinokurzew@goldmanvanbeek.com;hcurrier@goldmanvanbeek.com;meken@goldmanvanbeek.com;epope@goldman
          vanbeek.com
          John P. Van Beek    on behalf of Creditor    Sacco of Maine, LLC jvanbeek@goldmanvanbeek.com,
          awinokurzew@goldmanvanbeek.com;hcurrier@goldmanvanbeek.com;meken@goldmanvanbeek.com;epope@goldman
          vanbeek.com
          John T. Farnum    on behalf of Defendant    Ashley Furniture Industries, Inc.
          jfarnum@linowes-law.com,  gduvall@linowes-law.com;klevie@linowes-law.com
          John T. Farnum    on behalf of Creditor    Bell Microproducts, Inc. jfarnum@linowes-law.com,
          gduvall@linowes-law.com;klevie@linowes-law.com
          John H. Husk    on behalf of Defendant    Casco Corporation johnhusk@aol.com,  nre98@aol.com
          Jonathan L. Hauser    on behalf of Creditor    ThomsonWest jonathan.hauser@troutmansanders.com
          Jonathan L. Hauser    on behalf of Defendant    Stampede Presentation Products, Inc.
          jonathan.hauser@troutmansanders.com
          Jonathan L. Hauser    on behalf of Defendant    Klipsch Audio Technologies LLC
          jonathan.hauser@troutmansanders.com
          Jonathan L. Hauser    on behalf of Defendant    CENVEO, Inc. jonathan.hauser@troutmansanders.com
          Jonathan L. Hauser    on behalf of Defendant    Velocity Micro, Inc.
          jonathan.hauser@troutmansanders.com
          Jonathan T. Cain    on behalf of Defendant    Zoo Entertainment, Inc. jtcain@mintz.com,
          kcraun@mintz.com
          Jonathan T. Cain    on behalf of Defendant    InVNT, LLC jtcain@mintz.com,  kcraun@mintz.com
          Jonathan T. Cain    on behalf of Defendant    Zoo Games, Inc. f/k/a Destination Software, Inc.
          jtcain@mintz.com,  kcraun@mintz.com
          Jorge A. Ortiz    on behalf of Defendant    Interactive Toy Concepts, Inc jortiz@ja-ortizlaw.com
          Joseph M. DuRant    on behalf of Creditor    City of Newport News, Virginia jdurant@nngov.com
          Joseph T. Moldovan    on behalf of Creditor    Empire HealthChoice Assurance, Inc. d/b/a Empire
          Blue Cross Blue Shield bankruptcy@morrisoncohen.com
          Judy A. Robbins, 11    USTPRegion04.RH.ECF@usdoj.gov
          Judy Bamberger Calton    on behalf of Defendant    DIRECTV, Inc. jcalton@honigman.com
          Julie Ann Quagliano    on behalf of Creditor    AT&T quagliano@seeger-law.com,
          harvell@seeger-law.com
          Julie Ann Quagliano    on behalf of Creditor    AT&T Capital Services, Inc.
          quagliano@seeger-law.com,  harvell@seeger-law.com
          Julie Ann Quagliano    on behalf of Defendant    Kent H. Landsberg of Dallas, LP (
          quagliano@seeger-law.com,  harvell@seeger-law.com
          Julie Ann Quagliano    on behalf of Creditor    AT&T Corp. quagliano@seeger-law.com,
          harvell@seeger-law.com
          Julie Ann Quagliano    on behalf of Defendant    Paris Business Products, Inc.
          quagliano@seeger-law.com,  harvell@seeger-law.com
          Julie Ann Quagliano    on behalf of Defendant    Amcor Packaging Distribution, Inc., d/b/a Amcor
          Sunclipse North America, Inc., d/b/a Kent H. Landsberg Company, a California corporation
          quagliano@seeger-law.com,  harvell@seeger-law.com
          Justin F. Paget    on behalf of Defendant    Thule Organization Solutions, Inc. dba Case Logic,
          Inc. jpaget@hunton.com,  tcanada@hunton.com
          Justin F. Paget    on behalf of Defendant    Arkansas Democrat-Gazette, Inc. jpaget@hunton.com,
          tcanada@hunton.com
          Justin F. Paget    on behalf of Defendant    Atari, Inc., f/k/a Infogrames jpaget@hunton.com,
          tcanada@hunton.com
          Justin F. Paget    on behalf of Defendant    Wynit, Inc. jpaget@hunton.com,  tcanada@hunton.com
          Justin F. Paget    on behalf of Defendant    The Spark Agency, Inc. d/b/a Switch and Switch
          Liberate Your Brand jpaget@hunton.com,  tcanada@hunton.com
          Justin F. Paget    on behalf of Defendant    The Seattle Times Company jpaget@hunton.com,
          tcanada@hunton.com
          Justin F. Paget    on behalf of Defendant    Hunton & Williams, LLP jpaget@hunton.com,
          tcanada@hunton.com
          Kalina Boyanova Miller    on behalf of Creditor    Greater Orlando Aviation Authority
          kmiller@wileyrein.com,  rours@wileyrein.com
          Kalina Boyanova Miller    on behalf of Creditor    First Industrial Realty Trust, Inc.
          kmiller@wileyrein.com,  rours@wileyrein.com
          Kan C. Farand    on behalf of Creditor    Alameda County Treasurer farand.kan@acgov.org
          Karen L. Gilman    on behalf of Creditor    Toys R Us - Delaware, Inc. KGILMAN@WOLFFSAMSON.COM
          Karen M. Crowley    on behalf of Mediator Karen M. Crowley kcrowley@clrbfirm.com,
          jbrockett@clrbfirm.com;tturner@clrbfirm.com
          Karen M. Crowley    on behalf of Mediator Karen  Crowley kcrowley@clrbfirm.com,
          jbrockett@clrbfirm.com;tturner@clrbfirm.com
          Ken Coleman    on behalf of Interested Party    Alvarez & Marsal Canada, ULC
          Ken.Coleman@allenovery.com
          Kenneth R. Rhoad    on behalf of Creditor    ActionLink, LLC krhoa@gebsmith.com
          Kenneth R. Rhoad    on behalf of Defendant    Actionlink, LLC krhoa@gebsmith.com
          Kevin A. Lake    on behalf of Creditor    Sonoma County Tax Collector klake@mcdonaldsutton.com
          Kevin A. Lake    on behalf of Creditor    Harris County klake@mcdonaldsutton.com

```
District/off: 0422-7          User: ramirez-l          Page 96 of 123          Date Rcvd: Jul 01, 2015
                             Form ID: redacttr         Total Noticed: 2203
```

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

```
          Kevin A. Lake    on behalf of Creditor   Bell County, County of Denton, Midland Central Appraisal
          District, County of Brazos, Longview Independent School District, Taylor Central Appraisal
          District, City of Waco/Waco Ind. School Dist., Count klake@mcdonaldsutton.com
          Kevin A. Lake    on behalf of Creditor   Belkin International klake@mcdonaldsutton.com
          Kevin A. Lake    on behalf of Creditor   Catawba County North Carolina klake@mcdonaldsutton.com
          Kevin A. Lake    on behalf of Creditor   Old Republic Insurance Company klake@mcdonaldsutton.com
          Kevin A. Lake    on behalf of Creditor   United Radio, Inc. klake@mcdonaldsutton.com
          Kevin A. Lake    on behalf of Creditor   Shelbyville Road Plaza, LLC klake@mcdonaldsutton.com
          Kevin A. Lake    on behalf of Creditor   Pima County klake@mcdonaldsutton.com
          Kevin A. Lake    on behalf of Creditor   Pierce County klake@mcdonaldsutton.com
          Kevin A. Lake    on behalf of Creditor   Alameda County Treasurer klake@mcdonaldsutton.com
          Kevin A. Lake    on behalf of Creditor   Texas Tax Appraisal Districts of Bell County, Brazos
          County, Comal County, Denton County, Waco City and Waco ISD, Longview Independent School
          District, Midland, Taylor, City of Abilene, Williamson klake@mcdonaldsutton.com
          Kevin A. Lake    on behalf of Creditor   Hagan Properties, Inc. klake@mcdonaldsutton.com
          Kevin A. Lake    on behalf of Creditor   Orangefair Marketplace, LLC klake@mcdonaldsutton.com
          Kevin A. Lake    on behalf of Creditor   Shasta County klake@mcdonaldsutton.com
          Kevin A. Lake    on behalf of Creditor   Madcow International Group Limited
          klake@mcdonaldsutton.com
          Kevin A. Lake    on behalf of Creditor   Bexar Co., Cameron Co., Dallas Co., El Paso, Frisco,
          Grayson Co., Gregg Co, Irving ISD, Jefferson Co., McAllen Co., McAllen ISD, McEllen Co., Nueces
          Co., Rockwall Co., Roundrock ISD, Smith Co., South klake@mcdonaldsutton.com
          Kevin J. Funk    on behalf of Creditor Joanne  Eisner kfunk@durrettecrump.com,
          bmcmillen@durrettecrump.com
          Kevin J. Funk    on behalf of Creditor   Dartmouth Marketplace Associates kfunk@durrettecrump.com,
          bmcmillen@durrettecrump.com
          Kevin J. Funk    on behalf of Creditor Roy  Eisner kfunk@durrettecrump.com,
          bmcmillen@durrettecrump.com
          Kevin L. Sink    on behalf of Creditor   Glenmoor Limited Partnership ksink@nichollscrampton.com
          Kevin M. Newman  on behalf of Creditor   Cameron Bayonne, LLC kmnewman@menterlaw.com,
          kmnbk@menterlaw.com
          Kevin M. Newman  on behalf of Creditor   Charlotte (Archdale) UY, LLC knewman@menterlaw.com,
          kmnbk@menterlaw.com
          Kevin M. Newman  on behalf of Creditor   Fingerlakes Crossing, LLC knewman@menterlaw.com,
          kmnbk@menterlaw.com
          Kevin M. Newman  on behalf of Creditor   NBT Bank, N.A. knewman@menterlaw.com,
          kmnbk@menterlaw.com
          Kevin M. Newman  on behalf of Creditor   Carousel Center Company, L.P. knewman@menterlaw.com,
          kmnbk@menterlaw.com
          Kevin M. Newman  on behalf of Creditor   Mount Berry Square, LLC knewman@menterlaw.com,
          kmnbk@menterlaw.com
          Kevin M. Newman  on behalf of Creditor   Sangertown Square, L.L.C. knewman@menterlaw.com,
          kmnbk@menterlaw.com
          Kevin M. Newman  on behalf of Creditor   EklecCo NewCo, LLC knewman@menterlaw.com,
          kmnbk@menterlaw.com
          Kevin M. Newman  on behalf of Creditor   Landover (Landover Crossing), LLC knewman@menterlaw.com,
          kmnbk@menterlaw.com
          Kevin R. McCarthy   on behalf of Creditor   Entergy Louisiana, LLC krm@mccarthywhite.com,
          wdw@mccarthywhite.com;clm@mccarthywhite.com;nolte@mccarthywhite.com
          Kevin R. McCarthy   on behalf of Creditor   Entergy Arkansas, Inc. krm@mccarthywhite.com,
          wdw@mccarthywhite.com;clm@mccarthywhite.com;nolte@mccarthywhite.com
          Kevin R. McCarthy   on behalf of Creditor   Entergy Gulf States Louisiana, L.L.C.
          krm@mccarthywhite.com,  wdw@mccarthywhite.com;clm@mccarthywhite.com;nolte@mccarthywhite.com
          Kevin R. McCarthy  on behalf of Creditor   Entergy Texas, Inc. krm@mccarthywhite.com,
          wdw@mccarthywhite.com;clm@mccarthywhite.com;nolte@mccarthywhite.com
          Kevin R. McCarthy   on behalf of Creditor   Entergy Mississippi, Inc. krm@mccarthywhite.com,
          wdw@mccarthywhite.com;clm@mccarthywhite.com;nolte@mccarthywhite.com
          Khang V. Tran    on behalf of Defendant   NW Communications of Phoenix, Inc.
          khang.tran@hoganlovells.com
          Khang V. Tran    on behalf of Defendant   New World Communications of Tampa, Inc.
          khang.tran@hoganlovells.com
          Khang V. Tran    on behalf of Defendant   Fox Sports Net, Inc. khang.tran@hoganlovells.com
          Khang V. Tran    on behalf of Defendant   KCOP Television, Inc. khang.tran@hoganlovells.com
          Khang V. Tran    on behalf of Defendant   New World Communications of Detroit, Inc.
          khang.tran@hoganlovells.com
          Khang V. Tran    on behalf of Defendant   FX Networks, LLC khang.tran@hoganlovells.com
          Khang V. Tran    on behalf of Defendant   NW Communications of Texas, Inc.
          khang.tran@hoganlovells.com
          Khang V. Tran    on behalf of Defendant   Fox Television Stations, Inc. khang.tran@hoganlovells.com
          Khang V. Tran    on behalf of Defendant   Fox Broadcasting Company khang.tran@hoganlovells.com
          Khang V. Tran    on behalf of Defendant   New World Communications of Atlanta, Inc.
          khang.tran@hoganlovells.com
          Khang V. Tran    on behalf of Creditor   Fox Broadcasting Company khang.tran@hoganlovells.com
          Kimbell D. Gourley    on behalf of Creditor   Engineered Structures, Inc. kgourley@idalaw.com,
          sprescott@idalaw.com
```

```
District/off: 0422-7          User: ramirez-l          Page 97 of 123          Date Rcvd: Jul 01, 2015
                             Form ID: redacttr         Total Noticed: 2203
```

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

```
          Kimberly A. Pierro   on behalf of Creditor   Cole CC Groveland FL, LLC
               kimberly.pierro@kutakrock.com,
               sheree.edington@kutakrock.com;sara.abrams@kutakrock.com;lynda.wood@kutakrock.com;michael.condyles
               @kutakrock.com
          Kimberly A. Pierro   on behalf of Creditor   Schottenstein Property Group, Inc.
               kimberly.pierro@kutakrock.com,
               sheree.edington@kutakrock.com;sara.abrams@kutakrock.com;lynda.wood@kutakrock.com;michael.condyles
               @kutakrock.com
          Kimberly Sullivan Walker   on behalf of Creditor   LaSalle Bank National Association f/k/a
               LaSalle National Bank, as Trustee of Corporate Credit-Backed Pass-Through Certificates, Series
               1997-CTL-1 kwalker@fulbright.com, kimsullywalker@aol.com
          Kimberly Sullivan Walker   on behalf of Creditor   LaSalle Bank National Association f/k/a
               LaSalle National Bank kwalker@fulbright.com, kimsullywalker@aol.com
          Kimberly Sullivan Walker   on behalf of Creditor   LaSalle Bank National Association, as trustee
               for Corporate Lease-Backed Certificates, Series 1999-CLF1 kwalker@fulbright.com,
               kimsullywalker@aol.com
          Kimberly Sullivan Walker   on behalf of Creditor   LaSalle Bank National Association, as trustee
               for C1 Trust, acting by and through Midland Loan Services, Inc kwalker@fulbright.com,
               kimsullywalker@aol.com
          Kimberly Sullivan Walker   on behalf of Creditor   LaSalle Bank National Association as Trustee
               for Corporate Lease-Backed Certificates, Series 1999-CLF1 kwalker@fulbright.com,
               kimsullywalker@aol.com
          Kimberly Sullivan Walker   on behalf of Creditor   Wells Fargo Bank, N.A kwalker@fulbright.com,
               kimsullywalker@aol.com
          Kirk David Berkhimer   on behalf of Defendant   A&L Products Limited Kirk@kdblawfirm.com,
               Carla@KDBLawFirm.com
          Kristen E. Burgers   on behalf of Creditor   ORIX Capital Markets, LLC kburgers@ltblaw.com
          Kristen E. Burgers   on behalf of Creditor   CWCapital Asset Management LLC kburgers@ltblaw.com
          Kristin Elliott   on behalf of Plaintiff Alfred H. Siegel kelliott@kelleydrye.com,
               KDWBankruptcyDepartment@kelleydrye.com
          Kristin Elliott   on behalf of Counter-Defendant Alfred H. Siegel kelliott@kelleydrye.com,
               KDWBankruptcyDepartment@kelleydrye.com
          Kurt M. Kobiljak   on behalf of Creditor   City of Taylor Michigan kkobi@aol.com
          Laura Otenti   on behalf of Interested Party   Salem Rockingham LLC lotenti@pbl.com
          Lawrence Allen Katz   on behalf of Creditor   Morgan Hill Retail Venture, LP lkatz@ltblaw.com,
               eappelstein@ltblaw.com
          Lawrence H. Glanzer   on behalf of Creditor   Citrus Park CC, LLC glanzer@rgblawfirm.com,
               Margaret@rgblawfirm.com
          Leon Y. Tuan   on behalf of Creditor   TKG Coffee Tree, L.P. ltuan@steinlubin.com
          Leonard Starr   on behalf of Creditor   Namsung America, Inc. lstarr@Starr-Law.com,
               gadams@Starr-Law.com
          Leonidas Koutsouftikis   on behalf of Creditor   Washington Real Estate Investment Trust
               lkouts@magruderpc.com, mcook@magruderpc.com
          Leslie A. Skiba   on behalf of Defendant   Network Engineering Technologies, Inc.
               lskiba@kaplanfrank.com, nferenbach@kaplanfrank.com
          Linda Dianne Regenhardt   on behalf of Creditor   D-Link Systems, Inc. regenhardtl@gmail.com
          Linda Dianne Regenhardt   on behalf of Interested Party   American Computer Development, Inc.
               regenhardtl@gmail.com
          Linda Dianne Regenhardt   on behalf of Defendant   EVGA.com Corp. regenhardtl@gmail.com
          Linda Sharon Broyhill   on behalf of Creditor   Heritage Plaza, LLC lbroyhill@reedsmith.com,
               nkatzen@reedsmith.com
          Linda Sharon Broyhill   on behalf of Creditor   La Frontera Village, L.P. lbroyhill@reedsmith.com,
               nkatzen@reedsmith.com
          Lisa Hudson Kim   on behalf of Creditor   BPP-OH LLC lkim@siwpc.com, lhamiel@siwpc.com
          Lisa Hudson Kim   on behalf of Creditor   BPP-NY LLC lkim@siwpc.com, lhamiel@siwpc.com
          Lisa Hudson Kim   on behalf of Movant   Colonial Heights Holdings, LLC lkim@siwpc.com,
               lhamiel@siwpc.com
          Lisa Hudson Kim   on behalf of Creditor Reverend Dwayne Funches lkim@siwpc.com, lhamiel@siwpc.com
          Lisa Hudson Kim   on behalf of Creditor   Amherst VF LLC lkim@siwpc.com, lhamiel@siwpc.com
          Lisa Hudson Kim   on behalf of Movant Cynthia Olloway, Individually and as Special Administrator
               of the Estate of Cedric Coy Langston, Jr., a Deceased Minor lkim@siwpc.com, lhamiel@siwpc.com
          Lisa Hudson Kim   on behalf of Creditor Rebecca Hylton DeCamps lkim@siwpc.com, lhamiel@siwpc.com
          Lisa Hudson Kim   on behalf of Creditor   A.D.D. Holdings, L.P. lkim@siwpc.com, lhamiel@siwpc.com
          Lisa Hudson Kim   on behalf of Creditor   BPP-SC LLC lkim@siwpc.com, lhamiel@siwpc.com
          Lisa Hudson Kim   on behalf of Creditor   Alexander's Rego Park Center, Inc. lkim@siwpc.com,
               lhamiel@siwpc.com
          Lisa Hudson Kim   on behalf of Creditor   BPP-VA LLC lkim@siwpc.com, lhamiel@siwpc.com
          Lisa Hudson Kim   on behalf of Creditor   Towson VF LLC lkim@siwpc.com, lhamiel@siwpc.com
          Lisa Hudson Kim   on behalf of Creditor   E&A Northeast Limited Partnership lkim@siwpc.com,
               lhamiel@siwpc.com
          Lisa Hudson Kim   on behalf of Interested Party Kelly Breitenbecher lkim@siwpc.com,
               lhamiel@siwpc.com
          Lisa Hudson Kim   on behalf of Creditor   Baker Natick Promenade LLC lkim@siwpc.com,
               lhamiel@siwpc.com
          Lisa Hudson Kim   on behalf of Creditor   BPP-Redding LLC lkim@siwpc.com, lhamiel@siwpc.com
          Lisa Hudson Kim   on behalf of Creditor   Star Universal, LLC lkim@siwpc.com, lhamiel@siwpc.com
          Lisa Hudson Kim   on behalf of Creditor   Vornado Gun Hill Road, LLC lkim@siwpc.com,
               lhamiel@siwpc.com
```

```
District/off: 0422-7          User: ramirez-l          Page 98 of 123          Date Rcvd: Jul 01, 2015
                             Form ID: redacttr         Total Noticed: 2203
```

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
```
          Lisa Hudson Kim   on behalf of Creditor    North Bergen Tonnelle Plaza, LLC lkim@siwpc.com,
          lhamiel@siwpc.com
          Lisa Hudson Kim   on behalf of Creditor    Marlton VF LLC lkim@siwpc.com,   lhamiel@siwpc.com
          Lisa Hudson Kim   on behalf of Creditor    Green Acres Mall, LLC lkim@siwpc.com,   lhamiel@siwpc.com
          Lisa Hudson Kim   on behalf of Creditor    Valley Corners Shopping Center, LLC lkim@siwpc.com,
          lhamiel@siwpc.com
          Lisa Hudson Kim   on behalf of Interested Party Hilton Ellis Epps, Sr. lkim@siwpc.com,
          lhamiel@siwpc.com
          Lisa Hudson Kim   on behalf of Interested Party Phyllis M Pearson lkim@siwpc.com,
          lhamiel@siwpc.com
          Lisa Hudson Kim   on behalf of Creditor    BPP-WB LLC lkim@siwpc.com,   lhamiel@siwpc.com
          Lisa Hudson Kim   on behalf of Interested Party Christopher  Borglin lkim@siwpc.com,
          lhamiel@siwpc.com
          Lisa Hudson Kim   on behalf of Creditor    Vornado Caguas LP lkim@siwpc.com,   lhamiel@siwpc.com
          Lisa Hudson Kim   on behalf of Creditor    CSI Construction Company lkim@siwpc.com,
          lhamiel@siwpc.com
          Lisa Hudson Kim   on behalf of Creditor    Mansfield SEQ 287 and Debbie, Ltd. lkim@siwpc.com,
          lhamiel@siwpc.com
          Lisa Hudson Kim   on behalf of Creditor    Wayne VF LLC lkim@siwpc.com,   lhamiel@siwpc.com
          Lisa Hudson Kim   on behalf of Creditor    Lang Construction, Inc. lkim@siwpc.com,
          lhamiel@siwpc.com
          Lisa Hudson Kim   on behalf of Creditor    BevCon I, LLC lkim@siwpc.com,   lhamiel@siwpc.com
          Lisa Hudson Kim   on behalf of Creditor    VNO Mundy Street, LLC lkim@siwpc.com,   lhamiel@siwpc.com
          Lisa Hudson Kim   on behalf of Creditor    McAlister Square Partners, Ltd. lkim@siwpc.com,
          lhamiel@siwpc.com
          Lisa Hudson Kim   on behalf of Creditor    North Plainfield VF LLC lkim@siwpc.com,
          lhamiel@siwpc.com
          Lisa Hudson Kim   on behalf of Creditor    East Brunswick VF LLC lkim@siwpc.com,   lhamiel@siwpc.com
          Lisa Hudson Kim   on behalf of Creditor    Vornado Finance, LLC lkim@siwpc.com,   lhamiel@siwpc.com
          Lisa Hudson Kim   on behalf of Creditor    Encinitas PFA, LLC lkim@siwpc.com,   lhamiel@siwpc.com
          Lisa Hudson Kim   on behalf of Creditor    Cardinal Court, LLC lkim@siwpc.com,   lhamiel@siwpc.com
          Lisa Hudson Kim   on behalf of Movant    Vornado Realty Trust lkim@siwpc.com,   lhamiel@siwpc.com
          Lisa Hudson Kim   on behalf of Creditor    Ray Mucci's Inc. lkim@siwpc.com,   lhamiel@siwpc.com
          Lisa Hudson Kim   on behalf of Creditor    BPP Conn LLC f/k/a WEC 95 Manchester Limited
          Partnership lkim@siwpc.com,   lhamiel@siwpc.com
          Lisa Hudson Kim   on behalf of Creditor    VNO TRU Dale Mabry, LLC lkim@siwpc.com,
          lhamiel@siwpc.com
          Lisa Hudson Kim   on behalf of Creditor    BBP-Muncy LLC lkim@siwpc.com,   lhamiel@siwpc.com
          Lisa Hudson Kim   on behalf of Creditor    Chatham County, GA Tax Commissioner lkim@siwpc.com,
          lhamiel@siwpc.com
          Lisa Hudson Kim   on behalf of Creditor    PrattCenter, LLC lkim@siwpc.com,   lhamiel@siwpc.com
          Lisa Hudson Kim   on behalf of Creditor    John Rohrer Contracting Company, Inc. lkim@siwpc.com,
          lhamiel@siwpc.com
          Lisa Hudson Kim   on behalf of Creditor    Chatham County Tax Commissioner lkim@siwpc.com,
          lhamiel@siwpc.com
          Lisa Hudson Kim   on behalf of Creditor    Monument Consulting, LLC lkim@siwpc.com,
          lhamiel@siwpc.com
          Lisa Hudson Kim   on behalf of Interested Party Paul  Schaapman lkim@siwpc.com,   lhamiel@siwpc.com
          Lisa Hudson Kim   on behalf of Creditor    Route 146 Millbury LLC lkim@siwpc.com,
          lhamiel@siwpc.com
          Lisa Hudson Kim   on behalf of Creditor    NPP Development LLC lkim@siwpc.com,   lhamiel@siwpc.com
          Lisa Hudson Kim   on behalf of Creditor    Hillson Electric Incorporated lkim@siwpc.com,
          lhamiel@siwpc.com
          Lisa Hudson Kim   on behalf of Creditor    T. J. Maxx of CA, LLC lkim@siwpc.com,   lhamiel@siwpc.com
          Lisa Hudson Kim   on behalf of Creditor    The Stop & Shop Supermarket Company LLC lkim@siwpc.com,
          lhamiel@siwpc.com
          Lisa Hudson Kim   on behalf of Creditor    Interstate Augusta Properties LLC lkim@siwpc.com,
          lhamiel@siwpc.com
          Lisa Hudson Kim   on behalf of Creditor    DEV Limited Partnership lkim@siwpc.com,
          lhamiel@siwpc.com
          Lisa Hudson Kim   on behalf of Creditor    UTC I, LLC lkim@siwpc.com,   lhamiel@siwpc.com
          Lisa P. Sumner   on behalf of Creditor    Compass Group U.S.A. Inc. lsumner@poyners.com,
          ltrast@poyners.com
          Loc  Pfeiffer   on behalf of Defendant    Mills & Nebraska, Inc. loc.pfeiffer@kutakrock.com
          Loc  Pfeiffer   on behalf of Creditor    Schottenstein Property Group, Inc.
          loc.pfeiffer@kutakrock.com
          Louis E. Dolan, Jr.   on behalf of Creditor    TomTom, Inc. LDOLAN@nixonpeabody.com,
          was.managing.clerk@nixonpeabody.com;eenchill@nixonpeabody.com;LCurry@nixonpeabody.com
          Louis E. Dolan, Jr.   on behalf of Defendant    TomTom, Inc. LDOLAN@nixonpeabody.com,
          was.managing.clerk@nixonpeabody.com;eenchill@nixonpeabody.com;LCurry@nixonpeabody.com
          Louis E. Dolan, Jr.   on behalf of Creditor    California Self-Insurers' Security Fund
          LDOLAN@nixonpeabody.com,
          was.managing.clerk@nixonpeabody.com;eenchill@nixonpeabody.com;LCurry@nixonpeabody.com
          Louis E. Dolan, Jr.   on behalf of Creditor    Greystone Data Systems, Inc.
          LDOLAN@nixonpeabody.com,
          was.managing.clerk@nixonpeabody.com;eenchill@nixonpeabody.com;LCurry@nixonpeabody.com
```

District/off: 0422-7          User: ramirez-l          Page 99 of 123          Date Rcvd: Jul 01, 2015
                             Form ID: redacttr         Total Noticed: 2203

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          Louis E. Dolan, Jr.   on behalf of Plaintiff   Greystone Data Systems, Inc.
           LDOLAN@nixonpeabody.com,
           was.managing.clerk@nixonpeabody.com;eenchill@nixonpeabody.com;LCurry@nixonpeabody.com
          Lucy L. Thomson   lthomson2@csc.com
          Luder F. Milton   on behalf of Defendant   Plasti-Cart, Inc. lmilton@eckertseamans.com
          Lyndel A. Mason   on behalf of Defendant   Cypress/Spanish Fort I LP LMason@chfirm.com,
           chps.ecfnotices@gmail.com
          Lynn L. Tavenner   on behalf of Defendant   The Washington Post Company ltavenner@tb-lawfirm.com,
           sleadbeater@tb-lawfirm.com;sdigiorgio@tb-lawfirm.com;lnelson@tb-lawfirm.com
          Lynn L. Tavenner   on behalf of Trustee   Circuit City Stores, Inc. Liquidating Trust
           ltavenner@tb-lawfirm.com,
           sleadbeater@tb-lawfirm.com;sdigiorgio@tb-lawfirm.com;lnelson@tb-lawfirm.com
          Lynn L. Tavenner   on behalf of Plaintiff Alfred H. Siegel, Trustee of the Circuit City Stores,
           Inc. Liquidating Trust ltavenner@tb-lawfirm.com,
           sleadbeater@tb-lawfirm.com;sdigiorgio@tb-lawfirm.com;lnelson@tb-lawfirm.com
          Lynn L. Tavenner   on behalf of Plaintiff Alfred H Siegel, Trustee ltavenner@tb-lawfirm.com,
           sleadbeater@tb-lawfirm.com;sdigiorgio@tb-lawfirm.com;lnelson@tb-lawfirm.com
          Lynn L. Tavenner   on behalf of Counter-Defendant Alfred H. Siegel ltavenner@tb-lawfirm.com,
           sleadbeater@tb-lawfirm.com;sdigiorgio@tb-lawfirm.com;lnelson@tb-lawfirm.com
          Lynn L. Tavenner   on behalf of Plaintiff Alfred H. Siegel ltavenner@tb-lawfirm.com,
           sleadbeater@tb-lawfirm.com;sdigiorgio@tb-lawfirm.com;lnelson@tb-lawfirm.com
          Lynn L. Tavenner   on behalf of Creditor Committee   Official Committee of Unsecured Creditors
           ltavenner@tb-lawfirm.com,
           sleadbeater@tb-lawfirm.com;sdigiorgio@tb-lawfirm.com;lnelson@tb-lawfirm.com
          Lynn L. Tavenner   on behalf of Professional Alfred H. Siegel ltavenner@tb-lawfirm.com,
           sleadbeater@tb-lawfirm.com;sdigiorgio@tb-lawfirm.com;lnelson@tb-lawfirm.com
          Lynn L. Tavenner (CC-A)   on behalf of Plaintiff Alfred H. Siegel ltavenner@tb-lawfirm.com,
           sleadbeater@tb-lawfirm.com;sdigiorgio@tb-lawfirm.com;lnelson@tb-lawfirm.com
          Lynn L. Tavenner (CC-B)   on behalf of Plaintiff Alfred H. Siegel ltavenner@tb-lawfirm.com,
           sleadbeater@tb-lawfirm.com;sdigiorgio@tb-lawfirm.com;lnelson@tb-lawfirm.com
          Lynn L. Tavenner (CC-C)   on behalf of Plaintiff Alfred H. Siegel ltavenner@tb-lawfirm.com,
           sleadbeater@tb-lawfirm.com;sdigiorgio@tb-lawfirm.com;lnelson@tb-lawfirm.com
          Madeleine C. Wanlsee   on behalf of Interested Party Madeleine C. Wanslee mwanslee@gustlaw.com
          Malcolm M. Mitchell, Jr.   on behalf of Creditor   Accent Energy California LLC
           mmmitchell@vorys.com,   sbanerjee@vorys.com;kdlehman@vorys.com;cmbrosius@vorys.com
          Malcolm M. Mitchell, Jr.   on behalf of Creditor   Advance Real Estate Management, LLC
           mmmitchell@vorys.com,   sbanerjee@vorys.com;kdlehman@vorys.com;cmbrosius@vorys.com
          Malcolm M. Mitchell, Jr.   on behalf of Creditor   Polaris Circuit City, LLC mmmitchell@vorys.com,
           sbanerjee@vorys.com;kdlehman@vorys.com;cmbrosius@vorys.com
          Malcolm M. Mitchell, Jr.   on behalf of Creditor   AOL LLC mmmitchell@vorys.com,
           sbanerjee@vorys.com;kdlehman@vorys.com;cmbrosius@vorys.com
          Malcolm M. Mitchell, Jr.   on behalf of Creditor   Advertising.com Inc. mmmitchell@vorys.com,
           sbanerjee@vorys.com;kdlehman@vorys.com;cmbrosius@vorys.com
          Malcolm M. Mitchell, Jr.   on behalf of Defendant   AOL Advertising Inc. mmmitchell@vorys.com,
           sbanerjee@vorys.com;kdlehman@vorys.com;cmbrosius@vorys.com
          Malcolm M. Mitchell, Jr.   on behalf of Defendant   AOL Advertising, Inc., fka Platform-A Inc.
           mmmitchell@vorys.com,   sbanerjee@vorys.com;kdlehman@vorys.com;cmbrosius@vorys.com
          Malcolm M. Mitchell, Jr.   on behalf of Defendant   Superstation, Inc. mmmitchell@vorys.com,
           sbanerjee@vorys.com;kdlehman@vorys.com;cmbrosius@vorys.com
          Margaret M. Anderson   on behalf of Creditor   Old Republic Insurance Company panderson@fhslc.com
          Mark B. Conlan   on behalf of Creditor   CC Hamburg NY Partners, LLC mconlan@gibbonslaw.com
          Mark B. Conlan   on behalf of Creditor   Chelmsford Realty Associates mconlan@gibbonslaw.com
          Mark D. Sherrill   on behalf of Creditor   WBCMT 2005-C21 South Ocean Gate Avenue Limited
           Partnership mark.sherrill@sutherland.com
          Mark D. Sherrill   on behalf of Creditor   CMAT 1999 C2 Ridgeland Retail LLC
           mark.sherrill@sutherland.com
          Mark D. Sherrill   on behalf of Creditor   GECMC 2005 C2 Mall Road LLC
           mark.sherrill@sutherland.com
          Mark D. Sherrill   on behalf of Creditor   CMAT 1999 C2 Lawrence Road LLC
           mark.sherrill@sutherland.com
          Mark D. Sherrill   on behalf of Creditor   CMAT 1999 C2 Idle Hour Road LLC
           mark.sherrill@sutherland.com
          Mark D. Sherrill   on behalf of Transferee   CMAT 1999-C2 Bustleton Avenue Limited Partnership
           mark.sherrill@sutherland.com
          Mark D. Sherrill   on behalf of Creditor   CMAT 1999 C1 Kelly Road, LLC
           mark.sherrill@sutherland.com
          Mark D. Sherrill   on behalf of Creditor   GECMC 2005 C2 Parent LLC mark.sherrill@sutherland.com
          Mark D. Sherrill   on behalf of Creditor   CGCMT 2006 C5 Glenway Avenue LLC
           mark.sherrill@sutherland.com
          Mark D. Sherrill   on behalf of Creditor   GECMC 2005-C2 Eastex Freeway, LLC, a Texas Limited
           Liability Company mark.sherrill@sutherland.com
          Mark D. Sherrill   on behalf of Creditor   CMAT 1999 C2 Bustleton Avenue Limited Partnership
           mark.sherrill@sutherland.com
          Mark D. Sherrill   on behalf of Creditor   Wells Fargo Bank, N.A., as Trustee for the Registered
           Holders of Banc of America Commercial Mortgage Inc. Commercial Mortgage Pass-Through
           Certificates, Series 2006-C4 mark.sherrill@sutherland.com
          Mark D. Sherrill   on behalf of Interested Party   CMAT 1999-CI KELLY ROAD, LLC
           mark.sherrill@sutherland.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
             Mark D. Sherrill    on behalf of Creditor    CMAT 1999 C2 Emporium Drive LLC
              mark.sherrill@sutherland.com
             Mark D. Sherrill    on behalf of Creditor    GECMC 2005-C2 Ludwig Drive, LLC
              mark.sherrill@sutherland.com
             Mark D. Sherrill    on behalf of Interested Party    CMAT 1999-C2 EMPORIUM DRIVE LLC
              mark.sherrill@sutherland.com
             Mark D. Sherrill    on behalf of Interested Party    CMAT 1999-C2 LAWENCE  ROAD , LLC
              mark.sherrill@sutherland.com
             Mark D. Sherrill    on behalf of Creditor    DMARC 2006 Poughkeepsie LLC
              mark.sherrill@sutherland.com
             Mark D. Sherrill    on behalf of Creditor    GECMC 2005 C2 Hickory Hollow LLC
              mark.sherrill@sutherland.com
             Mark D. Sherrill    on behalf of Interested Party    CMAT 1999-C1 GRAND RIVER AVENUE LLC
              mark.sherrill@sutherland.com
             Mark D. Sherrill    on behalf of Creditor    CSFB 2005-C1 Shoppes of Plantation Acres, LLC
              mark.sherrill@sutherland.com
             Mark D. Sherrill    on behalf of Creditor    CCMS 2005 CD1 Lycoming Mall Circle Limited Partnership
              mark.sherrill@sutherland.com
             Mark D. Sherrill    on behalf of Creditor    GECMC 2005 C2 South Lindbergh LLC
              mark.sherrill@sutherland.com
             Mark D. Sherrill    on behalf of Unknown    Sutherland Asbill & Brennan LLP
              mark.sherrill@sutherland.com
             Mark D. Sherrill    on behalf of Creditor    LNR Partners, Inc. mark.sherrill@sutherland.com
             Mark D. Sherrill    on behalf of Creditor    CMAT 1999 C2 Moller Road LLC
              mark.sherrill@sutherland.com
             Mark D. Sherrill    on behalf of Creditor    Wells Fargo Bank, N.A., as successor trustee to Bank
              of America, N.A., as successor by merger to LaSalle Bank, N.A., as trustee for the registered
              holders of Merrill Lynch Mortgage Trust 2004-KEY2, Co mark.sherrill@sutherland.com
             Mark D. Sherrill    on behalf of Transferee    CCMS 2005-CD1LYCOMING MALL CIRCLE LIMITED
              PARTNERSHIP mark.sherrill@sutherland.com
             Mark D. Sherrill    on behalf of Creditor    CCMS 2005 CD1 Hale Road LLC
              mark.sherrill@sutherland.com
             Mark D. Sherrill    on behalf of Creditor    C1 West Mason Street LLC mark.sherrill@sutherland.com
             Mark D. Sherrill    on behalf of Creditor    GCCFC 2007-GG9 Abercorn Street Limited Partnership
              mark.sherrill@sutherland.com
             Mark D. Sherrill    on behalf of Interested Party    CMAT 1999-C2 RIDGELAND RETAIL, LLC
              mark.sherrill@sutherland.com
             Mark D. Sherrill    on behalf of Creditor    DMARC 2006 CD2 Davidson Place, LLC
              mark.sherrill@sutherland.com
             Mark D. Taylor    on behalf of Creditor    Lenovo USA mtaylor@vlplawgroup.com
             Mark D. Taylor    on behalf of Defendant    The Weather Channel, LLC f/k/a The Weather Channel
              Interactive, Inc. mtaylor@vlplawgroup.com
             Mark D. Taylor    on behalf of Creditor    Triangle Equities Junction LLC mtaylor@vlplawgroup.com
             Mark E. Browning    on behalf of Creditor    Texas Comptroller of Public Accounts and Texas
              Workforce Commission bk-mbrowning@oag.state.tx.us,  sherri.simpson@oag.state.tx.us
             Mark E. Browning    on behalf of Defendant    Susan Combs, as Comptroller of Public Accounts of the
              State of Texas, and Greg Abbott, as Attorney General of the State of Texas
              bk-mbrowning@oag.state.tx.us,  sherri.simpson@oag.state.tx.us
             Mark E. Browning    on behalf of Creditor    Texas Comptroller of Public Accounts
              bk-mbrowning@oag.state.tx.us,  sherri.simpson@oag.state.tx.us
             Mark J. Friedman    on behalf of Creditor    Morgan Hill Retail Venture, LP
              mark.friedman@dlapiper.com
             Mark J. Friedman    on behalf of Creditor    West Marine Products, Inc. mark.friedman@dlapiper.com
             Mark J. Friedman    on behalf of Defendant    InnerWorkings, Inc. mark.friedman@dlapiper.com
             Mark J. Friedman    on behalf of Creditor    InnerWorkings, Inc. mark.friedman@dlapiper.com
             Mark J. Friedman    on behalf of Defendant    Creative Labs, Inc. mark.friedman@dlapiper.com
             Mark J. Friedman    on behalf of Attorney Mark J. Friedman mark.friedman@dlapiper.com
             Mark K. Ames    on behalf of Creditor    Commonwealth of Virginia, Department of Taxation
              mark@taxva.com,  amanda@taxva.com
             Mark K. Ames    on behalf of Creditor    Louisiana Department of Revenue mark@taxva.com,
              amanda@taxva.com
             Mark X. Mullin    on behalf of Creditor    Phoenix Property Company mark.mullin@haynesboone.com,
              dian.gwinnup@haynesboone.com
             Mark X. Mullin    on behalf of Creditor    BB Fonds International 1 USA, L.P.
              mark.mullin@haynesboone.com,  dian.gwinnup@haynesboone.com
             Martha E. Hulley    on behalf of Creditor    CC Kingsport 98, LLC martha.hulley@leclairryan.com,
              erik.gustafson@leclairryan.com;sarahleitner.kelly@leclairryan.com
             Martha E. Hulley    on behalf of Creditor    Benenson Capital Company martha.hulley@leclairryan.com,
              erik.gustafson@leclairryan.com;sarahleitner.kelly@leclairryan.com
             Martha E. Hulley    on behalf of Creditor    CK Richmond Business Services #2, LLC
              martha.hulley@leclairryan.com,  erik.gustafson@leclairryan.com;sarahleitner.kelly@leclairryan.com
             Martha E. Hulley    on behalf of Creditor    Cardinal Capital Partners
              martha.hulley@leclairryan.com,  erik.gustafson@leclairryan.com;sarahleitner.kelly@leclairryan.com
             Martha E. Hulley    on behalf of Creditor    Developers Realty, Inc. martha.hulley@leclairryan.com,
              erik.gustafson@leclairryan.com;sarahleitner.kelly@leclairryan.com
             Martha E. Hulley    on behalf of Creditor    Fayetteville Developers, LLC
              martha.hulley@leclairryan.com,  erik.gustafson@leclairryan.com;sarahleitner.kelly@leclairryan.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
             Martha E. Hulley   on behalf of Creditor   Westfield, LLC martha.hulley@leclairryan.com,
             erik.gustafson@leclairryan.com;sarahleitner.kelly@leclairryan.com
             Martha E. Hulley   on behalf of Creditor   The Balogh Companies martha.hulley@leclairryan.com,
             erik.gustafson@leclairryan.com;sarahleitner.kelly@leclairryan.com
             Martha E. Hulley   on behalf of Creditor   Brandywine Grande C, L.P.
             martha.hulley@leclairryan.com,  erik.gustafson@leclairryan.com;sarahleitner.kelly@leclairryan.com
             Martin A. Brown   on behalf of Creditor   Express Services, Inc. martin.brown@lawokc.com
             Martin A. Brown   on behalf of Creditor   Creditor Express Personnel Services, Inc
             martin.brown@lawokc.com
             Martin J.A. Yeager   on behalf of Creditor Loren  Stocker myeager@landcarroll.com
             Mary E. Olden   on behalf of Creditor   Colorado Structures, Inc. dba CSI Construction Co.
             molden@mhalaw.com,  akauba@mhalaw.com
             Mary Louise Fullington   on behalf of Creditor   Scripps Networks Interactive, Inc.
             lexbankruptcy@wyattfirm.com
             Matthew  Righetti   on behalf of Creditor Joseph  Skaf matt@righettilaw.com,
             kelly@righettilaw.com
             Matthew  Righetti   on behalf of Creditor Jonthan  Card matt@righettilaw.com,
             kelly@righettilaw.com
             Matthew  Righetti   on behalf of Creditor Vadim  Rylov matt@righettilaw.com,
             kelly@righettilaw.com
             Matthew  Righetti   on behalf of Creditor Jonathan  Card matt@righettilaw.com,
             kelly@righettilaw.com
             Matthew  Righetti   on behalf of Creditor Jack  Hernandez matt@righettilaw.com,
             kelly@righettilaw.com
             Matthew A. Gold   on behalf of Creditor   Argo Partners courts@argopartners.net
             Matthew E. Hoffman   on behalf of Creditor   Audiovox Corporation mehoffman@duanemorris.com,
             lltaylor@duanemorris.com;lstopol@levystopol.com
             Matthew E. Hoffman   on behalf of Creditor   Principal Life Insurance Company
             mehoffman@duanemorris.com,  lltaylor@duanemorris.com;lstopol@levystopol.com
             Matthew J. Ellis   on behalf of Creditor   Montgomery County Trustee mellis@batsonnolan.com
             Matthew V. Spero   on behalf of Creditor   CC-Investors 1995-6 matthew.spero@rivkin.com
             Melissa S. Hayward   on behalf of Creditor   Home Depot USA, Inc. mhayward@lockelord.com
             Melissa S. Hayward   on behalf of Creditor   Parago, Inc. mhayward@lockelord.com
             Meredith Linn Yoder   on behalf of Creditor   Edwin Watts Golf Shops, LLC
             myoder@parkerpollard.com,
             sscarce@parkerpollard.com;treid@parkerpollard.com;abrown@parkerpollard.com
             Meredith Linn Yoder   on behalf of Creditor   MDS Realty II, LLC myoder@parkerpollard.com,
             sscarce@parkerpollard.com;treid@parkerpollard.com;abrown@parkerpollard.com
             Michael  Reed   on behalf of Creditor   City of Waco et al othercourts@mvbalaw.com
             Michael  Reed   on behalf of Creditor   Tax Appraisal District of Bell County et al
             othercourts@mvbalaw.com
             Michael  Reed   on behalf of Creditor   Williamson County et al othercourts@mvbalaw.com
             Michael  Reed   on behalf of Creditor   City of Midland et al othercourts@mvbalaw.com
             Michael A. Condyles   on behalf of Creditor   KSK Scottsdale Mall LP
             michael.condyles@kutakrock.com,  lynda.wood@kutakrock.com;jeremy.williams@kutakrock.com
             Michael A. Condyles   on behalf of Interested Party   Epson America, Inc.
             michael.condyles@kutakrock.com,  lynda.wood@kutakrock.com;jeremy.williams@kutakrock.com
             Michael A. Condyles   on behalf of Creditor   Schottenstein Property Group, Inc.
             michael.condyles@kutakrock.com,  lynda.wood@kutakrock.com;jeremy.williams@kutakrock.com
             Michael A. Condyles   on behalf of Creditor   Jubilee-Springdale, LLC
             michael.condyles@kutakrock.com,  lynda.wood@kutakrock.com;jeremy.williams@kutakrock.com
             Michael A. Condyles   on behalf of Defendant   Epson America, Inc. michael.condyles@kutakrock.com,
             lynda.wood@kutakrock.com;jeremy.williams@kutakrock.com
             Michael A. Condyles   on behalf of Creditor   Sony Electronics, Inc.
             michael.condyles@kutakrock.com,  lynda.wood@kutakrock.com;jeremy.williams@kutakrock.com
             Michael A. Condyles   on behalf of Creditor   JP Morgan Chase & Co.
             michael.condyles@kutakrock.com,  lynda.wood@kutakrock.com;jeremy.williams@kutakrock.com
             Michael A. Condyles   on behalf of Creditor   Bank One Delaware, National Association n/k/a Chase
             Bank, USA michael.condyles@kutakrock.com,  lynda.wood@kutakrock.com;jeremy.williams@kutakrock.com
             Michael A. Condyles   on behalf of Creditor   The Landing at Arbor Place II, LLC
             michael.condyles@kutakrock.com,  lynda.wood@kutakrock.com;jeremy.williams@kutakrock.com
             Michael A. Condyles   on behalf of Creditor   Cole Capital Partners, LLC
             michael.condyles@kutakrock.com,  lynda.wood@kutakrock.com;jeremy.williams@kutakrock.com
             Michael A. Condyles   on behalf of Creditor   Hickory Ridge Pavilion LLC
             michael.condyles@kutakrock.com,  lynda.wood@kutakrock.com;jeremy.williams@kutakrock.com
             Michael A. Condyles   on behalf of Creditor   Cole CC Taunton MA, LLC
             michael.condyles@kutakrock.com,  lynda.wood@kutakrock.com;jeremy.williams@kutakrock.com
             Michael A. Condyles   on behalf of Creditor   Shopping, Inc. michael.condyles@kutakrock.com,
             lynda.wood@kutakrock.com;jeremy.williams@kutakrock.com
             Michael A. Condyles   on behalf of Creditor   Chase Bank USA, National Association
             michael.condyles@kutakrock.com,  lynda.wood@kutakrock.com;jeremy.williams@kutakrock.com
             Michael A. Condyles   on behalf of Creditor   Magna Trust Company, Trustee
             michael.condyles@kutakrock.com,  lynda.wood@kutakrock.com;jeremy.williams@kutakrock.com
             Michael A. Condyles   on behalf of Creditor   GE Fleet michael.condyles@kutakrock.com,
             lynda.wood@kutakrock.com;jeremy.williams@kutakrock.com
             Michael A. Condyles   on behalf of Creditor   Cole CC Kennesaw GA, LLC
             michael.condyles@kutakrock.com,  lynda.wood@kutakrock.com;jeremy.williams@kutakrock.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
            Michael A. Condyles   on behalf of Creditor   Cole CC Mesquite TX, LLC
              michael.condyles@kutakrock.com,  lynda.wood@kutakrock.com;jeremy.williams@kutakrock.com
            Michael A. Condyles   on behalf of Creditor   CBL & Associates Management, Inc.
              michael.condyles@kutakrock.com,  lynda.wood@kutakrock.com;jeremy.williams@kutakrock.com
            Michael A. Condyles   on behalf of Creditor   The Shoppes of Beavercreek Ltd.
              michael.condyles@kutakrock.com,  lynda.wood@kutakrock.com;jeremy.williams@kutakrock.com
            Michael A. Condyles   on behalf of Creditor   Cole CC Aurora CO, LLC
              michael.condyles@kutakrock.com,  lynda.wood@kutakrock.com;jeremy.williams@kutakrock.com
            Michael A. Condyles   on behalf of Creditor   Circuit Sports, L.P. michael.condyles@kutakrock.com,
              lynda.wood@kutakrock.com;jeremy.williams@kutakrock.com
            Michael Callahan Crowley   on behalf of Defendant   White-Spunner Construction Inc.
              mcrowley@asm-law.com
            Michael Callahan Crowley   on behalf of Creditor   White-Spunner Construction, Inc.
              mcrowley@asm-law.com
            Michael D. Mueller   on behalf of Creditor   Inland Continental Property Management Corp.
              mmueller@cblaw.com,  avaughn@cblaw.com
            Michael D. Mueller   on behalf of Creditor   Concar Enterprises, Inc. mmueller@cblaw.com,
              avaughn@cblaw.com
            Michael D. Mueller   on behalf of Creditor   SEA Properties I, LLC mmueller@cblaw.com,
              avaughn@cblaw.com
            Michael D. Mueller   on behalf of Creditor   Inland American Retail Management LLC
              mmueller@cblaw.com,  avaughn@cblaw.com
            Michael D. Mueller   on behalf of Creditor   Cermak Plaza Associates, LLC mmueller@cblaw.com,
              avaughn@cblaw.com
            Michael D. Mueller   on behalf of Creditor Bruce H. Besanko mmueller@cblaw.com,  avaughn@cblaw.com
            Michael D. Mueller   on behalf of Creditor   Inland Pacific Property Services LLC
              mmueller@cblaw.com,  avaughn@cblaw.com
            Michael D. Mueller   on behalf of Creditor   Kimco Realty Corporation mmueller@cblaw.com,
              avaughn@cblaw.com
            Michael D. Mueller   on behalf of Creditor   Union Square Retail Trust mmueller@cblaw.com,
              avaughn@cblaw.com
            Michael D. Mueller   on behalf of Defendant   Honeywell International Inc. dba ADI
              mmueller@cblaw.com,  avaughn@cblaw.com
            Michael D. Mueller   on behalf of Creditor   La Habra Imperial, LLC mmueller@cblaw.com,
              avaughn@cblaw.com
            Michael D. Mueller   on behalf of Creditor   P/A Acadia Pelham Manor, LLC mmueller@cblaw.com,
              avaughn@cblaw.com
            Michael D. Mueller   on behalf of Defendant   Warner Home Video, a division of Warner Bros. Home
              Entertainment, Inc. mmueller@cblaw.com,  avaughn@cblaw.com
            Michael D. Mueller   on behalf of Defendant   Texas Instruments Incorporated mmueller@cblaw.com,
              avaughn@cblaw.com
            Michael D. Mueller   on behalf of Creditor Savitri  Cohen mmueller@cblaw.com,  avaughn@cblaw.com
            Michael D. Mueller   on behalf of Creditor   Teachers Insurance and Annuity Association of
              America mmueller@cblaw.com,  avaughn@cblaw.com
            Michael D. Mueller   on behalf of Creditor   Market Heights, Ltd mmueller@cblaw.com,
              avaughn@cblaw.com
            Michael D. Mueller   on behalf of Defendant   U.S. Luggage Co. mmueller@cblaw.com,
              avaughn@cblaw.com
            Michael D. Mueller   on behalf of Creditor   RD Bloomfield Associates Limited Partnership
              mmueller@cblaw.com,  avaughn@cblaw.com
            Michael D. Mueller   on behalf of Creditor   Ergotron, Inc. f/k/a OmniMount Systems, Inc.
              mmueller@cblaw.com,  avaughn@cblaw.com
            Michael D. Mueller   on behalf of Creditor   Acadia Realty Limited Partnership mmueller@cblaw.com,
              avaughn@cblaw.com
            Michael D. Mueller   on behalf of Creditor   Bagby & Russell Electric Company, Inc.
              mmueller@cblaw.com,  avaughn@cblaw.com
            Michael D. Mueller   on behalf of Defendant   Mad Catz, Inc. mmueller@cblaw.com,
              avaughn@cblaw.com
            Michael D. Mueller   on behalf of Creditor   Tamarack Village Shopping Center Limited Partnership
              mmueller@cblaw.com,  avaughn@cblaw.com
            Michael D. Mueller   on behalf of Creditor   CHK, LLC mmueller@cblaw.com,  avaughn@cblaw.com
            Michael D. Mueller   on behalf of Creditor   Whitestone Development Partners, L.P.
              mmueller@cblaw.com,  avaughn@cblaw.com
            Michael D. Mueller   on behalf of Defendant   Archbrook Laguna, LLC, dba I. Lehrhoff & Company,
              Inc. mmueller@cblaw.com,  avaughn@cblaw.com
            Michael D. Mueller   on behalf of Defendant   U.S. Luggage, LLC mmueller@cblaw.com,
              avaughn@cblaw.com
            Michael D. Mueller   on behalf of Creditor   CC-Investors 1995-6 mmueller@cblaw.com,
              avaughn@cblaw.com
            Michael D. Mueller   on behalf of Creditor   Rancon Realty Fund IV mmueller@cblaw.com,
              avaughn@cblaw.com
            Michael D. Mueller   on behalf of Defendant   Saitek Industries Ltd. mmueller@cblaw.com,
              avaughn@cblaw.com
            Michael D. Mueller   on behalf of Creditor   Catellus Operating Limited Partnership
              mmueller@cblaw.com,  avaughn@cblaw.com
            Michael D. Mueller   on behalf of Creditor   Inland Commercial Property Management,  Inc.
              mmueller@cblaw.com,  avaughn@cblaw.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
```
          Michael D. Mueller   on behalf of Plaintiff    CC-Investors 1995-6 mmueller@cblaw.com,
               avaughn@cblaw.com
          Michael D. Mueller   on behalf of Creditor   Warner Home Video mmueller@cblaw.com,
               avaughn@cblaw.com
          Michael D. Mueller   on behalf of Creditor   James H. Wimmer, Jr., personally mmueller@cblaw.com,
               avaughn@cblaw.com
          Michael D. Mueller   on behalf of Creditor   Sennheisser Electronic Corp. mmueller@cblaw.com,
               avaughn@cblaw.com
          Michael D. Mueller   on behalf of Creditor   Robyn N. Davis mmueller@cblaw.com,  avaughn@cblaw.com
          Michael D. Mueller   on behalf of Creditor   Lawrence W. Fay mmueller@cblaw.com,
               avaughn@cblaw.com
          Michael D. Mueller   on behalf of Defendant   Mad Catz, Inc. dba Saitek Industries Ltd.
               mmueller@cblaw.com,  avaughn@cblaw.com
          Michael D. Mueller   on behalf of Defendant   North American Roofing Services, Inc.
               mmueller@cblaw.com,  avaughn@cblaw.com
          Michael D. Mueller   on behalf of Creditor   Team Retail Westbank, Ltd. mmueller@cblaw.com,
               avaughn@cblaw.com
          Michael D. Mueller   on behalf of Creditor Jeffrey R. Leopold mmueller@cblaw.com,
               avaughn@cblaw.com
          Michael D. Mueller   on behalf of Creditor   Inland Southwest Management LLC mmueller@cblaw.com,
               avaughn@cblaw.com
          Michael D. Mueller   on behalf of Creditor   Giant Eagle, Inc. mmueller@cblaw.com,
               avaughn@cblaw.com
          Michael D. Mueller   on behalf of Defendant   ArchBrook Laguna, LLC f/k/a BDI-Laguna, Inc.
               mmueller@cblaw.com,  avaughn@cblaw.com
          Michael D. Mueller   on behalf of Creditor   Gateway Center Properties III, LLC and SMR Gateway
               III, LLC as tenants in common mmueller@cblaw.com,  avaughn@cblaw.com
          Michael D. Mueller   on behalf of Creditor   Inland US Management LLC mmueller@cblaw.com,
               avaughn@cblaw.com
          Michael E. Hastings   on behalf of Creditor   Eastern Security Corp. mhastings@wtplaw.com,
               twhitt@wtplaw.com
          Michael F. Riggio   on behalf of Creditor   MD-GSI Associates mruggio@ralaw.com
          Michael J. Sage   on behalf of Creditor   Pan Am Equities msage@omm.com,  kzeldman@omm.com
          Michael John O'Grady   on behalf of Creditor   Convergys Customer Management Group Inc.
               mjogrady@fbtlaw.com
          Michael Keith McCrory   on behalf of Creditor   Klipsch, LLC mmcrory@btlaw.com
          Michael L. Wilhelm   on behalf of Creditor Harry  Hallaian ECF@w2lg.com
          Michael L. Wilhelm   on behalf of Creditor Leon  Hallaian ECF@w2lg.com
          Michael L. Wilhelm   on behalf of Creditor Ruby  Hallaian ECF@w2lg.com
          Michael L. Wilhelm   on behalf of Creditor Lilly  Hallaian ECF@w2lg.com
          Michael P. Falzone   on behalf of Creditor   Cottonwood Corners-Phase V, LLC mfalzone@hf-law.com
          Michael P. Falzone   on behalf of Creditor   Modelogic, Inc. mfalzone@hf-law.com
          Michael P. Falzone   on behalf of Creditor   Kentucky Oaks Mall Company mfalzone@hf-law.com
          Michael P. Falzone   on behalf of Creditor   Altamonte Springs Real Estate Associates, LLC
               mfalzone@hf-law.com
          Michael P. Falzone   on behalf of Creditor   M and M Berman Enterprises mfalzone@hf-law.com
          Michael P. Falzone   on behalf of Creditor   Cameron Group Associates LLP mfalzone@hf-law.com
          Michael P. Falzone   on behalf of Creditor   Gallatin Management Associates, LLC
               mfalzone@hf-law.com
          Michael P. Falzone   on behalf of Creditor   Dickson Management Associates, LLC
               mfalzone@hf-law.com
          Michael P. Falzone   on behalf of Creditor   Spring Hill Development Partners, GP
               mfalzone@hf-law.com
          Michael P. Falzone   on behalf of Creditor   Remount Road Associates Limited Partnership
               mfalzone@hf-law.com
          Michael P. Falzone   on behalf of Defendant   BellO International Corp. mfalzone@hf-law.com
          Michael P. Falzone   on behalf of Creditor   Amore Construction Company mfalzone@hf-law.com
          Michael P. Falzone   on behalf of Interested Party   Systemax, Inc. mfalzone@hf-law.com
          Michael P. Falzone   on behalf of Creditor   Huntington Mall Company mfalzone@hf-law.com
          Michael P. Falzone   on behalf of Defendant   WD Partners, Inc. mfalzone@hf-law.com
          Michael P. Falzone   on behalf of Creditor   Woodlawn Trustees Incorporated mfalzone@hf-law.com
          Michael P. Falzone   on behalf of Creditor   The Cafaro Northwest Partnership, dba South Hill
               Mall mfalzone@hf-law.com
          Michael P. Falzone   on behalf of Defendant   Patriot Enterprises of NY, LLC mfalzone@hf-law.com
          Michael P. Falzone   on behalf of Creditor   Martinair, Inc. mfalzone@hf-law.com
          Michael P. Falzone   on behalf of Creditor   Basile Limited Liability Company mfalzone@hf-law.com
          Michael P. Falzone   on behalf of Defendant   Standard Electric Supply Co., Inc.
               mfalzone@hf-law.com
          Michael P. Falzone   on behalf of Creditor   RTS Marketing, Inc. mfalzone@hf-law.com
          Michael P. Falzone   on behalf of Creditor   Fuel Creative, Inc. mfalzone@hf-law.com
          Michael P. Falzone   on behalf of Defendant   DG FastChannel, Inc. mfalzone@hf-law.com
          Michael P. Falzone   on behalf of Creditor   Howland Commons Partnership, an Ohio gen partnership
               dba Howland Commons mfalzone@hf-law.com
          Michael P. Falzone   on behalf of Defendant   Streater Inc. mfalzone@hf-law.com
          Michael P. Falzone   on behalf of Creditor   502-12 86th Street LLC mfalzone@hf-law.com
          Michael P. Falzone   on behalf of Creditor   Vertis, Inc. mfalzone@hf-law.com
          Michael S. Kogan   on behalf of Creditor   Ditan Distribution LLC mkogan@koganlawfirm.com,
               mkogan@koganlawfirm.com
```

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

          Min  Park   on behalf of Creditor   Inland Southwest Management LLC, Inland American Retail
          Management LLC, Inland US Management LLC, Inland Pacific Property Services LLC, Inland
          Continental Property Management Corp., and Inland Commerc mpark@cblh.com
          Mindy A. Mora   on behalf of Creditor   Wells Fargo Bank, N.A. mmora@bilzin.com,
          eservice@bilzin.com;lflores@bilzin.com;cvarela@bilzin.com
          Mindy D. Cohn   on behalf of Creditor   Visiontek Products, LLC mcohn@winston.com
          Mitchell B. Weitzman   on behalf of Creditor   The Ziegler Companies mweitzman@jackscamp.com,
          swatson@jackscamp.com;iluaces@jackscamp.com
          Mitchell B. Weitzman   on behalf of Creditor   Simon Property Group, Inc. mweitzman@jackscamp.com,
          swatson@jackscamp.com;iluaces@jackscamp.com
          Mitchell B. Weitzman   on behalf of Creditor   Tysons 3, LLC mweitzman@jackscamp.com,
          swatson@jackscamp.com;iluaces@jackscamp.com
          Mitchell B. Weitzman   on behalf of Creditor   Madison Waldorf, LLC mweitzman@jackscamp.com,
          swatson@jackscamp.com;iluaces@jackscamp.com
          Mona M. Murphy   on behalf of Creditor   Imperial Sales Corp. d/b/a Imperial Sales Company
          mona.murphy@akerman.com,  crystal.gaymon@akerman.com;deborah.coleman@akerman.com
          Mona M. Murphy   on behalf of Creditor   Samsung Electronics America, Inc.
          mona.murphy@akerman.com,  crystal.gaymon@akerman.com;deborah.coleman@akerman.com
          Mona M. Murphy   on behalf of Creditor   Bush Industries, Inc. mona.murphy@akerman.com,
          crystal.gaymon@akerman.com;deborah.coleman@akerman.com
          Mona M. Murphy   on behalf of Transferee   ON Corp. USA, Inc. and ON Corp.
          mona.murphy@akerman.com,  crystal.gaymon@akerman.com;deborah.coleman@akerman.com
          Mona M. Murphy   on behalf of Creditor   Thomas, Inc. mona.murphy@akerman.com,
          crystal.gaymon@akerman.com;deborah.coleman@akerman.com
          Mona M. Murphy   on behalf of Creditor   Thomson, Inc. mona.murphy@akerman.com,
          crystal.gaymon@akerman.com;deborah.coleman@akerman.com
          Nancy F. Loftus   on behalf of Creditor   Fairfax County, VA Nancy.Loftus@fairfaxcounty.gov
          Nancy R. Schlichting   on behalf of Creditor   Antor Media Corporation nrs@lplaw.com,
          lginsberg@lolawfirm.com
          Nathan  Jones   on behalf of Creditor   US Debt Recovery III, LP heather@usdrllc.com
          Nathan  Jones   on behalf of Creditor   US Debt Recovery XI, LP heather@usdrllc.com
          Nathan  Jones   on behalf of Creditor   US Debt Recovery V, LP heather@usdrllc.com
          Nathan  Jones   on behalf of Creditor   US Debt Recovery IV, LLC heather@usdrllc.com
          Nathan  Jones   on behalf of Creditor   US Debt Recovery X, LLC heather@usdrllc.com
          Nathan  Jones   on behalf of Transferee   US Debt Recovery LLC heather@usdrllc.com
          Nathan  Jones   on behalf of Creditor   US Debt Recovery XII, LP heather@usdrllc.com
          Nathan  Jones   on behalf of Creditor   US Debt Recovery X, LP heather@usdrllc.com
          Nathan  Jones   on behalf of Creditor   US Debt Recovery, XI, LP heather@usdrllc.com
          Nathan  Jones   on behalf of Creditor   Us Debt Recovery VIII, L.P. heather@usdrllc.com
          Nathan  Jones   on behalf of Creditor   United States Debt Recovery, LLC heather@usdrllc.com
          Nathan  Jones   on behalf of Creditor   US Debt Recovery VIII, L.P. heather@usdrllc.com
          Nathan  Jones   on behalf of Creditor   Us debt recovery, XII, LP heather@usdrllc.com
          Neil E. McCullagh   on behalf of Defendant   United States Debt Recovery III, LP
          nmccullagh@spottsfain.com,
          eanderson@spottsfain.com;rchappell@spottsfain.com;jwest@spottsfain.com;jolmsted@spottsfain.com;tm
          oore@spottsfain.com;jdonaldson@spottsfain.com;hcutright@spottsfain.com
          Neil E. McCullagh   on behalf of Creditor   South Carolina Electric & Gas Company
          nmccullagh@spottsfain.com,
          eanderson@spottsfain.com;rchappell@spottsfain.com;jwest@spottsfain.com;jolmsted@spottsfain.com;tm
          oore@spottsfain.com;jdonaldson@spottsfain.com;hcutright@spottsfain.com
          Neil E. McCullagh   on behalf of Creditor   Cormark, Inc. nmccullagh@spottsfain.com,
          eanderson@spottsfain.com;rchappell@spottsfain.com;jwest@spottsfain.com;jolmsted@spottsfain.com;tm
          oore@spottsfain.com;jdonaldson@spottsfain.com;hcutright@spottsfain.com
          Neil E. McCullagh   on behalf of Defendant   Casio, Inc. nmccullagh@spottsfain.com,
          eanderson@spottsfain.com;rchappell@spottsfain.com;jwest@spottsfain.com;jolmsted@spottsfain.com;tm
          oore@spottsfain.com;jdonaldson@spottsfain.com;hcutright@spottsfain.com
          Neil E. McCullagh   on behalf of Creditor   TI PI Texas, LLC nmccullagh@spottsfain.com,
          eanderson@spottsfain.com;rchappell@spottsfain.com;jwest@spottsfain.com;jolmsted@spottsfain.com;tm
          oore@spottsfain.com;jdonaldson@spottsfain.com;hcutright@spottsfain.com
          Neil E. McCullagh   on behalf of Creditor   Panattoni Development Company, Inc. as Agent for
          Charles L. Kessinger, Jacque L. Kessinger and FRE Northglenn Retail, LLC
          nmccullagh@spottsfain.com,
          eanderson@spottsfain.com;rchappell@spottsfain.com;jwest@spottsfain.com;jolmsted@spottsfain.com;tm
          oore@spottsfain.com;jdonaldson@spottsfain.com;hcutright@spottsfain.com
          Neil E. McCullagh   on behalf of Defendant   Techcraft Manufacturing, Inc.
          nmccullagh@spottsfain.com,
          eanderson@spottsfain.com;rchappell@spottsfain.com;jwest@spottsfain.com;jolmsted@spottsfain.com;tm
          oore@spottsfain.com;jdonaldson@spottsfain.com;hcutright@spottsfain.com
          Neil E. McCullagh   on behalf of Creditor   US Debt Recovery V, LP nmccullagh@spottsfain.com,
          eanderson@spottsfain.com;rchappell@spottsfain.com;jwest@spottsfain.com;jolmsted@spottsfain.com;tm
          oore@spottsfain.com;jdonaldson@spottsfain.com;hcutright@spottsfain.com
          Neil E. McCullagh   on behalf of Creditor   Newspaper Agency Co, Inc. d/b/a MediaOne of Utah
          nmccullagh@spottsfain.com,
          eanderson@spottsfain.com;rchappell@spottsfain.com;jwest@spottsfain.com;jolmsted@spottsfain.com;tm
          oore@spottsfain.com;jdonaldson@spottsfain.com;hcutright@spottsfain.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

      Neil E. McCullagh    on behalf of Defendant    United States Debt Recovery LLC
          nmccullagh@spottsfain.com,
          eanderson@spottsfain.com;rchappell@spottsfain.com;jwest@spottsfain.com;jolmsted@spottsfain.com;tm
          oore@spottsfain.com;jdonaldson@spottsfain.com;hcutright@spottsfain.com
      Neil E. McCullagh    on behalf of Creditor    Cleveland Construction, Inc.
          nmccullagh@spottsfain.com,
          eanderson@spottsfain.com;rchappell@spottsfain.com;jwest@spottsfain.com;jolmsted@spottsfain.com;tm
          oore@spottsfain.com;jdonaldson@spottsfain.com;hcutright@spottsfain.com
      Neil E. McCullagh    on behalf of Creditor Richard T. Miller nmccullagh@spottsfain.com,
          eanderson@spottsfain.com;rchappell@spottsfain.com;jwest@spottsfain.com;jolmsted@spottsfain.com;tm
          oore@spottsfain.com;jdonaldson@spottsfain.com;hcutright@spottsfain.com
      Neil E. McCullagh    on behalf of Attorney    Spotts Fain PC nmccullagh@spottsfain.com,
          eanderson@spottsfain.com;rchappell@spottsfain.com;jwest@spottsfain.com;jolmsted@spottsfain.com;tm
          oore@spottsfain.com;jdonaldson@spottsfain.com;hcutright@spottsfain.com
      Neil E. McCullagh    on behalf of Creditor    Scripps Networks Interactive, Inc.
          nmccullagh@spottsfain.com,
          eanderson@spottsfain.com;rchappell@spottsfain.com;jwest@spottsfain.com;jolmsted@spottsfain.com;tm
          oore@spottsfain.com;jdonaldson@spottsfain.com;hcutright@spottsfain.com
      Neil E. McCullagh    on behalf of Creditor    Panattoni Development Company, Inc. as Agent for EPC
          Denton Gateway, LLC nmccullagh@spottsfain.com,
          eanderson@spottsfain.com;rchappell@spottsfain.com;jwest@spottsfain.com;jolmsted@spottsfain.com;tm
          oore@spottsfain.com;jdonaldson@spottsfain.com;hcutright@spottsfain.com
      Neil E. McCullagh    on behalf of Creditor    PNY Technologies, Inc. nmccullagh@spottsfain.com,
          eanderson@spottsfain.com;rchappell@spottsfain.com;jwest@spottsfain.com;jolmsted@spottsfain.com;tm
          oore@spottsfain.com;jdonaldson@spottsfain.com;hcutright@spottsfain.com
      Neil E. McCullagh    on behalf of Defendant    United States Debt Recovery IV LLC
          nmccullagh@spottsfain.com,
          eanderson@spottsfain.com;rchappell@spottsfain.com;jwest@spottsfain.com;jolmsted@spottsfain.com;tm
          oore@spottsfain.com;jdonaldson@spottsfain.com;hcutright@spottsfain.com
      Neil E. McCullagh    on behalf of Defendant    Raymond & Main Retail, LLC nmccullagh@spottsfain.com,
          eanderson@spottsfain.com;rchappell@spottsfain.com;jwest@spottsfain.com;jolmsted@spottsfain.com;tm
          oore@spottsfain.com;jdonaldson@spottsfain.com;hcutright@spottsfain.com
      Neil E. McCullagh    on behalf of Creditor    Shelby Properties TX, LLC nmccullagh@spottsfain.com,
          eanderson@spottsfain.com;rchappell@spottsfain.com;jwest@spottsfain.com;jolmsted@spottsfain.com;tm
          oore@spottsfain.com;jdonaldson@spottsfain.com;hcutright@spottsfain.com
      Neil E. McCullagh    on behalf of Interested Party    Marblegate Asset Management
          nmccullagh@spottsfain.com,
          eanderson@spottsfain.com;rchappell@spottsfain.com;jwest@spottsfain.com;jolmsted@spottsfain.com;tm
          oore@spottsfain.com;jdonaldson@spottsfain.com;hcutright@spottsfain.com
      Neil E. McCullagh    on behalf of Creditor    Chino South Retail PG, LLC nmccullagh@spottsfain.com,
          eanderson@spottsfain.com;rchappell@spottsfain.com;jwest@spottsfain.com;jolmsted@spottsfain.com;tm
          oore@spottsfain.com;jdonaldson@spottsfain.com;hcutright@spottsfain.com
      Neil E. McCullagh    on behalf of Defendant    Newspaper Agency Company LLC d/b/a MediaOne of Utah
          nmccullagh@spottsfain.com,
          eanderson@spottsfain.com;rchappell@spottsfain.com;jwest@spottsfain.com;jolmsted@spottsfain.com;tm
          oore@spottsfain.com;jdonaldson@spottsfain.com;hcutright@spottsfain.com
      Neil E. McCullagh    on behalf of Creditor    United States Debt Recovery, LLC
          nmccullagh@spottsfain.com,
          eanderson@spottsfain.com;rchappell@spottsfain.com;jwest@spottsfain.com;jolmsted@spottsfain.com;tm
          oore@spottsfain.com;jdonaldson@spottsfain.com;hcutright@spottsfain.com
      Neil E. McCullagh    on behalf of Defendant    Hobgood & Rutherford LLC, f/k/a Johnson, Hobgood &
          Rutherford LLC nmccullagh@spottsfain.com,
          eanderson@spottsfain.com;rchappell@spottsfain.com;jwest@spottsfain.com;jolmsted@spottsfain.com;tm
          oore@spottsfain.com;jdonaldson@spottsfain.com;hcutright@spottsfain.com
      Neil E. McCullagh    on behalf of Creditor    Dentici Family Limited Partnership
          nmccullagh@spottsfain.com,
          eanderson@spottsfain.com;rchappell@spottsfain.com;jwest@spottsfain.com;jolmsted@spottsfain.com;tm
          oore@spottsfain.com;jdonaldson@spottsfain.com;hcutright@spottsfain.com
      Neil E. McCullagh    on behalf of Creditor    Pintar Investment Properties TX, LLC
          nmccullagh@spottsfain.com,
          eanderson@spottsfain.com;rchappell@spottsfain.com;jwest@spottsfain.com;jolmsted@spottsfain.com;tm
          oore@spottsfain.com;jdonaldson@spottsfain.com;hcutright@spottsfain.com
      Neil E. McCullagh    on behalf of Defendant    Cleveland Construction, Inc.
          nmccullagh@spottsfain.com,
          eanderson@spottsfain.com;rchappell@spottsfain.com;jwest@spottsfain.com;jolmsted@spottsfain.com;tm
          oore@spottsfain.com;jdonaldson@spottsfain.com;hcutright@spottsfain.com
      Neil E. McCullagh    on behalf of Creditor c/o William A. Wood    Panattoni Construction, Inc.
          nmccullagh@spottsfain.com,
          eanderson@spottsfain.com;rchappell@spottsfain.com;jwest@spottsfain.com;jolmsted@spottsfain.com;tm
          oore@spottsfain.com;jdonaldson@spottsfain.com;hcutright@spottsfain.com
      Neil E. McCullagh    on behalf of Creditor Dawn W. VonBechmann nmccullagh@spottsfain.com,
          eanderson@spottsfain.com;rchappell@spottsfain.com;jwest@spottsfain.com;jolmsted@spottsfain.com;tm
          oore@spottsfain.com;jdonaldson@spottsfain.com;hcutright@spottsfain.com
      Neil E. McCullagh    on behalf of Defendant    United States Debt Recovery III, L.P.
          nmccullagh@spottsfain.com,
          eanderson@spottsfain.com;rchappell@spottsfain.com;jwest@spottsfain.com;jolmsted@spottsfain.com;tm
          oore@spottsfain.com;jdonaldson@spottsfain.com;hcutright@spottsfain.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

       Neil E. McCullagh   on behalf of Creditor   Casio, Inc. nmccullagh@spottsfain.com,
       eanderson@spottsfain.com;rchappell@spottsfain.com;jwest@spottsfain.com;jolmsted@spottsfain.com;tm
       oore@spottsfain.com;jdonaldson@spottsfain.com;hcutright@spottsfain.com
       Neil E. McCullagh   on behalf of Creditor Peter  Weedfald nmccullagh@spottsfain.com,
       eanderson@spottsfain.com;rchappell@spottsfain.com;jwest@spottsfain.com;jolmsted@spottsfain.com;tm
       oore@spottsfain.com;jdonaldson@spottsfain.com;hcutright@spottsfain.com
       Neil E. McCullagh   on behalf of Defendant    iGoDitigal, LLC nmccullagh@spottsfain.com,
       eanderson@spottsfain.com;rchappell@spottsfain.com;jwest@spottsfain.com;jolmsted@spottsfain.com;tm
       oore@spottsfain.com;jdonaldson@spottsfain.com;hcutright@spottsfain.com
       Neil E. McCullagh   on behalf of Defendant   Mitek Corporation (MTX) nmccullagh@spottsfain.com,
       eanderson@spottsfain.com;rchappell@spottsfain.com;jwest@spottsfain.com;jolmsted@spottsfain.com;tm
       oore@spottsfain.com;jdonaldson@spottsfain.com;hcutright@spottsfain.com
       Neil E. McCullagh   on behalf of Creditor   Corporate Facilities Group, Inc. d/b/a Facilities
       Engineering nmccullagh@spottsfain.com,
       eanderson@spottsfain.com;rchappell@spottsfain.com;jwest@spottsfain.com;jolmsted@spottsfain.com;tm
       oore@spottsfain.com;jdonaldson@spottsfain.com;hcutright@spottsfain.com
       Neil E. McCullagh   on behalf of Creditor   Panattoni Development Company, Inc. as Agent for VVI
       Texas Holdings, LLC, TI PI Texas, LLC, Dudley Mitchell Properties TX, LLC, Shelby Properties TX,
       LLC, and Pintar Investment Properties TX, LLC, Cha nmccullagh@spottsfain.com,
       eanderson@spottsfain.com;rchappell@spottsfain.com;jwest@spottsfain.com;jolmsted@spottsfain.com;tm
       oore@spottsfain.com;jdonaldson@spottsfain.com;hcutright@spottsfain.com
       Neil E. McCullagh   on behalf of Creditor   Northglenn Retail, LLC nmccullagh@spottsfain.com,
       eanderson@spottsfain.com;rchappell@spottsfain.com;jwest@spottsfain.com;jolmsted@spottsfain.com;tm
       oore@spottsfain.com;jdonaldson@spottsfain.com;hcutright@spottsfain.com
       Neil E. McCullagh   on behalf of Creditor   Dudley Mitchell Properties TX, LLC
       nmccullagh@spottsfain.com,
       eanderson@spottsfain.com;rchappell@spottsfain.com;jwest@spottsfain.com;jolmsted@spottsfain.com;tm
       oore@spottsfain.com;jdonaldson@spottsfain.com;hcutright@spottsfain.com
       Neil E. McCullagh   on behalf of Defendant   Bagby Electric of Virginia, Inc.
       nmccullagh@spottsfain.com,
       eanderson@spottsfain.com;rchappell@spottsfain.com;jwest@spottsfain.com;jolmsted@spottsfain.com;tm
       oore@spottsfain.com;jdonaldson@spottsfain.com;hcutright@spottsfain.com
       Neil E. McCullagh   on behalf of Defendant   Panattoni Construction Inc.
       nmccullagh@spottsfain.com,
       eanderson@spottsfain.com;rchappell@spottsfain.com;jwest@spottsfain.com;jolmsted@spottsfain.com;tm
       oore@spottsfain.com;jdonaldson@spottsfain.com;hcutright@spottsfain.com
       Neil E. McCullagh   on behalf of Defendant   Parkway Enterprises, LLC d/b/a Parkway Enterprises
       LLC nmccullagh@spottsfain.com,
       eanderson@spottsfain.com;rchappell@spottsfain.com;jwest@spottsfain.com;jolmsted@spottsfain.com;tm
       oore@spottsfain.com;jdonaldson@spottsfain.com;hcutright@spottsfain.com
       Nicholas B Malito   on behalf of Creditor   Dollar Tree Stores, Inc. nmalito@schnader.com
       Nicholas W. Whittenburg   on behalf of Creditor   Cleveland Towne Center, LLC
       nwhittenburg@millermartin.com,  mcsmith@millermartin.com
       Oscar Baldwin Fears, III   on behalf of Creditor   Georgia Department of Revenue
       bfears@law.ga.gov,  jjacobs@law.ga.gov
       P. Matthew Roberts   on behalf of Creditor   CDB Falcon Sunland Plaza, LP
       mroberts@poolemahoney.com
       P. Matthew Roberts   on behalf of Creditor   Hillsborough County, FL mroberts@poolemahoney.com
       Patrick M. Birney   on behalf of Creditor   Schimenti Construction Company LLC pbirney@rc.com,
       rarnold@rc.com
       Paul J. Pascuzzi   on behalf of Interested Party   Merced Sun Star ppascuzzi@ffwplaw.com
       Paul J. Pascuzzi   on behalf of Creditor   McClatchy Company ppascuzzi@ffwplaw.com
       Paul J. Pascuzzi   on behalf of Interested Party   Bradenton Herald ppascuzzi@ffwplaw.com
       Paul J. Pascuzzi   on behalf of Interested Party   Lexington Herald-Leader ppascuzzi@ffwplaw.com
       Paul J. Pascuzzi   on behalf of Creditor   Columbus Ledger-Enquier ppascuzzi@ffwplaw.com
       Paul J. Pascuzzi   on behalf of Creditor   Tri-City Herald ppascuzzi@ffwplaw.com
       Paul J. Pascuzzi   on behalf of Creditor   Bellingham Herald ppascuzzi@ffwplaw.com
       Paul J. Pascuzzi   on behalf of Creditor   Myrtle Beach Sun News ppascuzzi@ffwplaw.com
       Paul J. Pascuzzi   on behalf of Creditor   Raleigh News & Observer ppascuzzi@ffwplaw.com
       Paul J. Pascuzzi   on behalf of Creditor   Kansas City Star ppascuzzi@ffwplaw.com
       Paul J. Pascuzzi   on behalf of Interested Party   San Luis Obispo Tribune ppascuzzi@ffwplaw.com
       Paul J. Pascuzzi   on behalf of Creditor   Columbia State ppascuzzi@ffwplaw.com
       Paul J. Pascuzzi   on behalf of Creditor   Tacoma News, Inc. ppascuzzi@ffwplaw.com
       Paul J. Pascuzzi   on behalf of Interested Party   Miami Herald ppascuzzi@ffwplaw.com
       Paul J. Pascuzzi   on behalf of Creditor   Biloxi Sun Herald ppascuzzi@ffwplaw.com
       Paul J. Pascuzzi   on behalf of Interested Party   Olympian ppascuzzi@ffwplaw.com
       Paul J. Pascuzzi   on behalf of Interested Party   Fresno Bee ppascuzzi@ffwplaw.com
       Paul J. Pascuzzi   on behalf of Creditor   Wichita Eagle ppascuzzi@ffwplaw.com
       Paul J. Pascuzzi   on behalf of Creditor   Macon Telegraph ppascuzzi@ffwplaw.com
       Paul J. Pascuzzi   on behalf of Creditor   The McClatchy Company ppascuzzi@ffwplaw.com
       Paul J. Pascuzzi   on behalf of Creditor   Fort Worth Star-Telegram ppascuzzi@ffwplaw.com
       Paul J. Pascuzzi   on behalf of Interested Party   Sacramento Bee ppascuzzi@ffwplaw.com
       Paul J. Pascuzzi   on behalf of Creditor   Island Packet ppascuzzi@ffwplaw.com
       Paul J. Pascuzzi   on behalf of Creditor   Charlotte Observer ppascuzzi@ffwplaw.com
       Paul J. Pascuzzi   on behalf of Interested Party   Centre Daily Times (State College)
       ppascuzzi@ffwplaw.com
       Paul J. Pascuzzi   on behalf of Creditor   Belleville News-Democrat ppascuzzi@ffwplaw.com
       Paul J. Pascuzzi   on behalf of Creditor   Idaho Statesman ppascuzzi@ffwplaw.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

Paul J. Pascuzzi   on behalf of Creditor   Olympian ppascuzzi@ffwplaw.com
Paul J. Pascuzzi   on behalf of Interested Party   Modesto Bee ppascuzzi@ffwplaw.com
Paul K. Campsen   on behalf of Creditor   Ramco West Oaks I, LLC pkcampsen@kaufcan.com,
  jaturner@kaufcan.com
Paul K. Campsen   on behalf of Creditor   CC Springs, L.L.C. pkcampsen@kaufcan.com,
  jaturner@kaufcan.com
Paul K. Campsen   on behalf of Creditor   MHW Warner Robins, LLC pkcampsen@kaufcan.com,
  jaturner@kaufcan.com
Paul K. Campsen   on behalf of Creditor   Vance Baldwin, Inc. pkcampsen@kaufcan.com,
  jaturner@kaufcan.com
Paul K. Campsen   on behalf of Defendant   Griffin Marketing & Promotions, Inc.
  pkcampsen@kaufcan.com,  jaturner@kaufcan.com
Paul K. Campsen   on behalf of Creditor   Lea Company, a Virginia general partnership, the
  Assignee from Newport News Shopping Center, LLC pkcampsen@kaufcan.com,  jaturner@kaufcan.com
Paul K. Campsen   on behalf of Creditor   Tritronics, Inc. pkcampsen@kaufcan.com,
  jaturner@kaufcan.com
Paul K. Campsen   on behalf of Creditor   Newport News Shopping Center, L.L.C.
  pkcampsen@kaufcan.com,  jaturner@kaufcan.com
Paul K. Campsen   on behalf of Creditor   Google Inc. pkcampsen@kaufcan.com,  jaturner@kaufcan.com
Paul K. Campsen   on behalf of Creditor   Site A, LLC pkcampsen@kaufcan.com,  jaturner@kaufcan.com
Paul K. Campsen   on behalf of Creditor   TKG Coffee Tree, L.P. pkcampsen@kaufcan.com,
  jaturner@kaufcan.com
Paul K. Campsen   on behalf of Creditor   CC Grand Junction Investors 1998, LLC
  pkcampsen@kaufcan.com,  jaturner@kaufcan.com
Paul K. Campsen   on behalf of Creditor   Crossways Financial Associates, LLC
  pkcampsen@kaufcan.com,  jaturner@kaufcan.com
Paul M. Black   on behalf of Creditor   Sony Pictures Home Entertainment Inc.
  pblack@spilmanlaw.com,  vskevington@spilmanlaw.com;scormany@spilmanlaw.com
Paul McCourt Curley   on behalf of Creditor   Carrollton Arms, LLC pcurley@canfieldbaer.com,
  tchilders@canfieldbaer.com
Paul McCourt Curley   on behalf of Creditor Laurie   Lambert-Gaffney pcurley@canfieldbaer.com,
  tchilders@canfieldbaer.com
Paul McCourt Curley   on behalf of Creditor Jon C. Geith pcurley@canfieldbaer.com,
  tchilders@canfieldbaer.com
Paul Michael Schrader   on behalf of Defendant   Export Development Canada
  pschrader@fullertonlaw.com
Paul Michael Schrader   on behalf of Defendant   Artitali Group, Inc. pschrader@fullertonlaw.com
Paul Michael Schrader   on behalf of Creditor   Alameda Newspaper Group, Inc.
  pschrader@fullertonlaw.com
Paul Michael Schrader   on behalf of Defendant   MediaNews Group, Inc. pschrader@fullertonlaw.com
Paul Michael Schrader   on behalf of Creditor   BayAreaNewsGroup pschrader@fullertonlaw.com
Paul Michael Schrader   on behalf of Creditor   BayAreaNews Group pschrader@fullertonlaw.com
Paul Michael Schrader   on behalf of Defendant   Alameda Newspapers, Inc.
  pschrader@fullertonlaw.com
Paul Michael Schrader   on behalf of Creditor   Alameda Newspapers, Inc.
  pschrader@fullertonlaw.com
Paul Michael Schrader   on behalf of Creditor   Contra Costa Times, Inc.
  pschrader@fullertonlaw.com
Paul Michael Schrader   on behalf of Creditor   San Jose Mercury-News, Inc.
  pschrader@fullertonlaw.com
Paul Michael Schrader   on behalf of Creditor   Bay Area News Group East Bay, LLC
  pschrader@fullertonlaw.com
Paul Michael Schrader   on behalf of Defendant   Bay Area News Group East Bay, LLC
  pschrader@fullertonlaw.com
Paul Michael Schrader   on behalf of Defendant   San Jose Mercury-News, Inc.
  pschrader@fullertonlaw.com
Paul Michael Schrader   on behalf of Creditor   MediaNews Group, Inc. pschrader@fullertonlaw.com
Paul Michael Schrader   on behalf of Defendant   MediaNews Group, Inc. and San Jose Mercury-News,
  Inc., jointly and/or individually dba San Jose Mercury News; San Jose Mercury News, Inc.; San
  Jose Mercury-News; The San Jose Mercury New pschrader@fullertonlaw.com
Paul Michael Schrader   on behalf of Defendant   Caribbean Display & Construction, Inc.
  pschrader@fullertonlaw.com
Paul Michael Schrader   on behalf of Defendant   TIN Inc. d/b/a Temple-Inland Inc.
  pschrader@fullertonlaw.com
Paul Michael Schrader   on behalf of Creditor   ANG Newspapers pschrader@fullertonlaw.com
Paul Michael Schrader   on behalf of Creditor   Contra Costs Times pschrader@fullertonlaw.com
Paul Michael Schrader   on behalf of Defendant   Alameda Newspapers, Inc., Bay Area News Group
  East Bay, LLC, and MediaNews Group, Inc., individually and/or jointly dba Alameda Newspaper
  Group Inc., and/or BayAreaNewsGroup, aka ANG Newspapers pschrader@fullertonlaw.com
Paul Michael Schrader   on behalf of Defendant   MediaNews Group Inc. pschrader@fullertonlaw.com
Paul S. Bliley, Jr.   on behalf of Creditor   Tax Collector, Polk County, Florida
  pbliley@williamsmullen.com,  rcohen@williamsmullen.com
Paul S. Bliley, Jr.   on behalf of Creditor   Polk County Florida Tax Collector
  pbliley@williamsmullen.com,  rcohen@williamsmullen.com
Paul S. Bliley, Jr.   on behalf of Creditor   Hernendo County, Florida pbliley@williamsmullen.com,
  rcohen@williamsmullen.com;hpollard@williamsmullen.com
Paul S. Bliley, Jr.   on behalf of Creditor   Save Mart Supermarkets pbliley@williamsmullen.com,
  rcohen@williamsmullen.com;hpollard@williamsmullen.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          Paul S. Bliley, Jr.   on behalf of Creditor   Torrington Tripletts, LLC
               pbliley@williamsmullen.com,   rcohen@williamsmullen.com;hpollard@williamsmullen.com
          Paul S. Bliley, Jr.   on behalf of Creditor   CC-Investors 1997-4 pbliley@williamsmullen.com,
               rcohen@williamsmullen.com;hpollard@williamsmullen.com
          Paul S. Bliley, Jr.   on behalf of Creditor   Brevard County Florida Tax Collector
               pbliley@williamsmullen.com,   rcohen@williamsmullen.com;hpollard@williamsmullen.com
          Paul S. Bliley, Jr.   on behalf of Creditor   Crown CCI, LLC pbliley@williamsmullen.com,
               rcohen@williamsmullen.com;hpollard@williamsmullen.com
          Paul S. Bliley, Jr.   on behalf of Creditor   1890 Ranch, Ltd. pbliley@williamsmullen.com,
               rcohen@williamsmullen.com;hpollard@williamsmullen.com
          Paul S. Bliley, Jr.   on behalf of Creditor   Burbank Mall Associates, LLC
               pbliley@williamsmullen.com,   rcohen@williamsmullen.com;hpollard@williamsmullen.com
          Paul S. Bliley, Jr.   on behalf of Creditor   Lee County Tax Collector pbliley@williamsmullen.com,
               rcohen@williamsmullen.com;hpollard@williamsmullen.com
          Paul S. Bliley, Jr.   on behalf of Creditor   Marion County, Florida pbliley@williamsmullen.com,
               rcohen@williamsmullen.com;hpollard@williamsmullen.com
          Paul S. Bliley, Jr.   on behalf of Creditor   Willaims Mullen Clark and Dobbins
               pbliley@williamsmullen.com,   rcohen@williamsmullen.com;hpollard@williamsmullen.com
          Paul S. Bliley, Jr.   on behalf of Creditor   Indian River County Florida Tax Collector
               pbliley@williamsmullen.com,   rcohen@williamsmullen.com;hpollard@williamsmullen.com
          Paul S. Bliley, Jr.   on behalf of Creditor   CC Wichita Falls 98, L.L.C.; CC Ridgeland 98,
               L.L.C.; CC Philadelphia 98, L.L.C.; CC Frederick 98, L.L.C.and CC Countryside 98, L.L.C.
               pbliley@williamsmullen.com,   rcohen@williamsmullen.com;hpollard@williamsmullen.com
          Paul S. Bliley, Jr.   on behalf of Creditor   Okaloosa County Florida pbliley@williamsmullen.com,
               rcohen@williamsmullen.com;hpollard@williamsmullen.com
          Paul S. Bliley, Jr.   on behalf of Creditor   Hayward 880,LLC pbliley@williamsmullen.com,
               rcohen@williamsmullen.com;hpollard@williamsmullen.com
          Paul S. Bliley, Jr.   on behalf of Creditor   Bay County Florida tax collector
               pbliley@williamsmullen.com,   rcohen@williamsmullen.com;hpollard@williamsmullen.com
          Paul S. Bliley, Jr.   on behalf of Creditor   Hillsborough County, FL pbliley@williamsmullen.com,
               rcohen@williamsmullen.com;hpollard@williamsmullen.com
          Paul S. Bliley, Jr.   on behalf of Creditor   CarMax, Inc. pbliley@williamsmullen.com,
               rcohen@williamsmullen.com;hpollard@williamsmullen.com
          Paul S. Bliley, Jr.   on behalf of Creditor   Palm Beach County Tax Collector
               pbliley@williamsmullen.com,   rcohen@williamsmullen.com;hpollard@williamsmullen.com
          Paul S. Bliley, Jr.   on behalf of Creditor   CC Countryside 98, LLC pbliley@williamsmullen.com,
               rcohen@williamsmullen.com;hpollard@williamsmullen.com
          Paul S. Bliley, Jr.   on behalf of Creditor   Osceola County Florida Tax Collector
               pbliley@williamsmullen.com,   rcohen@williamsmullen.com;hpollard@williamsmullen.com
          Paul S. Bliley, Jr.   on behalf of Creditor   Dollar Tree Stores, Inc. pbliley@williamsmullen.com,
               rcohen@williamsmullen.com;hpollard@williamsmullen.com
          Paul S. Bliley, Jr.   on behalf of Creditor   Westlake Limited Partnership
               pbliley@williamsmullen.com,   rcohen@williamsmullen.com;hpollard@williamsmullen.com
          Paul S. Bliley, Jr.   on behalf of Creditor   Orange County Florida Tax Collector
               pbliley@williamsmullen.com,   rcohen@williamsmullen.com;hpollard@williamsmullen.com
          Paul S. Bliley, Jr.   on behalf of Creditor   Osceola County, Florida pbliley@williamsmullen.com,
               rcohen@williamsmullen.com;hpollard@williamsmullen.com
          Paul S. Bliley, Jr.   on behalf of Creditor   Manatee County Florida Tax Collector
               pbliley@williamsmullen.com,   rcohen@williamsmullen.com;hpollard@williamsmullen.com
          Paul S. Bliley, Jr.   on behalf of Creditor   Highlands County, Florida
               pbliley@williamsmullen.com,   rcohen@williamsmullen.com;hpollard@williamsmullen.com
          Paul S. Bliley, Jr.   on behalf of Creditor   Miami-Dade County Tax Collector
               pbliley@williamsmullen.com,   rcohen@williamsmullen.com;hpollard@williamsmullen.com
          Paul S. Bliley, Jr.   on behalf of Creditor   Pinnelas County, Florida
               pbliley@williamsmullen.com,   rcohen@williamsmullen.com;hpollard@williamsmullen.com
          Paul S. Bliley, Jr.   on behalf of Interested Party   Carmax Business Services, LLC
               pbliley@williamsmullen.com,   rcohen@williamsmullen.com;hpollard@williamsmullen.com
          Paul S. Bliley, Jr.   on behalf of Defendant   Stephen Gould Corporation
               pbliley@williamsmullen.com,   rcohen@williamsmullen.com;hpollard@williamsmullen.com
          Paul S. Bliley, Jr.   on behalf of Creditor   Seminole County Florida Tax Collector
               pbliley@williamsmullen.com,   rcohen@williamsmullen.com;hpollard@williamsmullen.com
          Paul S. Bliley, Jr.   on behalf of Creditor   Stillwater Designs and Audio, Inc.
               pbliley@williamsmullen.com,   rcohen@williamsmullen.com;hpollard@williamsmullen.com
          Paula A. Hall   on behalf of Defendant   Stanecki Inc. d/b/a Don Lors Electronics
               hall@bwst-law.com,   marbury@bwst-law.com
          Paula S. Beran   on behalf of Plaintiff Alfred H. Siegel, Trustee of the Circuit City Stores,
               Inc. Liquidating Trust pberan@tb-lawfirm.com,
               stavenner@tb-lawfirm.com;ltavenner@tb-lawfirm.com;sdigiorgio@tb-lawfirm.com;lnelson@tb-lawfirm.co
               m
          Paula S. Beran   on behalf of Plaintiff Alfred H. Siegel pberan@tb-lawfirm.com,
               stavenner@tb-lawfirm.com;ltavenner@tb-lawfirm.com;sdigiorgio@tb-lawfirm.com;lnelson@tb-lawfirm.co
               m
          Paula S. Beran   on behalf of Professional Alfred H. Siegel pberan@tb-lawfirm.com,
               stavenner@tb-lawfirm.com;ltavenner@tb-lawfirm.com;sdigiorgio@tb-lawfirm.com;lnelson@tb-lawfirm.co
               m

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
              Paula S. Beran   on behalf of Trustee   Circuit City Stores, Inc. Liquidating Trust
               pberan@tb-lawfirm.com,
               stavenner@tb-lawfirm.com;ltavenner@tb-lawfirm.com;sdigiorgio@tb-lawfirm.com;lnelson@tb-lawfirm.co
               m
              Paula S. Beran   on behalf of Creditor Committee   Official Committee of Unsecured Creditors
               pberan@tb-lawfirm.com,
               stavenner@tb-lawfirm.com;ltavenner@tb-lawfirm.com;sdigiorgio@tb-lawfirm.com;lnelson@tb-lawfirm.co
               m
              Paula S. Beran   on behalf of Trustee Alfred H. Siegel pberan@tb-lawfirm.com,
               stavenner@tb-lawfirm.com;ltavenner@tb-lawfirm.com;sdigiorgio@tb-lawfirm.com;lnelson@tb-lawfirm.co
               m
              Paula S. Beran (CC-A)   on behalf of Plaintiff Alfred H. Siegel pberan@tb-lawfirm.com,
               stavenner@tb-lawfirm.com;ltavenner@tb-lawfirm.com;sdigiorgio@tb-lawfirm.com;lnelson@tb-lawfirm.co
               m
              Paula S. Beran (CC-B)   on behalf of Plaintiff Alfred H. Siegel pberan@tb-lawfirm.com,
               stavenner@tb-lawfirm.com;ltavenner@tb-lawfirm.com;sdigiorgio@tb-lawfirm.com;lnelson@tb-lawfirm.co
               m
              Paula S. Beran (CC-C)   on behalf of Plaintiff Alfred H. Siegel pberan@tb-lawfirm.com,
               stavenner@tb-lawfirm.com;ltavenner@tb-lawfirm.com;sdigiorgio@tb-lawfirm.com;lnelson@tb-lawfirm.co
               m
              Peter Barrett   on behalf of Defendant   Gelco Corporation, d/b/a GE Fleet Services
               peter.barrett@kutakrock.com,
               lynda.wood@kutakrock.com;sara.abrams@kutakrock.com;charisse.matthews@kutakrock.com
              Peter Barrett   on behalf of Creditor   Sony Electronics, Inc. peter.barrett@kutakrock.com,
               lynda.wood@kutakrock.com;sara.abrams@kutakrock.com;charisse.matthews@kutakrock.com
              Peter Barrett   on behalf of Creditor   Sharpe Partners, LLC peter.barrett@kutakrock.com,
               lynda.wood@kutakrock.com;sara.abrams@kutakrock.com;charisse.matthews@kutakrock.com
              Peter Barrett   on behalf of Defendant   SONY ELECTRONICS, INC., A/K/A SONY AND CREDIT SUISSE
               LOAN FUNDING, LLC peter.barrett@kutakrock.com,
               lynda.wood@kutakrock.com;sara.abrams@kutakrock.com;charisse.matthews@kutakrock.com
              Peter Barrett   on behalf of Creditor   Mayfair ORCC peter.barrett@kutakrock.com,
               lynda.wood@kutakrock.com;sara.abrams@kutakrock.com;charisse.matthews@kutakrock.com
              Peter Barrett   on behalf of Defendant   Sony Electronics Inc. peter.barrett@kutakrock.com,
               lynda.wood@kutakrock.com;sara.abrams@kutakrock.com;charisse.matthews@kutakrock.com
              Peter Barrett   on behalf of Defendant   Sony Electronics Inc., A/K/A Sony
               peter.barrett@kutakrock.com,
               lynda.wood@kutakrock.com;sara.abrams@kutakrock.com;charisse.matthews@kutakrock.com
              Peter Barrett   on behalf of Creditor   Gelco Corporation d/b/a GE Fleet Services
               peter.barrett@kutakrock.com,
               lynda.wood@kutakrock.com;sara.abrams@kutakrock.com;charisse.matthews@kutakrock.com
              Peter Barrett   on behalf of Creditor   Mayfair MDCC peter.barrett@kutakrock.com,
               lynda.wood@kutakrock.com;sara.abrams@kutakrock.com;charisse.matthews@kutakrock.com
              Peter Barrett   on behalf of Creditor   Cole CC Groveland FL, LLC peter.barrett@kutakrock.com,
               lynda.wood@kutakrock.com;sara.abrams@kutakrock.com;charisse.matthews@kutakrock.com
              Peter A. Greenburg   on behalf of Creditor   Premier Resources, LLC pgreenburg@aol.com
              Peter A. Greenburg   on behalf of Defendant   Premier Resources International LLC
               pgreenburg@aol.com
              Peter C.L. Roth   on behalf of Creditor   State of New Hampshire Department of Revenue
               Administration peter.roth@doj.nh.gov
              Peter E. Strniste, Jr.   on behalf of Creditor   Schimenti Construction Company LLC
               pstrniste@rc.com, kcooper@rc.com
              Peter G. Zemanian   on behalf of Defendant   WLS Television, Inc. pete@zemanianlaw.com
              Peter G. Zemanian   on behalf of Defendant   Argo Partners pete@zemanianlaw.com
              Peter G. Zemanian   on behalf of Defendant   KTRK Television, Inc. pete@zemanianlaw.com
              Peter G. Zemanian   on behalf of Defendant   Staples Contract & Commercial, Inc.
               pete@zemanianlaw.com
              Peter G. Zemanian   on behalf of Creditor   TiVo Inc. pete@zemanianlaw.com
              Peter G. Zemanian   on behalf of Defendant   KGO Television, Inc. a/k/a KGO-TV, and ABC, Inc.
               pete@zemanianlaw.com
              Peter G. Zemanian   on behalf of Defendant   Cobra Electronics Corporation pete@zemanianlaw.com
              Peter G. Zemanian   on behalf of Defendant   Disney Interactive Distribution pete@zemanianlaw.com
              Peter G. Zemanian   on behalf of Defendant   ESPN, Inc., d/b/a ESPN2 pete@zemanianlaw.com
              Peter G. Zemanian   on behalf of Defendant   Disney Interactive Studios, Inc. pete@zemanianlaw.com
              Peter G. Zemanian   on behalf of Defendant   Corporate Express Office Products, Inc.
               pete@zemanianlaw.com
              Peter G. Zemanian   on behalf of Defendant   The Washington Post Company pete@zemanianlaw.com
              Peter G. Zemanian   on behalf of Defendant   Bose Corporation pete@zemanianlaw.com
              Peter G. Zemanian   on behalf of Defendant   American Broadcasting Companies, Inc. d/b/a WABC TV
               pete@zemanianlaw.com
              Peter G. Zemanian   on behalf of Defendant   WPVI Television, LLC pete@zemanianlaw.com
              Peter G. Zemanian   on behalf of Creditor   Disney Interactive Distribution, et al.
               pete@zemanianlaw.com
              Peter G. Zemanian   on behalf of Defendant   Buena Vista Home Entertainment, Inc.
               pete@zemanianlaw.com
              Peter G. Zemanian   on behalf of Defendant   ABC Holding Company, Inc., d/b/a KABC TV
               pete@zemanianlaw.com
              Peter G. Zemanian   on behalf of Defendant   JP Morgan Chase Bank, N.A. pete@zemanianlaw.com
              Peter G. Zemanian   on behalf of Defendant   Skullcandy, Inc. pete@zemanianlaw.com

District/off: 0422-7          User: ramirez-l          Page 110 of 123          Date Rcvd: Jul 01, 2015
                             Form ID: redacttr         Total Noticed: 2203

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

          Peter J. Carney   on behalf of Creditor c/o William S. Coats  Pinnacle Systems, Inc.
          pcarney@whitecase.com,  hletourneau@whitecase.com
          Peter M. Pearl   on behalf of Movant   Colonial Heights Holdings, LLC ppearl@spilmanlaw.com,
          scormany@spilmanlaw.com
          Peter M. Pearl   on behalf of Defendant   Koch Entertainment Distribution LLC
          ppearl@spilmanlaw.com,  scormany@spilmanlaw.com
          Peter M. Pearl   on behalf of Creditor   Valley Corners Shopping Center, LLC
          ppearl@spilmanlaw.com,  scormany@spilmanlaw.com
          Peter M. Pearl   on behalf of Creditor   PrattCenter, LLC ppearl@spilmanlaw.com,
          scormany@spilmanlaw.com
          Peter M. Pearl   on behalf of Defendant   Koch International L.P. ppearl@sandsanderson.com,
          scormany@spilmanlaw.com
          Peter M. Pearl   on behalf of Creditor   Sony Pictures Home Entertainment Inc.
          ppearl@spilmanlaw.com,  scormany@spilmanlaw.com
          Philip C. Baxa   on behalf of Creditor   Mitsubishi Digital Electronics America, Inc.
          pbaxa@sandsanderson.com,  rarrington@sandsanderson.com
          Philip C. Baxa   on behalf of Creditor Roy  Eisner pbaxa@sandsanderson.com,
          rarrington@sandsanderson.com
          Philip C. Baxa   on behalf of Creditor   JWC Loftus LLC pbaxa@sandsanderson.com,
          rarrington@sandsanderson.com
          Philip C. Baxa   on behalf of Creditor Renukaben S. Naik pbaxa@sandsanderson.com,
          rarrington@sandsanderson.com
          Philip C. Baxa   on behalf of Counter-Claimant   Mitsubishi Electronics America, Inc.
          pbaxa@sandsanderson.com,  rarrington@sandsanderson.com
          Philip C. Baxa   on behalf of Creditor   Dicker-Warmington Properties pbaxa@sandsanderson.com,
          rarrington@sandsanderson.com
          Philip C. Baxa   on behalf of Creditor Joanne  Eisner pbaxa@sandsanderson.com,
          rarrington@sandsanderson.com
          Philip C. Baxa   on behalf of Defendant   Mitsubishi Electronics America, Inc.
          pbaxa@sandsanderson.com,  rarrington@sandsanderson.com
          Philip C. Baxa   on behalf of Creditor   Onkyo USA Corporation pbaxa@sandsanderson.com,
          rarrington@sandsanderson.com
          Philip C. Baxa   on behalf of Defendant   The Insurance Company of the State of Pennsylvania
          pbaxa@sandsanderson.com,  rarrington@sandsanderson.com
          Philip James Meitl   on behalf of Creditor   Capmark Finance, Inc. pj.meitl@bryancave.com,
          john.leininger@bryancave.com
          Philip James Meitl   on behalf of Defendant   DBL Distributing, LLC pj.meitl@bryancave.com,
          john.leininger@bryancave.com
          Philip James Meitl   on behalf of Defendant   Gorilla Nation Media, LLC pj.meitl@bryancave.com,
          john.leininger@bryancave.com
          R. Chase Palmer   on behalf of Creditor Dennis  Morgan cpalmerplf@gmail.com
          Rand L. Gelber   on behalf of Creditor   Maricopa County Treasurer RGelberMD@aol.com
          Raymond  Pring, Jr.   on behalf of Creditor Laura L Scannell rpring@pringlaw.com,
          raypri24@hotmail.com
          Raymond William Battaglia   on behalf of Creditor   Miner Corporation rbattaglia@obht.com
          Rebecca L. Saitta   on behalf of Creditor   Bond C.C. I Delaware Business Trust
          rsaitta@wileyrein.com,  rours@wileyrein.com;khertz@wileyrein.com
          Reid Steven Whitten   on behalf of Creditor   LaSalle Bank National Association, as trustee for
          C1 Trust, acting by and through Midland Loan Services, Inc rwhitten@sheppardmullin.com
          Rhett E. Petcher   on behalf of Interested Party   36 Monmouth Plaza LLC rpetcher@seyfarth.com
          Rhett E. Petcher   on behalf of Creditor   Engineered Structures, Inc. rpetcher@seyfarth.com
          Richard C. Maxwell   on behalf of Interested Party   Park National Bank rmaxwell@woodsrogers.com,
          hhale@woodsrogers.com
          Richard C. Maxwell   on behalf of Interested Party   Wells Fargo Bank Northwest, National
          Association rmaxwell@woodsrogers.com,  hhale@woodsrogers.com
          Richard E. Girgado   on behalf of Creditor   Los Angeles County Treasurer & Tax Collector
          rgirgado@counsel.lacounty.gov
          Richard E. Hagerty   on behalf of Creditor   Wal-Mart Stores, Inc.
          richard.hagerty@troutmansanders.com,
          sharron.fay@troutmansanders.com;anne.clark@troutmansanders.com;karen.powers@troutmansanders.com
          Richard E. Hagerty   on behalf of Creditor Richard L. Sharp richard.hagerty@troutmansanders.com,
          sharron.fay@troutmansanders.com;anne.clark@troutmansanders.com;karen.powers@troutmansanders.com
          Richard E. Hagerty   on behalf of Creditor   Certain Benefit Restoration Plan Claimants
          richard.hagerty@troutmansanders.com,
          sharron.fay@troutmansanders.com;anne.clark@troutmansanders.com;karen.powers@troutmansanders.com
          Richard E. Hagerty   on behalf of Attorney   Troutman Sanders LLP
          richard.hagerty@troutmansanders.com,
          sharron.fay@troutmansanders.com;anne.clark@troutmansanders.com;karen.powers@troutmansanders.com
          Richard E. Hagerty   on behalf of Creditor   Triangle Equities Junction LLC
          richard.hagerty@troutmansanders.com,
          sharron.fay@troutmansanders.com;anne.clark@troutmansanders.com;karen.powers@troutmansanders.com
          Richard E. Hagerty   on behalf of Creditor   Cosmo-Eastgate, ltd
          richard.hagerty@troutmansanders.com,
          sharron.fay@troutmansanders.com;anne.clark@troutmansanders.com;karen.powers@troutmansanders.com
          Richard E. Hagerty   on behalf of Defendant   SAP Industries, Inc. fka SAP Retail Inc.
          richard.hagerty@troutmansanders.com,
          sharron.fay@troutmansanders.com;anne.clark@troutmansanders.com;karen.powers@troutmansanders.com

District/off: 0422-7          User: ramirez-l          Page 111 of 123          Date Rcvd: Jul 01, 2015
                             Form ID: redacttr         Total Noticed: 2203

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

          Richard E. Hagerty    on behalf of Creditor Richard S. Birnbaum
           richard.hagerty@troutmansanders.com,
           sharron.fay@troutmansanders.com;anne.clark@troutmansanders.com;karen.powers@troutmansanders.com
          Richard E. Hagerty    on behalf of Creditor    Southroads, L.L.C.
           richard.hagerty@troutmansanders.com,
           sharron.fay@troutmansanders.com;anne.clark@troutmansanders.com;karen.powers@troutmansanders.com
          Richard E. Hagerty    on behalf of Creditor    Carlyle-Cypress Tuscaloosa, LLC
           richard.hagerty@troutmansanders.com,
           sharron.fay@troutmansanders.com;anne.clark@troutmansanders.com;karen.powers@troutmansanders.com
          Richard E. Hagerty    on behalf of Creditor Michael T. Chalifoux
           richard.hagerty@troutmansanders.com,
           sharron.fay@troutmansanders.com;anne.clark@troutmansanders.com;karen.powers@troutmansanders.com
          Richard E. Hagerty    on behalf of Creditor    Northcliff Residual Parcel 4 LLC
           richard.hagerty@troutmansanders.com,
           sharron.fay@troutmansanders.com;anne.clark@troutmansanders.com;karen.powers@troutmansanders.com
          Richard E. Hagerty    on behalf of Creditor    SAP Retail Inc. and Business Objects
           richard.hagerty@troutmansanders.com,
           sharron.fay@troutmansanders.com;anne.clark@troutmansanders.com;karen.powers@troutmansanders.com
          Richard E. Hagerty    on behalf of Creditor    Craig-Clarksville Tennessee LLC
           richard.hagerty@troutmansanders.com,
           sharron.fay@troutmansanders.com;anne.clark@troutmansanders.com;karen.powers@troutmansanders.com
          Richard E. Hagerty    on behalf of Creditor James H. Wimmer, Jr.
           richard.hagerty@troutmansanders.com,
           sharron.fay@troutmansanders.com;anne.clark@troutmansanders.com;karen.powers@troutmansanders.com
          Richard E. Hagerty    on behalf of Creditor    Plantation Point Development, LLC
           richard.hagerty@troutmansanders.com,
           sharron.fay@troutmansanders.com;anne.clark@troutmansanders.com;karen.powers@troutmansanders.com
          Richard E. Lear    on behalf of Creditor    CapTech Ventures, Inc. richard.lear@hklaw.com,
           kimi.odonnell@hklaw.com
          Richard E. Lear    on behalf of Creditor    Plaza Las Americas, Inc. richard.lear@hklaw.com,
           kimi.odonnell@hklaw.com
          Richard F. Stein    on behalf of Creditor    Internal Revenue Service
           richard.f.stein@irscounsel.treas.gov, USAVAE.RIC.ECF.BANK@usdoj.gov
          Richard Iain Hutson    on behalf of Creditor    Sharp Electronics Corporation
           rhutson@weinstocklegal.com, lramsey@weinstocklegal.com
          Richard M. Maseles    on behalf of Creditor    Missouri Department of Revenue edvaecf@dor.mo.gov
          Richard S. Yarow    on behalf of Defendant    Edmond Henry fdba E. J. Henry richard_yarow@yahoo.com
          Robert A. Canfield    on behalf of Defendant    B&L Floorcovering, Inc. bcanfield@canfieldbaer.com,
           jcooper@canfieldbaer.com;kkruck@canfieldbaer.com;hwells@canfieldbaer.com;betsy@canfieldbaer.com;j
           eancanfield@comcast.net
          Robert A. Canfield    on behalf of Creditor Laurie    Lambert-Gaffney bcanfield@canfieldbaer.com,
           jcooper@canfieldbaer.com;kkruck@canfieldbaer.com;hwells@canfieldbaer.com;betsy@canfieldbaer.com;j
           eancanfield@comcast.net
          Robert A. Canfield    on behalf of Creditor Cornella Diane Beverly bcanfield@canfieldbaer.com,
           jcooper@canfieldbaer.com;kkruck@canfieldbaer.com;hwells@canfieldbaer.com;betsy@canfieldbaer.com;j
           eancanfield@comcast.net
          Robert B. Hill    on behalf of Creditor Decarla    Taylor-Conyers bsmith@hillrainey.com,
           hillraineyign@gmail.com
          Robert B. Hill    on behalf of Creditor    Columbia Plaza Joint Venture bsmith@hillrainey.com,
           hillraineyign@gmail.com
          Robert B. Hill    on behalf of Creditor    Columbia Plaza Shopping Ceter Venture
           bsmith@hillrainey.com, hillraineyign@gmail.com
          Robert B. Van Arsdale    on behalf of U.S. Trustee Judy A. Robbins, 11
           Robert.B.Van.Arsdale@usdoj.gov
          Robert C. Edmundson    on behalf of Creditor    Office of Attorney General, Pennsylvania Department
           of Revenue redmundson@attorneygeneral.gov
          Robert D. Albergotti    on behalf of Creditor    Universal Display and Fixtures Company
           robert.albergotti@haynesboone.com, kim.morzak@haynesboone.com;john.middleton@haynesboone.com
          Robert D. Clark    on behalf of Creditor    Douglas County, CO rclark@douglas.co.us
          Robert D. Clark    on behalf of Creditor    Treasurer of Douglas County, Colorado
           rclark@douglas.co.us
          Robert D. Tepper    on behalf of Creditor    CP Management Corp. as agent for Orland Towne Center,
           L.L.C. rtepper@sabt.com, pcoover@sabt.com
          Robert E. Scully, Jr.    on behalf of Creditor    T.D. Farrell Construction, Inc.
           rscully@stites.com, docketclerkalex@stites.com
          Robert Field Moorman    on behalf of Defendant    Forsythe Solutions Group, Inc.
           rmoorman@moormanlaw.com, robmoorman@comcast.net
          Robert J. Brown    on behalf of Creditor    CB Richard Ellis / Louisville, LLC
           Lexbankruptcy@wyattfirm.com
          Robert J. Feinstein    on behalf of Creditor Committee    Official Committee of Unsecured Creditors
           rfeinstein@pszjlaw.com, rorgel@pszjlaw.com;dharris@pszjlaw.com
          Robert K. Coulter    on behalf of Creditor    United States of America robert.coulter@usdoj.gov,
           USAVAE.ALX.ECF.BANK@usdoj.gov
          Robert Kenneth Minkoff    on behalf of Creditor    Jefferies Leveraged Credit Products, LLC
           rminkoff@cedargladecapital.com
          Robert L. LeHane    on behalf of Creditor    S.J. Collins Enterprises, Goodman Enterprises, DeHart
           Holdings and Weeks Properties CG Holdings rlehane@kelleydrye.com,
           KDWBankruptcyDepartment@KelleyDrye.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
            Robert L. LeHane    on behalf of Creditor    Philips International rlehane@kelleydrye.com,
            KDWBankruptcyDepartment@KelleyDrye.com
            Robert L. LeHane    on behalf of Creditor    AAC Management Corp. rlehane@kelleydrye.com,
            KDWBankruptcyDepartment@KelleyDrye.com
            Robert L. LeHane    on behalf of Creditor    Regency Centers, L.P. rlehane@kelleydrye.com,
            KDWBankruptcyDepartment@KelleyDrye.com
            Robert L. LeHane    on behalf of Creditor    Philips International Holding Corp.
            rlehane@kelleydrye.com,  KDWBankruptcyDepartment@KelleyDrye.com
            Robert L. LeHane    on behalf of Creditor    Benderson Development Company, LLC
            rlehane@kelleydrye.com,  KDWBankruptcyDepartment@KelleyDrye.com
            Robert L. LeHane    on behalf of Creditor    Continental Properties Company, Inc.
            rlehane@kelleydrye.com,  KDWBankruptcyDepartment@KelleyDrye.com
            Robert L. LeHane    on behalf of Creditor    Weingarten Realty Investors and Its Affiliates
            rlehane@kelleydrye.com,  KDWBankruptcyDepartment@KelleyDrye.com
            Robert L. LeHane    on behalf of Creditor    DDR Corp. f/k/a Developers Diversified Realty Corp.
            rlehane@kelleydrye.com,  KDWBankruptcyDepartment@KelleyDrye.com
            Robert L. LeHane    on behalf of Creditor    The Woodmont Company rlehane@kelleydrye.com,
            KDWBankruptcyDepartment@KelleyDrye.com
            Robert L. LeHane    on behalf of Creditor    Basser-Kaufman rlehane@kelleydrye.com,
            KDWBankruptcyDepartment@KelleyDrye.com
            Robert L. LeHane    on behalf of Creditor    WEC 99A-2LLC rlehane@kelleydrye.com,
            KDWBankruptcyDepartment@KelleyDrye.com
            Robert L. LeHane    on behalf of Creditor    General Growth Properties, Inc. rlehane@kelleydrye.com,
            KDWBankruptcyDepartment@KelleyDrye.com
            Robert L. LeHane    on behalf of Creditor    Ashkenazy Management Corp. rlehane@kelleydrye.com,
            KDWBankruptcyDepartment@KelleyDrye.com
            Robert L. LeHane    on behalf of Creditor    Developers Diversified Realty Corporation
            rlehane@kelleydrye.com,  KDWBankruptcyDepartment@KelleyDrye.com
            Robert L. LeHane    on behalf of Creditor    Jones Lang LaSalle Americas, Inc.
            rlehane@kelleydrye.com,  KDWBankruptcyDepartment@KelleyDrye.com
            Robert M. Marino    on behalf of Plaintiff    Ryan, Inc. f/k/a Ryan & Company, Inc.
            rmmarino@rpb-law.com,  rmmarino1@aol.com
            Robert M. Marino    on behalf of Creditor    Ryan, Inc. f/k/a Ryan & Company, Inc.
            rmmarino@rpb-law.com,  rmmarino1@aol.com
            Robert P. McIntosh    on behalf of Creditor    United States of America Robert.McIntosh@usdoj.gov,
            USAVAE.RIC.ECF.CIVIL@usdoj.gov;SJohnston1@usa.doj.gov
            Robert R. Vieth    on behalf of Defendant    Logitech, Inc. rvieth@ltblaw.com,  dhowes@ltblaw.com
            Robert R. Vieth    on behalf of Defendant    D&H Distributing Co. rvieth@ltblaw.com,
            dhowes@ltblaw.com
            Robert R. Vieth    on behalf of Defendant    TruEffect, Inc. rvieth@ltblaw.com,  dhowes@ltblaw.com
            Robert Ryland Musick    on behalf of Defendant    International Business Machines Corporation
            bmusick@t-mlaw.com,  karnett@t-mlaw.com
            Robert Ryland Musick    on behalf of Defendant    The Herald Publishing Company, LLC
            bmusick@t-mlaw.com,  karnett@t-mlaw.com
            Robert Ryland Musick    on behalf of Defendant    IBM Credit, LLC bmusick@t-mlaw.com,
            karnett@t-mlaw.com
            Robert Ryland Musick    on behalf of Defendant    Booth Newspapers, Inc., d/b/a The Bay City Times,
            Saginaw News, Muskegon Chronicle, Flint Journal, Jackson Citizen Patriot, Kalamazoo Gazette,
            Grand Rapids Press, and The Ann Arbor News bmusick@t-mlaw.com,  karnett@t-mlaw.com
            Robert Ryland Musick    on behalf of Defendant    Advance Publications, Inc., d/b/a Newhouse
            Newspapers, The Star Ledger, The Starledger Newspaper, and The Times of Trenton
            bmusick@t-mlaw.com,  karnett@t-mlaw.com
            Robert Ryland Musick    on behalf of Defendant    Newark Morning Ledger Co. bmusick@t-mlaw.com,
            karnett@t-mlaw.com
            Robert Ryland Musick    on behalf of Defendant    The Times-Picayune, L.L.C. d/b/a The
            Times-Picayune bmusick@t-mlaw.com,  karnett@t-mlaw.com
            Robert Ryland Musick    on behalf of Defendant    Northeast Ohio Marketing Network, LLC
            bmusick@t-mlaw.com,  karnett@t-mlaw.com
            Robert Ryland Musick    on behalf of Defendant    Oregonian Publishing Company LLC d/b/a The
            Oregonian Publishing Co. bmusick@t-mlaw.com,  karnett@t-mlaw.com
            Robert Ryland Musick    on behalf of Defendant    R. G. Brinkmann Company d/b/a Brinkmann
            Constructors bmusick@t-mlaw.com,  karnett@t-mlaw.com
            Robert Ryland Musick    on behalf of Defendant    The Birmingham News Company bmusick@t-mlaw.com,
            karnett@t-mlaw.com
            Robert Ryland Musick    on behalf of Defendant    Advance Publications, Inc., d/b/a Newhouse
            Newspapers, The Post Standard, and Post Standard, The bmusick@t-mlaw.com,  karnett@t-mlaw.com
            Robert S. Westermann    on behalf of Defendant    Eastman Kodak Company rwestermann@hf-law.com,
            rmcburney@hf-law.com;rmcburney67@gmail.com
            Robert S. Westermann    on behalf of Creditor    Old Republic Insurance Company
            rwestermann@hf-law.com,  rmcburney@hf-law.com;rmcburney67@gmail.com
            Robert S. Westermann    on behalf of Creditor    Eastman Kodak Company rwestermann@hf-law.com,
            rmcburney@hf-law.com;rmcburney67@gmail.com
            Robert S. Westermann    on behalf of Defendant    Cyber Power Systems (USA), Inc.
            rwestermann@hf-law.com,  rmcburney@hf-law.com;rmcburney67@gmail.com
            Robert S. Westermann    on behalf of Interested Party    Marblegate Asset Management
            rwestermann@hf-law.com,  rmcburney@hf-law.com;rmcburney67@gmail.com
            Robert S. Westermann    on behalf of Transferee    Marblegate Special Opportunities Master Fund LP
            rwestermann@hf-law.com,  rmcburney@hf-law.com;rmcburney67@gmail.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          Robert S. Westermann    on behalf of Creditor    Cameron Group Associates LLP
           rwestermann@hf-law.com,  rmcburney@hf-law.com;rmcburney67@gmail.com
          Robert S. Westermann    on behalf of Defendant    Starlight Marketing, Ltd. rwestermann@hf-law.com,
           rmcburney@hf-law.com;rmcburney67@gmail.com
          Robert S. Westermann    on behalf of Defendant    CIT Group/Commercial Services, Inc.
           rwestermann@hf-law.com,  rmcburney@hf-law.com;rmcburney67@gmail.com
          Robert S. Westermann    on behalf of Creditor    Taubman Auburn Hills Associates Limited
           Partnership rwestermann@hf-law.com,  rmcburney@hf-law.com;rmcburney67@gmail.com
          Robert S. Westermann    on behalf of Creditor    TXU Engergy Retail Company LLC
           rwestermann@hf-law.com,  rmcburney@hf-law.com;rmcburney67@gmail.com
          Robert S. Westermann    on behalf of Interested Party    Alvarez & Marsal Canada, ULC
           rwestermann@hf-law.com,  rmcburney@hf-law.com;rmcburney67@gmail.com
          Robert S. Westermann    on behalf of Defendant    Starlite/Starlight Marketing, Ltd.
           rwestermann@hf-law.com,  rmcburney@hf-law.com;rmcburney67@gmail.com
          Robert S. Westermann    on behalf of Defendant    Venetian Casino Resort, LLC
           rwestermann@hf-law.com,  rmcburney@hf-law.com;rmcburney67@gmail.com
          Robert S. Westermann    on behalf of Defendant    Longacre Opportunity Fund, L.P.
           rwestermann@hf-law.com,  rmcburney@hf-law.com;rmcburney67@gmail.com
          Robert S. Westermann    on behalf of Creditor    Harvest/HPE LP rwestermann@hf-law.com,
           rmcburney@hf-law.com;rmcburney67@gmail.com
          Robert S. Westermann    on behalf of Defendant    Fasteners For Retail, Inc. rwestermann@hf-law.com,
           rmcburney@hf-law.com;rmcburney67@gmail.com
          Robert S. Westermann    on behalf of Interested Party    CCDC Marion Portfolio, L.P.
           rwestermann@hf-law.com,  rmcburney@hf-law.com;rmcburney67@gmail.com
          Robert S. Westermann    on behalf of Interested Party    Systemax, Inc. rwestermann@hf-law.com,
           rmcburney@hf-law.com;rmcburney67@gmail.com
          Robert S. Westermann    on behalf of Defendant    Denver Newspaper Agency LLP
           rwestermann@hf-law.com,  rmcburney@hf-law.com;rmcburney67@gmail.com
          Robert S. Westermann    on behalf of Defendant    Marblegate Special Opportunities Master Fund L.P.
           rwestermann@hf-law.com,  rmcburney@hf-law.com;rmcburney67@gmail.com
          Robert S. Westermann    on behalf of Defendant    CIT Group/Commercial Services
           rwestermann@hf-law.com,  rmcburney@hf-law.com;rmcburney67@gmail.com
          Robert S. Westermann    on behalf of Creditor    Panasonic Corporation of North America
           rwestermann@hf-law.com,  rmcburney@hf-law.com;rmcburney67@gmail.com
          Robert S. Westermann    on behalf of Counter-Claimant    Eastman Kodak Company
           rwestermann@hf-law.com,  rmcburney@hf-law.com;rmcburney67@gmail.com
          Robert S. Westermann    on behalf of Creditor    National A-1, Inc. rwestermann@hf-law.com,
           rmcburney@hf-law.com;rmcburney67@gmail.com
          Robert S. Westermann    on behalf of Creditor    Galleria Plaza, Ltd. rwestermann@hf-law.com,
           rmcburney@hf-law.com;rmcburney67@gmail.com
          Robert S. Westermann    on behalf of Defendant    Cyber Power Systems, Inc. rwestermann@hf-law.com,
           rmcburney@hf-law.com;rmcburney67@gmail.com
          Robert S. Westermann    on behalf of Defendant    Atlantic Inc. rwestermann@hf-law.com,
           rmcburney@hf-law.com;rmcburney67@gmail.com
          Robert S. Westermann    on behalf of Creditor    Vector Security, Inc. rwestermann@hf-law.com,
           rmcburney@hf-law.com;rmcburney67@gmail.com
          Robert S. Westermann    on behalf of Creditor    Towne Square Plaza rwestermann@hf-law.com,
           rmcburney@hf-law.com;rmcburney67@gmail.com
          Robert S. Westermann    on behalf of Defendant    Fuel Creative, Inc. rwestermann@hf-law.com,
           rmcburney@hf-law.com;rmcburney67@gmail.com
          Robert S. Westermann    on behalf of Creditor    COMSYS Information Technology Services, Inc. and
           COMSYS Services, LLC rwestermann@hf-law.com,  rmcburney@hf-law.com;rmcburney67@gmail.com
          Robert S. Westermann    on behalf of Defendant    Klaussner Furniture Industries, Inc.
           rwestermann@hf-law.com,  rmcburney@hf-law.com;rmcburney67@gmail.com
          Robert S. Westermann    on behalf of Defendant    The CIT Group/Commercial Services, Inc.
           rwestermann@hf-law.com,  rmcburney@hf-law.com;rmcburney67@gmail.com
          Robert S. Westermann    on behalf of Defendant    Pop's Cosmic Counters, Inc.
           rwestermann@hf-law.com,  rmcburney@hf-law.com;rmcburney67@gmail.com
          Robert S. Westermann    on behalf of Creditor    Cypress/CC Marion I, L.P. rwestermann@hf-law.com,
           rmcburney@hf-law.com;rmcburney67@gmail.com
          Robin S. Abramowitz    on behalf of Defendant    Bond Circuit VIII Delaware Business Trust
           abramowitz@larypc.com
          Robin S. Abramowitz    on behalf of Creditor    CC Joliet Trust abramowitz@larypc.com
          Robin S. Abramowitz    on behalf of Creditor    CC Merrillville Trust abramowitz@larypc.com
          Robin S. Abramowitz    on behalf of Creditor    CC Colonial Trust abramowitz@larypc.com
          Ron C. Bingham, II    on behalf of Creditor c/o Ron C. Bingham Stites & Harbison, PLLC T.D.
           Farrell Construction, Inc. rbingham@stites.com,  dclayton@stites.com
          Ronald A. Page, Jr.    on behalf of Defendant    Anthony Erickson, d/b/a A.C.E.Enterprises
           rpage@rpagelaw.com,  rpage@ecf.inforuptcy.com;pagebankruptcy@gmail.com
          Ronald A. Page, Jr.    on behalf of Defendant    JMC Manufacturing Inc. dba Inland Fixture
           rpage@rpagelaw.com,  rpage@ecf.inforuptcy.com;pagebankruptcy@gmail.com
          Ronald A. Page, Jr.    on behalf of Attorney Ronald A. Page, Jr. rpage@rpagelaw.com,
           rpage@ecf.inforuptcy.com;pagebankruptcy@gmail.com
          Ronald A. Page, Jr.    on behalf of Creditor    JMC Manufacturing Inc. dba Inland Fixture
           rpage@rpagelaw.com,  rpage@ecf.inforuptcy.com;pagebankruptcy@gmail.com
          Ronald A. Page, Jr.    on behalf of Defendant    Miner Fleet Management Group, LLC, fka Miner Fleet
           Management Group, Ltd. rpage@rpagelaw.com,  rpage@ecf.inforuptcy.com;pagebankruptcy@gmail.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
              Ronald A. Page, Jr.    on behalf of Creditor    Cormark, Inc. rpage@rpagelaw.com,
                rpage@ecf.inforuptcy.com;pagebankruptcy@gmail.com
              Ronald A. Page, Jr.    on behalf of Creditor    Miner Fleet Management Group, Ltd.
                rpage@rpagelaw.com,   rpage@ecf.inforuptcy.com;pagebankruptcy@gmail.com
              Ronald A. Page, Jr.    on behalf of Creditor    Anthony Erickson, d/b/a A.C.E.Enterprises
                rpage@rpagelaw.com,   rpage@ecf.inforuptcy.com;pagebankruptcy@gmail.com
              Ronald G. Dunn    on behalf of Creditor Savitri  Cohen bstasiak@gdwo.net
              Ronald M. Tucker    on behalf of Creditor    Simon Property Group, Inc. rtucker@simon.com,
                cmartin@simon.com,bankruptcy@simon.com,antimn@simon.com
              Roy M. Terry, Jr.    on behalf of Creditor    Hewlett Packard Company rterry@sandsanderson.com,
                sryan@sandsanderson.com;dbbankruptcy@gmail.com
              Roy M. Terry, Jr.    on behalf of Creditor    Oracle USA, Inc. rterry@sandsanderson.com,
                sryan@sandsanderson.com;dbbankruptcy@gmail.com
              Russell R. Johnson, III    on behalf of Creditor    Averatec/Trigem USA russ4478@aol.com
              Russell R. Johnson, III    on behalf of Creditor    Chalek Company LLC russ4478@aol.com
              Ryan C. Day    on behalf of Creditor    Schimenti Construction Company LLC ryan.day@leclairryan.com,
                sarah.kelly@leclairryan.com
              Ryan C. Day    on behalf of Plaintiff    Schimenti Construction Company LLC
                ryan.day@leclairryan.com,   sarah.kelly@leclairryan.com
              S. Sadiq Gill    on behalf of Defendant    Journal Publishing Company dba Albuquerque Publishing
                Company sgill@vanblk.com
              Sara L. Chenetz    on behalf of Creditor    Sony Pictures Entertainment Inc. chenetz@blankrome.com
              Sarah Beckett Boehm    on behalf of Plaintiff    Circuit City Stores, Inc. sboehm@mcguirewoods.com,
                kcain@mcguirewoods.com,sblank@kramerlevin.com,gplotko@kramerlevin.com
              Sarah Beckett Boehm    on behalf of Defendant    Circuit City Stores, Inc. sboehm@mcguirewoods.com,
                kcain@mcguirewoods.com,sblank@kramerlevin.com,gplotko@kramerlevin.com
              Sarah Beckett Boehm    on behalf of Debtor    Kinzer Technology, LLC sboehm@mcguirewoods.com,
                kcain@mcguirewoods.com,sblank@kramerlevin.com,gplotko@kramerlevin.com
              Sarah Beckett Boehm    on behalf of Debtor    XSStuff, LLC sboehm@mcguirewoods.com,
                kcain@mcguirewoods.com,sblank@kramerlevin.com,gplotko@kramerlevin.com
              Sarah Beckett Boehm    on behalf of Debtor    Courchevel, LLC sboehm@mcguirewoods.com,
                kcain@mcguirewoods.com,sblank@kramerlevin.com,gplotko@kramerlevin.com
              Sarah Beckett Boehm    on behalf of Debtor    Sky Venture Corp. sboehm@mcguirewoods.com,
                kcain@mcguirewoods.com,sblank@kramerlevin.com,gplotko@kramerlevin.com
              Sarah Beckett Boehm    on behalf of Debtor    Circuit City Purchasing Company, LLC
                sboehm@mcguirewoods.com,   kcain@mcguirewoods.com,sblank@kramerlevin.com,gplotko@kramerlevin.com
              Sarah Beckett Boehm    on behalf of Debtor    PRAHS, INC. sboehm@mcguirewoods.com,
                kcain@mcguirewoods.com,sblank@kramerlevin.com,gplotko@kramerlevin.com
              Sarah Beckett Boehm    on behalf of Debtor    Circuit City Stores PR, LLC sboehm@mcguirewoods.com,
                kcain@mcguirewoods.com,sblank@kramerlevin.com,gplotko@kramerlevin.com
              Sarah Beckett Boehm    on behalf of Debtor    CC Aviation, LLC sboehm@mcguirewoods.com,
                kcain@mcguirewoods.com,sblank@kramerlevin.com,gplotko@kramerlevin.com
              Sarah Beckett Boehm    on behalf of Debtor    Circuit City Stores West Coast, Inc.
                sboehm@mcguirewoods.com,   kcain@mcguirewoods.com,sblank@kramerlevin.com,gplotko@kramerlevin.com
              Sarah Beckett Boehm    on behalf of Debtor    Circuit City Properties, LLC sboehm@mcguirewoods.com,
                kcain@mcguirewoods.com,sblank@kramerlevin.com,gplotko@kramerlevin.com
              Sarah Beckett Boehm    on behalf of Debtor    Abbott Advertising Agency, Inc.
                sboehm@mcguirewoods.com,   kcain@mcguirewoods.com,sblank@kramerlevin.com,gplotko@kramerlevin.com
              Sarah Beckett Boehm    on behalf of Debtor    CC Distribution Company of Virginia, Inc.
                sboehm@mcguirewoods.com,   kcain@mcguirewoods.com,sblank@kramerlevin.com,gplotko@kramerlevin.com
              Sarah Beckett Boehm    on behalf of Debtor    Circuit City Stores, Inc. sboehm@mcguirewoods.com,
                kcain@mcguirewoods.com,sblank@kramerlevin.com,gplotko@kramerlevin.com
              Sarah Beckett Boehm    on behalf of Debtor    InterTAN, Inc. sboehm@mcguirewoods.com,
                kcain@mcguirewoods.com,sblank@kramerlevin.com,gplotko@kramerlevin.com
              Sarah Beckett Boehm    on behalf of Debtor    Ventoux International, Inc. sboehm@mcguirewoods.com,
                kcain@mcguirewoods.com,sblank@kramerlevin.com,gplotko@kramerlevin.com
              Sarah Beckett Boehm    on behalf of Debtor    Mayland MN, LLC sboehm@mcguirewoods.com,
                kcain@mcguirewoods.com,sblank@kramerlevin.com,gplotko@kramerlevin.com
              Sarah Beckett Boehm    on behalf of Debtor    Orbyx Electronics, LLC sboehm@mcguirewoods.com,
                kcain@mcguirewoods.com,sblank@kramerlevin.com,gplotko@kramerlevin.com
              Sarah Beckett Boehm    on behalf of Debtor    Patapsco Designs, Inc. sboehm@mcguirewoods.com,
                kcain@mcguirewoods.com,sblank@kramerlevin.com,gplotko@kramerlevin.com
              Satchidananda  Mims    smims21@hotmail.com
              Scott D. Fink    on behalf of Creditor    The Plain Dealer Bronationalecf@weltman.com
              Seth A. Drucker    on behalf of Creditor    Ritz Motel Company sdrucker@honigman.com
              Seth A. Drucker    on behalf of Creditor    McKinley, Inc. sdrucker@honigman.com
              Shalanda N. Franklin    on behalf of Defendant    Belkin International Inc. sfranklin@vanblk.com,
                mdowns@vanblk.com
              Shalanda N. Franklin    on behalf of Defendant    Belkin Logistics, Inc., aka Belkin, Inc.
                sfranklin@vanblk.com,   mdowns@vanblk.com
              Shawn M. Christianson    on behalf of Creditor    Oracle USA, Inc. schristianson@buchalter.com,
                cmcintire@buchalter.com
              Sheila G. de la Cruz    on behalf of Creditor    The Denver Newspaper Agency, LLP
                sdelacruz@hf-law.com,   rmcburney@hf-law.com;rmcburney67@gmail.com
              Sheila G. de la Cruz    on behalf of Creditor    Vertis, Inc. sdelacruz@hf-law.com,
                rmcburney@hf-law.com;rmcburney67@gmail.com
              Sheila G. de la Cruz    on behalf of Defendant    Kaz, Inc. sdelacruz@hf-law.com,
                rmcburney@hf-law.com;rmcburney67@gmail.com

District/off: 0422-7          User: ramirez-l          Page 115 of 123          Date Rcvd: Jul 01, 2015
                             Form ID: redacttr          Total Noticed: 2203

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

Sheila G. de la Cruz   on behalf of Creditor   Cottonwood Corners-Phase V, LLC
    sdelacruz@hf-law.com,   rmcburney@hf-law.com;rmcburney67@gmail.com
Sheila G. de la Cruz   on behalf of Creditor   Woodlawn Trustees Incorporated
    sdelacruz@hf-law.com,   rmcburney@hf-law.com;rmcburney67@gmail.com
Sheila G. de la Cruz   on behalf of Creditor   Horizon Technology, LLC sdelacruz@hf-law.com,
    rmcburney@hf-law.com;rmcburney67@gmail.com
Sheila G. de la Cruz   on behalf of Creditor   Mizco International, Inc. sdelacruz@hf-law.com,
    rmcburney@hf-law.com;rmcburney67@gmail.com
Sheila G. de la Cruz   on behalf of Creditor   TFL Enterprise, LLC sdelacruz@hf-law.com,
    rmcburney@hf-law.com;rmcburney67@gmail.com
Sheila G. de la Cruz   on behalf of Creditor   502-12 86th Street LLC sdelacruz@hf-law.com,
    rmcburney@hf-law.com;rmcburney67@gmail.com
Sheila G. de la Cruz   on behalf of Defendant   Starco, Inc. sdelacruz@hf-law.com,
    rmcburney@hf-law.com;rmcburney67@gmail.com
Sheila G. de la Cruz   on behalf of Creditor   RTS Marketing, Inc. sdelacruz@hf-law.com,
    rmcburney@hf-law.com;rmcburney67@gmail.com
Sheila G. de la Cruz   on behalf of Creditor   Howland Commons Partnership, an Ohio gen
    partnership dba Howland Commons sdelacruz@hf-law.com,   rmcburney@hf-law.com;rmcburney67@gmail.com
Sheila G. de la Cruz   on behalf of Creditor   Huntington Mall Company sdelacruz@hf-law.com,
    rmcburney@hf-law.com;rmcburney67@gmail.com
Sheila G. de la Cruz   on behalf of Creditor   Spring Hill Development Partners, GP
    sdelacruz@hf-law.com,   rmcburney@hf-law.com;rmcburney67@gmail.com
Sheila G. de la Cruz   on behalf of Creditor   The Cafaro Northwest Partnership, dba South Hill
    Mall sdelacruz@hf-law.com,   rmcburney@hf-law.com;rmcburney67@gmail.com
Sheila G. de la Cruz   on behalf of Defendant   Horizon Technology, LLC sdelacruz@hf-law.com,
    rmcburney@hf-law.com;rmcburney67@gmail.com
Sheila G. de la Cruz   on behalf of Creditor   Basile Limited Liability Company
    sdelacruz@hf-law.com,   rmcburney@hf-law.com;rmcburney67@gmail.com
Sheila G. de la Cruz   on behalf of Creditor   United States Debt Recovery, LLC
    sdelacruz@hf-law.com,   rmcburney@hf-law.com;rmcburney67@gmail.com
Sheila G. de la Cruz   on behalf of Creditor   Kentucky Oaks Mall Company sdelacruz@hf-law.com,
    rmcburney@hf-law.com;rmcburney67@gmail.com
Sheila G. de la Cruz   on behalf of Creditor   Remount Road Associates Limited Partnership
    sdelacruz@hf-law.com,   rmcburney@hf-law.com;rmcburney67@gmail.com
Sheila G. de la Cruz   on behalf of Creditor   M and M Berman Enterprises sdelacruz@hf-law.com,
    rmcburney@hf-law.com;rmcburney67@gmail.com
Sheila G. de la Cruz   on behalf of Defendant   Mizco International, Inc. sdelacruz@hf-law.com,
    rmcburney@hf-law.com;rmcburney67@gmail.com
Sheila G. de la Cruz   on behalf of Creditor   Altamonte Springs Real Estate Associates, LLC
    sdelacruz@hf-law.com,   rmcburney@hf-law.com;rmcburney67@gmail.com
Sheila L. Shadmani   on behalf of Defendant   Aiptek, Inc. slshadmani@jonesday.com
Sheila L. Shadmani   on behalf of Creditor   Aiptek, Inc. slshadmani@jonesday.com
Sheila L. Shadmani   on behalf of Creditor   Ventura In Manhattan, Inc. slshadmani@jonesday.com
Stanley M. Salus   on behalf of Defendant   Imperial Sales Corp. d/b/a Imperial Sales Company
    stan.salus@akerman.com,
    crystal.gaymon@akerman.com;kristin.vogt@akerman.com;mona.murphy@akerman.com
Stephan William Milo   on behalf of Creditor   THF ONC Development, L.L.C. smilo@wawlaw.com,
    jjohnson@wawlaw.com;krichman@wawlaw.com;ehebb@wawlaw.com;psilling@wawlaw.com
Stephan William Milo   on behalf of Defendant   Bissell Homecare, Inc., aka Bissell Homecare Inc.,
    smilo@wawlaw.com,   jjohnson@wawlaw.com;krichman@wawlaw.com;ehebb@wawlaw.com;psilling@wawlaw.com
Stephan William Milo   on behalf of Creditor   THF Clarksburg Development One, Limited Liability
    Company smilo@wawlaw.com,
    jjohnson@wawlaw.com;krichman@wawlaw.com;ehebb@wawlaw.com;psilling@wawlaw.com
Stephan William Milo   on behalf of Interested Party   THF Harrisonburg Crossing, L.L.C.
    smilo@wawlaw.com,   jjohnson@wawlaw.com;krichman@wawlaw.com;ehebb@wawlaw.com;psilling@wawlaw.com
Stephan William Milo   on behalf of Creditor   Z-Line Designs, Inc. smilo@wawlaw.com,
    jjohnson@wawlaw.com;krichman@wawlaw.com;ehebb@wawlaw.com;psilling@wawlaw.com
Stephan William Milo   on behalf of Defendant   ZT Group International, Inc. dba ZT Systems, Inc.
    smilo@wawlaw.com,   jjohnson@wawlaw.com;krichman@wawlaw.com;ehebb@wawlaw.com;psilling@wawlaw.com
Stephan William Milo   on behalf of Defendant   Hardsoft Solutions, Inc. d/b/a Micro Product
    Distributors, Inc. smilo@wawlaw.com,
    jjohnson@wawlaw.com;krichman@wawlaw.com;ehebb@wawlaw.com;psilling@wawlaw.com
Stephan William Milo   on behalf of Creditor   BISSELL Homecare, Inc. smilo@wawlaw.com,
    jjohnson@wawlaw.com;krichman@wawlaw.com;ehebb@wawlaw.com;psilling@wawlaw.com
Stephan William Milo   on behalf of Defendant   DPI, Inc., formerly known as GPX, Inc.
    smilo@wawlaw.com,   jjohnson@wawlaw.com;krichman@wawlaw.com;ehebb@wawlaw.com;psilling@wawlaw.com
Stephan William Milo   on behalf of Interested Party   General Electric Company's Consumer &
    Industrial Division smilo@wawlaw.com,
    jjohnson@wawlaw.com;krichman@wawlaw.com;ehebb@wawlaw.com;psilling@wawlaw.com
Stephan William Milo   on behalf of Defendant   The Decal Source Inc. smilo@wawlaw.com,
    jjohnson@wawlaw.com;krichman@wawlaw.com;ehebb@wawlaw.com;psilling@wawlaw.com
Stephan William Milo   on behalf of Defendant   Universal Remote Control, Inc. smilo@wawlaw.com,
    jjohnson@wawlaw.com;krichman@wawlaw.com;ehebb@wawlaw.com;psilling@wawlaw.com
Stephan William Milo   on behalf of Defendant   Terracon Consultants, Inc. smilo@wawlaw.com,
    jjohnson@wawlaw.com;krichman@wawlaw.com;ehebb@wawlaw.com;psilling@wawlaw.com
Stephan William Milo   on behalf of Creditor   THF Harrisonburg Crossing, L.L.C. smilo@wawlaw.com,
    jjohnson@wawlaw.com;krichman@wawlaw.com;ehebb@wawlaw.com;psilling@wawlaw.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          Stephan William Milo   on behalf of Creditor   THF St. Clairsville Development, L.P.
           smilo@wawlaw.com,  jjohnson@wawlaw.com;krichman@wawlaw.com;ehebb@wawlaw.com;psilling@wawlaw.com
          Stephan William Milo   on behalf of Creditor   THF Chesterfield Two Development, L.L.C.
           smilo@wawlaw.com,  jjohnson@wawlaw.com;krichman@wawlaw.com;ehebb@wawlaw.com;psilling@wawlaw.com
          Stephanie N. Gilbert   on behalf of Defendant   Eleets Logistics, Inc. sgilbert@wilsav.com,
           nwalsh@wilsav.com
          Stephanie N. Gilbert   on behalf of Creditor   Mallview Plaza Company, Ltd. sgilbert@wilsav.com,
           nwalsh@wilsav.com
          Stephen A. Metz   on behalf of Creditor   Saul Holdings Limited Partnership
           smetz@shulmanrogers.com,  nanderson@shulmanrogers.com
          Stephen E. Leach   on behalf of Creditor   Children's Discovery Centers of America, Inc.
           sleach@ltblaw.com,  ndysart@ltblaw.com
          Stephen E. Leach   on behalf of Creditor   Bush Industries, Inc. sleach@ltblaw.com,
           ndysart@ltblaw.com
          Stephen G. Murphy   on behalf of Creditor   Massachusetts Department of Revenue
           Murphys@dor.state.ma.us
          Stephen K. Gallagher   on behalf of Creditor   CWCapital Asset Management LLC
           sgallagher@venable.com,  cowenby@venable.com;lrheitger@venable.com
          Stephen K. Lehnardt   on behalf of Creditor   3725 Airport Boulevard, LP skleh@lehnardt-law.com
          Steven H. Greenfeld   on behalf of Creditor   Becker Trust LLC steveng@cohenbaldinger.com
          Steven H. Greenfeld   on behalf of Creditor   THE GOLDENBERG GROUP steveng@cohenbaldinger.com
          Steven H. Greenfeld   on behalf of Creditor   Boulevard North, LP steveng@cohenbaldinger.com
          Steven H. Greenfeld   on behalf of Creditor   PR Christiana LLC steveng@cohenbaldinger.com
          Steven H. Greenfeld   on behalf of Creditor   PRGL Paxton LP steveng@cohenbaldinger.com
          Steven H. Greenfeld   on behalf of Creditor   Red Rose Commons Associates, L.P.
           steveng@cohenbaldinger.com
          Steven H. Greenfeld   on behalf of Creditor   Marple XYZ Associates steveng@cohenbaldinger.com
          Steven H. Greenfeld   on behalf of Creditor   Park Side Realty LP steveng@cohenbaldinger.com
          Steven H. Greenfeld   on behalf of Creditor   Goodmill LLC steveng@cohenbaldinger.com
          Steven H. Greenfeld   on behalf of Creditor   PREIT SERVICES, LLC steveng@cohenbaldinger.com
          Steven H. Greenfeld   on behalf of Creditor   Pep Boys - Manny, Moe & Jack
           steveng@cohenbaldinger.com
          Steven H. Newman   on behalf of Creditor   502-12 86th Street LLC snewman@katskykorins.com
          Steven L. Brown   on behalf of Defendant   Construct, Inc. brown@wolriv.com
          Steven L. Brown   on behalf of Creditor   Construct Inc., a Michigan corporation brown@wolriv.com
          Steven L. Brown   on behalf of Creditor   The Columbus Dispatch brown@wolriv.com
          Steven L. Brown   on behalf of Creditor   Construct, Inc. brown@wolriv.com
          Steven L. Brown   on behalf of Creditor   Walter E. Hartman & Sally J. Hartman, as Trustee of the
           Hartman 1995 Ohio Property brown@wolriv.com
          Steven L. Brown   on behalf of Defendant   The Dispatch Printing Company, d/b/a Columbus Dispatch
           brown@wolriv.com
          Tara B. Annweiler   on behalf of Creditor   American National Insurance Company
           tannweiler@greerherz.com
          Tara L. Elgie   on behalf of Creditor   Schimenti Construction Company LLC telgie@hunton.com
          Tara L. Elgie   on behalf of Defendant   Fujikon Industrial Co. Ltd. telgie@hunton.com
          Terri A. Roberts   on behalf of Creditor   Pima County pcaocvbk@pcao.pima.gov
          Thaddeus D. Wilson   on behalf of Defendant   Mitsubishi Electronics America, Inc.
           thadwilson@kslaw.com,  pwhite@kslaw.com
          Thomas David Rethage   on behalf of Creditor   EEOC'S thomas.rethage@eeoc.gov
          Thomas Francis Murphy   on behalf of Creditor Robert E. Greenberg  Gateway Woodside, Inc.
           tmurphy@dclawfirm.com,
           rgreenberg@dclawfirm.com;vcoleman@dclawfirm.com;lafisher@dclawfirm.com;dshriver@dclawfirm.com
          Thomas G. King   on behalf of Creditor   Southland Acquisitions, LLC tking@KreisEnderle.com,
           dholmquist@KreisEnderle.com;sfazio@KreisEnderle.com
          Thomas John McIntosh   on behalf of Defendant   Nielsen Business Media Inc.
           thomas.mcintosh@hklaw.com,  alexis.makell@hklaw.com
          Thomas John McIntosh   on behalf of Defendant   NetRatings, LLC thomas.mcintosh@hklaw.com,
           alexis.makell@hklaw.com
          Thomas John McIntosh   on behalf of Defendant   The Nielsen Company (US) LLC, f/k/a Nielsen Media
           Research Inc. thomas.mcintosh@hklaw.com,  alexis.makell@hklaw.com
          Thomas John McIntosh   on behalf of Defendant   WSVN-TV, a unit of Sunbeam Television Corporation
           thomas.mcintosh@hklaw.com,  alexis.makell@hklaw.com
          Thomas John McKee, Jr.   on behalf of Defendant   Avnet, Inc. mckeet@gtlaw.com,  hallc@gtlaw.com
          Thomas John McKee, Jr.   on behalf of Defendant   Bell Microproducts, Inc. mckeet@gtlaw.com,
           hallc@gtlaw.com
          Thomas Neal Jamerson   on behalf of Creditor   Galleria Plaza, Ltd. tjamerson@hunton.com,
           tomjam2003@yahoo.com
          Thomas Neal Jamerson   on behalf of Interested Party   Parker Central Plaza Ltd
           tjamerson@hunton.com,  tomjam2003@yahoo.com
          Thomas Ryan Lynch   on behalf of Creditor   Mibarev Development I, LLC tlynch@babc.com
          Thomas Ryan Lynch   on behalf of Defendant   Griffin Technology tlynch@babc.com
          Thomas W. Repczynski   on behalf of Creditor   Tutwiler Properties, LTD
           trepczynski@offitkurman.com,  tboyd@offitkurman.com
          Thomas W. Repczynski   on behalf of Defendant   Graphic Communications Holdings, Inc.
           trepczynski@offitkurman.com,  tboyd@offitkurman.com
          Thomas W. Repczynski   on behalf of Creditor John P. Raleigh trepczynski@offitkurman.com,
           tboyd@offitkurman.com

District/off: 0422-7          User: ramirez-l          Page 117 of 123          Date Rcvd: Jul 01, 2015
                             Form ID: redacttr          Total Noticed: 2203

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          Thomas W. Repczynski   on behalf of Creditor Loren  Stocker trepczynski@offitkurman.com,
            tboyd@offitkurman.com
          Thomas W. Repczynski   on behalf of Creditor   Graphic Communications, Inc.
            trepczynski@offitkurman.com,  tboyd@offitkurman.com
          Tiffany Strelow Cobb   on behalf of Creditor   Advertising.com Inc. tscobb@vorys.com,
            bjtobin@vorys.com
          Tiffany Strelow Cobb   on behalf of Creditor   Platform-A Inc. tscobb@vorys.com,
            bjtobin@vorys.com
          Tiffany Strelow Cobb   on behalf of Creditor   AOL LLC tscobb@vorys.com,  bjtobin@vorys.com
          Timothy Francis Brown   on behalf of Creditor   13630 Victory Boulevard, LLC brownt@arentfox.com
          Timothy Francis Brown   on behalf of Interested Party   F.R.O., L.L.C. IX brownt@arentfox.com
          Timothy W. Boykin   on behalf of Creditor   Alameda County Treasurer tboykin@vanblk.com,
            croyes@vanblk.com
          Tracey Michelle Ohm   on behalf of Defendant   Targus, Inc. tracey.ohm@stinsonleonard.com,
            porsche.barnes@stinsonleonard.com
          Tracey Michelle Ohm   on behalf of Creditor   Waste Management, Inc.
            tracey.ohm@stinsonleonard.com,  porsche.barnes@stinsonleonard.com
          Travis Aaron Sabalewski   on behalf of Creditor   IKON Office Solutions, Inc.
            tsabalewski@reedsmith.com,  shicks@reedsmith.com;docketingecf@reedsmith.com;dlynch@reedsmith.com
          Troy  Savenko   on behalf of Creditor   Archos, Inc. tsavenko@kv-legal.com,
            nferenbach@kv-legal.com
          Troy  Savenko   on behalf of Defendant   PlumChoice, Inc. tsavenko@kv-legal.com,
            nferenbach@kv-legal.com
          Troy  Savenko   on behalf of Creditor   Safeco Insurance Company of America tsavenko@kv-legal.com,
            nferenbach@kv-legal.com
          Troy  Savenko   on behalf of Creditor   Ada Alicea, on behalf of herself and all others similarly
            situated tsavenko@kv-legal.com,  nferenbach@kv-legal.com
          Troy  Savenko   on behalf of Creditor   AmREIT, a Texas Real Estate Investment Trust
            tsavenko@kv-legal.com,  nferenbach@kv-legal.com
          Troy  Savenko   on behalf of Creditor   Slam Brands, Inc. tsavenko@kv-legal.com,
            nferenbach@kv-legal.com
          Troy  Savenko   on behalf of Movant   PlumChoice, Inc. tsavenko@kv-legal.com,
            nferenbach@kv-legal.com
          Troy  Savenko   on behalf of Creditor   Liberty Mutual Insurance Company tsavenko@kv-legal.com,
            nferenbach@kv-legal.com
          Troy  Savenko   on behalf of Creditor   PlumChoice, Inc. tsavenko@kv-legal.com,
            nferenbach@kv-legal.com
          Troy  Savenko   on behalf of Defendant   A.J. Padelford & Son, Inc. tsavenko@kv-legal.com,
            nferenbach@kv-legal.com
          Troy  Savenko   on behalf of Defendant   Morris Publishing Group, LLC dba The Florida Times-Union
            tsavenko@kv-legal.com,  nferenbach@kv-legal.com
          Troy  Savenko   on behalf of Defendant   Morris Communications Company, LLC; Morris
            Communications Corporation; Morris Communications Group, LLC; Morris Communications Holding
            Company, LLC; Morris Communications Media Group, Inc.; Morris Pub tsavenko@kv-legal.com,
            nferenbach@kv-legal.com
          Troy  Savenko   on behalf of Interested Party   Liquid Asset Partners, LLC tsavenko@kv-legal.com,
            nferenbach@kv-legal.com
          Tyson Alynn Johnson   on behalf of Creditor   Capmark Finance, Inc. tyson.johnson@bryancave.com
          Tyson Alynn Johnson   on behalf of Creditor   Berkadia Commercial Mortgage LLC
            tyson.johnson@bryancave.com
          Valerie P. Morrison   on behalf of Creditor   Daly City Partners I, L.P.
            val.morrison@nelsonmullins.com,  kimberly.hertz@nelsonmullins.com;robert.ours@nelsonmullins.com
          Valerie P. Morrison   on behalf of Creditor   Lexar Media, Inc. val.morrison@nelsonmullins.com,
            kimberly.hertz@nelsonmullins.com;robert.ours@nelsonmullins.com
          Valerie P. Morrison   on behalf of Creditor   Daly City Partners I, L.P
            val.morrison@nelsonmullins.com,  kimberly.hertz@nelsonmullins.com;robert.ours@nelsonmullins.com
          Valerie P. Morrison   on behalf of Creditor   Infogain Corporation val.morrison@nelsonmullins.com,
            kimberly.hertz@nelsonmullins.com;robert.ours@nelsonmullins.com
          Valerie P. Morrison   on behalf of Creditor   Envision Peripherals, Inc.
            val.morrison@nelsonmullins.com,  kimberly.hertz@nelsonmullins.com;robert.ours@nelsonmullins.com
          Victoria A. Reardon   on behalf of Creditor   State of Michigan, Department of Treasury
            reardonv@michigan.gov,  jacksonst@michigan.gov
          Victoria D. Garry   on behalf of Creditor   Ohio Bureau of Workers' Compensation
            victoria.garry@ohioattorneygeneral.gov
          Victoria D. Garry   on behalf of Creditor   Ohio Department of Commerce
            victoria.garry@ohioattorneygeneral.gov
          Victoria D. Garry   on behalf of Creditor   Ohio Department of Taxation
            victoria.garry@ohioattorneygeneral.gov
          Walter Laurence Williams   on behalf of Creditor   Wayne VF LLC walter.williams@wilsonelser.com
          Walter Laurence Williams   on behalf of Movant   Vornado Realty Trust
            walter.williams@wilsonelser.com
          Walter Laurence Williams   on behalf of Movant   Wayne VF, LLC walter.williams@wilsonelser.com
          Wanda  Borges   on behalf of Defendant   Sharp Electronics Corporation ecfcases@borgeslawllc.com
          Wanda  Borges   on behalf of Creditor   Sharp Electronics Corporation ecfcases@borgeslawllc.com
          Wanda  Borges   on behalf of Defendant   MediaNews Group Inc. ecfcases@borgeslawllc.com
          Wanda  Borges   on behalf of Defendant   MediaNews Group, Inc. ecfcases@borgeslawllc.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
              Wanda  Borges    on behalf of Defendant    Alameda Newspapers, Inc., Bay Area News Group East Bay,
                 LLC, and MediaNews Group, Inc., individually and/or jointly dba Alameda Newspaper Group Inc.,
                 and/or BayAreaNewsGroup, aka ANG Newspapers ecfcases@borgeslawllc.com
              Wanda  Borges    on behalf of Defendant    Bay Area News Group East Bay, LLC
                 ecfcases@borgeslawllc.com
              Wanda  Borges    on behalf of Defendant    Alameda Newspapers, Inc. ecfcases@borgeslawllc.com
              Wanda  Borges    on behalf of Defendant    MediaNews Group, Inc. and San Jose Mercury-News, Inc.,
                 jointly and/or individually dba San Jose Mercury News; San Jose Mercury News, Inc.; San Jose
                 Mercury-News; The San Jose Mercury New ecfcases@borgeslawllc.com
              Wendy Michele Roenker    on behalf of Creditor Treasurer  City of Chesapeake
                 wroenker@cityofchesapeake.net
              William Heuer    on behalf of Transferee    Korea Export Insurance Corporation
                 wheuer@duanemorris.com
              William A. Broscious    on behalf of Creditor    Jurupa Bolingbrook LLC wbroscious@kbbplc.com
              William A. Broscious    on behalf of Attorney    Kepley Broscious & Biggs, PLC wbroscious@kbbplc.com
              William A. Broscious    on behalf of Creditor    CC-Investors 1996-6 wbroscious@kbbplc.com
              William A. Broscious    on behalf of Creditor    Paramount Home Entertainment Inc
                 wbroscious@kbbplc.com
              William A. Broscious    on behalf of Creditor    Kamin Realty Company wbroscious@kbbplc.com
              William A. Broscious    on behalf of Creditor Raymond  Silverstein, Trustee wbroscious@kbbplc.com
              William A. Broscious    on behalf of Creditor    Daniel G. Kamin Baton Rouge LLC
                 wbroscious@kbbplc.com
              William A. Broscious    on behalf of Creditor    Circuit Realty NJ LLC wbroscious@kbbplc.com
              William A. Burnett    on behalf of Creditor    CC-Investors 1997-4 aburnett@williamsmullen.com,
                 JMarshall@brownrudnick.com
              William A. Burnett    on behalf of Creditor    Crown CCI, LLC aburnett@williamsmullen.com,
                 JMarshall@brownrudnick.com
              William A. Burnett    on behalf of Creditor    Hayward 880,LLC aburnett@williamsmullen.com,
                 JMarshall@brownrudnick.com
              William A. Burnett    on behalf of Creditor    Westlake Limited Partnership
                 aburnett@williamsmullen.com, JMarshall@brownrudnick.com
              William A. Burnett    on behalf of Defendant    Intec, Inc. aburnett@williamsmullen.com,
                 JMarshall@brownrudnick.com
              William A. Burnett    on behalf of Defendant    SouthPeak Interactive LLC
                 aburnett@williamsmullen.com, JMarshall@brownrudnick.com
              William A. Burnett    on behalf of Creditor    Nyko Technologies, Inc. aburnett@williamsmullen.com,
                 JMarshall@brownrudnick.com
              William A. Burnett    on behalf of Creditor    SouthPeak Interactive, LLC
                 aburnett@williamsmullen.com, JMarshall@brownrudnick.com
              William A. Burnett    on behalf of Creditor    CarMax, Inc. aburnett@williamsmullen.com,
                 JMarshall@brownrudnick.com
              William A. Burnett    on behalf of Defendant    Eon Communications Corporation
                 aburnett@williamsmullen.com, JMarshall@brownrudnick.com
              William A. Burnett    on behalf of Creditor    Cyber Acoustics aburnett@williamsmullen.com,
                 JMarshall@brownrudnick.com
              William A. Burnett    on behalf of Creditor    Dick's Sporting Goods, Inc.
                 aburnett@williamsmullen.com, JMarshall@brownrudnick.com
              William A. Burnett    on behalf of Plaintiff    Carmax Auto Superstores, Inc.
                 aburnett@williamsmullen.com, JMarshall@brownrudnick.com
              William A. Burnett    on behalf of Creditor    Dick's Sporting Goods Inc.
                 aburnett@williamsmullen.com, JMarshall@brownrudnick.com
              William A. Burnett    on behalf of Creditor    Burbank Mall Associates, LLC
                 aburnett@williamsmullen.com, JMarshall@brownrudnick.com
              William A. Burnett    on behalf of Defendant    Brookfield Global Relocation Services, LLC, f/k/a
                 GMAC Global Relocation Services, LLC aburnett@williamsmullen.com,  JMarshall@brownrudnick.com
              William A. Burnett    on behalf of Creditor    Save Mart Supermarkets aburnett@williamsmullen.com,
                 JMarshall@brownrudnick.com
              William A. Burnett    on behalf of Creditor    Stillwater Designs and Audio, Inc.
                 aburnett@williamsmullen.com, JMarshall@brownrudnick.com
              William A. Burnett    on behalf of Defendant    NYKO Technologies, Inc. aburnett@williamsmullen.com,
                 JMarshall@brownrudnick.com
              William A. Burnett    on behalf of Creditor    Evening Post Publishing Company d/b/a The Post and
                 Courier aburnett@williamsmullen.com,  JMarshall@brownrudnick.com
              William A. Burnett    on behalf of Creditor    National Western Life Insurance Company
                 aburnett@williamsmullen.com, JMarshall@brownrudnick.com
              William A. Burnett    on behalf of Creditor    DIRECTV, Inc. aburnett@williamsmullen.com,
                 JMarshall@brownrudnick.com
              William A. Burnett    on behalf of Interested Party    DIRECTV, Inc. aburnett@williamsmullen.com,
                 JMarshall@brownrudnick.com
              William A. Burnett    on behalf of Creditor    Vonage Holdings, Inc. aburnett@williamsmullen.com,
                 JMarshall@brownrudnick.com
              William A. Burnett    on behalf of Creditor    American National Insurance Company
                 aburnett@williamsmullen.com, JMarshall@brownrudnick.com
              William A. Burnett    on behalf of Creditor    Vonage Marketing Inc. aburnett@williamsmullen.com,
                 JMarshall@brownrudnick.com
              William A. Burnett    on behalf of Defendant    Post-Newsweek Stations, Houston, Inc. d/b/a KPRC TV
                 aburnett@williamsmullen.com, JMarshall@brownrudnick.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
```
          William A. Burnett   on behalf of Creditor   Golf Galaxy, Inc. aburnett@williamsmullen.com,
             JMarshall@brownrudnick.com
          William A. Burnett   on behalf of Creditor   CC Countryside 98, LLC aburnett@williamsmullen.com,
             JMarshall@brownrudnick.com
          William A. Burnett   on behalf of Defendant   SBLM Architects PC aburnett@williamsmullen.com,
             JMarshall@brownrudnick.com
          William A. Burnett   on behalf of Defendant   Contrarian Funds, L.L.C.
             aburnett@williamsmullen.com, JMarshall@brownrudnick.com
          William A. Burnett   on behalf of Defendant   Post-Newsweek Stations, Michigan, Inc. d/b/a WDIV
             TV aburnett@williamsmullen.com,  JMarshall@brownrudnick.com
          William A. Burnett   on behalf of Creditor   ION Audio, LLC aburnett@williamsmullen.com,
             JMarshall@brownrudnick.com
          William A. Burnett   on behalf of Creditor   LumiSource, Inc. aburnett@williamsmullen.com,
             JMarshall@brownrudnick.com
          William A. Burnett   on behalf of Creditor   Tax Collector, Polk County, Florida
             aburnett@williamsmullen.com,  JMarshall@brownrudnick.com
          William A. Burnett   on behalf of Creditor   CC Countryside 98 L.L.C. aburnett@williamsmullen.com,
             JMarshall@brownrudnick.com
          William A. Burnett   on behalf of Creditor   Dollar Tree Stores, Inc. aburnett@williamsmullen.com,
             JMarshall@brownrudnick.com
          William A. Burnett   on behalf of Creditor   Symantec Corp aburnett@williamsmullen.com,
             JMarshall@brownrudnick.com
          William A. Burnett   on behalf of Creditor   Abilene-Ridgemont, LLC aburnett@williamsmullen.com,
             JMarshall@brownrudnick.com
          William A. Gray   on behalf of Creditor   Green Acres Mall, LLC bgray@sandsanderson.com,
             rarrington@sandsanderson.com
          William A. Gray   on behalf of Creditor   Lee County, Mississippi Tax Collector
             bgray@sandsanderson.com,  rarrington@sandsanderson.com
          William A. Gray   on behalf of Creditor Reverend Dwayne Funches bgray@sandsanderson.com,
             rarrington@sandsanderson.com
          William A. Gray   on behalf of Creditor   BPP-Redding LLC bgray@sandsanderson.com,
             rarrington@sandsanderson.com
          William A. Gray   on behalf of Creditor   Alexander's Rego Park Center, Inc.
             bgray@sandsanderson.com,  rarrington@sandsanderson.com
          William A. Gray   on behalf of Creditor   Boston Acoustics, Inc. bgray@sandsanderson.com,
             rarrington@sandsanderson.com
          William A. Gray   on behalf of Defendant   VTech Communications, Inc. bgray@sandsanderson.com,
             rarrington@sandsanderson.com
          William A. Gray   on behalf of Creditor   Hillson Electric Incorporated bgray@sandsanderson.com,
             rarrington@sandsanderson.com
          William A. Gray   on behalf of Creditor   Mansfield SEQ 287 and Debbie, Ltd.
             bgray@sandsanderson.com,  rarrington@sandsanderson.com
          William A. Gray   on behalf of Creditor   BPP Conn LLC f/k/a WEC 95 Manchester Limited
             Partnership bgray@sandsanderson.com,  rarrington@sandsanderson.com
          William A. Gray   on behalf of Defendant William E. McCorey, Jr. bgray@sandsanderson.com,
             rarrington@sandsanderson.com
          William A. Gray   on behalf of Defendant Kelly E. Breitenbecher bgray@sandsanderson.com,
             rarrington@sandsanderson.com
          William A. Gray   on behalf of Creditor   BPP-VA LLC bgray@sandsanderson.com,
             rarrington@sandsanderson.com
          William A. Gray   on behalf of Defendant   Tamrac, Inc. bgray@sandsanderson.com,
             rarrington@sandsanderson.com
          William A. Gray   on behalf of Creditor   OmniMount Systems, Inc. bgray@sandsanderson.com,
             rarrington@sandsanderson.com
          William A. Gray   on behalf of Creditor   BPP-WB LLC bgray@sandsanderson.com,
             rarrington@sandsanderson.com
          William A. Gray   on behalf of Creditor   RBS Business Capital bgray@sandsanderson.com,
             rarrington@sandsanderson.com
          William A. Gray   on behalf of Creditor   Amherst VF LLC bgray@sandsanderson.com,
             rarrington@sandsanderson.com
          William A. Gray   on behalf of Creditor   T. J. Maxx of CA, LLC bgray@sandsanderson.com,
             rarrington@sandsanderson.com
          William A. Gray   on behalf of Defendant   Denon Electronics (USA), LLC bgray@sandsanderson.com,
             rarrington@sandsanderson.com
          William A. Gray   on behalf of Defendant   Colorado Structures, Inc., dba CSI Construction Co.
             bgray@sandsanderson.com,  rarrington@sandsanderson.com
          William A. Gray   on behalf of Creditor   Midwest Block & Brick, Inc. bgray@sandsanderson.com,
             rarrington@sandsanderson.com
          William A. Gray   on behalf of Creditor   East Brunswick VF LLC bgray@sandsanderson.com,
             rarrington@sandsanderson.com
          William A. Gray   on behalf of Defendant   The Insurance Company of the State of Pennsylvania
             bgray@sandsanderson.com,  rarrington@sandsanderson.com
          William A. Gray   on behalf of Creditor   Chatham County, GA Tax Commissioner
             bgray@sandsanderson.com,  rarrington@sandsanderson.com
          William A. Gray   on behalf of Defendant John T. Harlow bgray@sandsanderson.com,
             rarrington@sandsanderson.com
          William A. Gray   on behalf of Defendant Peter C. Weedfald bgray@sandsanderson.com,
             rarrington@sandsanderson.com
```

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system (continued)

    William A. Gray   on behalf of Creditor    Valley Corners Shopping Center, LLC
       bgray@sandsanderson.com,   rarrington@sandsanderson.com
    William A. Gray   on behalf of Defendant Marshall J. Whaling bgray@sandsanderson.com,
       rarrington@sandsanderson.com
    William A. Gray   on behalf of Defendant    Fourstar International Trading Company
       bgray@sandsanderson.com,   rarrington@sandsanderson.com
    William A. Gray   on behalf of Creditor Richard  Grande bgray@sandsanderson.com,
       rarrington@sandsanderson.com
    William A. Gray   on behalf of Creditor    BPP-SC LLC bgray@sandsanderson.com,
       rarrington@sandsanderson.com
    William A. Gray   on behalf of Creditor    Sensormatic Electronic Corporation
       bgray@sandsanderson.com,   rarrington@sandsanderson.com
    William A. Gray   on behalf of Creditor    Monument Consulting, LLC bgray@sandsanderson.com,
       rarrington@sandsanderson.com
    William A. Gray   on behalf of Defendant    Construction Testing and Engineering, Inc.
       bgray@sandsanderson.com,   rarrington@sandsanderson.com
    William A. Gray   on behalf of Defendant George D. Clark, Jr. bgray@sandsanderson.com,
       rarrington@sandsanderson.com
    William A. Gray   on behalf of Creditor    Baker Natick Promenade LLC bgray@sandsanderson.com,
       rarrington@sandsanderson.com
    William A. Gray   on behalf of Creditor    Wayne VF LLC bgray@sandsanderson.com,
       rarrington@sandsanderson.com
    William A. Gray   on behalf of Defendant Reginald D. Hedgebeth bgray@sandsanderson.com,
       rarrington@sandsanderson.com
    William A. Gray   on behalf of Creditor    Star Universal, LLC bgray@sandsanderson.com,
       rarrington@sandsanderson.com
    William A. Gray   on behalf of Creditor    North Bergen Tonnelle Plaza, LLC
       bgray@sandsanderson.com,   rarrington@sandsanderson.com
    William A. Gray   on behalf of Defendant    The Oklahoma Publishing Company
       bgray@sandsanderson.com,   rarrington@sandsanderson.com
    William A. Gray   on behalf of Creditor    E&A Northeast Limited Partnership
       bgray@sandsanderson.com,   rarrington@sandsanderson.com
    William A. Gray   on behalf of Defendant    Fourstar Group Inc. bgray@sandsanderson.com,
       rarrington@sandsanderson.com
    William A. Gray   on behalf of Creditor    Denon Electronics bgray@sandsanderson.com,
       rarrington@sandsanderson.com
    William A. Gray   on behalf of Defendant Irynne V. MacKay bgray@sandsanderson.com,
       rarrington@sandsanderson.com
    William A. Gray   on behalf of Creditor    Ray Mucci's Inc. bgray@sandsanderson.com,
       rarrington@sandsanderson.com
    William A. Gray   on behalf of Creditor    Snell Acoustics, Inc. bgray@sandsanderson.com,
       rarrington@sandsanderson.com
    William A. Gray   on behalf of Creditor    PrattCenter, LLC bgray@sandsanderson.com,
       rarrington@sandsanderson.com
    William A. Gray   on behalf of Creditor    Route 146 Millbury LLC bgray@sandsanderson.com,
       rarrington@sandsanderson.com
    William A. Gray   on behalf of Defendant John J. Kelly bgray@sandsanderson.com,
       rarrington@sandsanderson.com
    William A. Gray   on behalf of Creditor    Station Landing LLC bgray@sandsanderson.com,
       rarrington@sandsanderson.com
    William A. Gray   on behalf of Interested Party Phyllis M Pearson bgray@sandsanderson.com,
       rarrington@sandsanderson.com
    William A. Gray   on behalf of Interested Party Kelly  Breitenbecher bgray@sandsanderson.com,
       rarrington@sandsanderson.com
    William A. Gray   on behalf of Creditor    Marlton VF LLC bgray@sandsanderson.com,
       rarrington@sandsanderson.com
    William A. Gray   on behalf of Creditor    Premier Contracting, Inc. bgray@sandsanderson.com,
       rarrington@sandsanderson.com
    William A. Gray   on behalf of Defendant    The Procter & Gamble Company and The Procter & Gamble
       Distribution Company, LLC bgray@sandsanderson.com,   rarrington@sandsanderson.com
    William A. Gray   on behalf of Creditor Audrey  Soltis bgray@sandsanderson.com,
       rarrington@sandsanderson.com
    William A. Gray   on behalf of Movant    Vornado Realty Trust bgray@sandsanderson.com,
       rarrington@sandsanderson.com
    William A. Gray   on behalf of Creditor    Vornado Gun Hill Road, LLC bgray@sandsanderson.com,
       rarrington@sandsanderson.com
    William A. Gray   on behalf of Creditor    Gateway Woodside, Inc. bgray@sandsanderson.com,
       rarrington@sandsanderson.com
    William A. Gray   on behalf of Defendant Philip J. Dunn bgray@sandsanderson.com,
       rarrington@sandsanderson.com
    William A. Gray   on behalf of Creditor    Encinitas PFA, LLC bgray@sandsanderson.com,
       rarrington@sandsanderson.com
    William A. Gray   on behalf of Creditor    Vornado Caguas LP bgray@sandsanderson.com,
       rarrington@sandsanderson.com
    William A. Gray   on behalf of Defendant Ronald G. Cuthbertson bgray@sandsanderson.com,
       rarrington@sandsanderson.com
    William A. Gray   on behalf of Creditor    Cardinal Court, LLC bgray@sandsanderson.com,
       rarrington@sandsanderson.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          William A. Gray   on behalf of Creditor Rebecca Hylton DeCamps bgray@sandsanderson.com,
            rarrington@sandsanderson.com
          William A. Gray   on behalf of Defendant   Intertech Security of Maryland, LLC
            bgray@sandsanderson.com,  rarrington@sandsanderson.com
          William A. Gray   on behalf of Defendant   Metra Electronics Corporation bgray@sandsanderson.com,
            rarrington@sandsanderson.com
          William A. Gray   on behalf of Interested Party Paul  Schaapman bgray@sandsanderson.com,
            rarrington@sandsanderson.com
          William A. Gray   on behalf of Interested Party Hilton Ellis Epps, Sr. bgray@sandsanderson.com,
            rarrington@sandsanderson.com
          William A. Gray   on behalf of Creditor   Tamrac, Inc. bgray@sandsanderson.com,
            rarrington@sandsanderson.com
          William A. Gray   on behalf of Movant   Colonial Heights Holdings, LLC bgray@sandsanderson.com,
            rarrington@sandsanderson.com
          William A. Gray   on behalf of Defendant Michael E. Foss bgray@sandsanderson.com,
            rarrington@sandsanderson.com
          William A. Gray   on behalf of Creditor   VNO Mundy Street, LLC bgray@sandsanderson.com,
            rarrington@sandsanderson.com
          William A. Gray   on behalf of Creditor   Vornado Finance, LLC bgray@sandsanderson.com,
            rarrington@sandsanderson.com
          William A. Gray   on behalf of Creditor   East BrunswickVF, LLC bgray@sandsanderson.com,
            rarrington@sandsanderson.com
          William A. Gray   on behalf of Defendant Brian S. Bradley bgray@sandsanderson.com,
            rarrington@sandsanderson.com
          William A. Gray   on behalf of Creditor   Lang Construction, Inc. bgray@sandsanderson.com,
            rarrington@sandsanderson.com
          William A. Gray   on behalf of Creditor   UTC I, LLC bgray@sandsanderson.com,
            rarrington@sandsanderson.com
          William A. Gray   on behalf of Attorney   Sands Anderson PC bgray@sandsanderson.com,
            rarrington@sandsanderson.com
          William A. Gray   on behalf of Creditor   CSI Construction Company bgray@sandsanderson.com,
            rarrington@sandsanderson.com
          William A. Gray   on behalf of Defendant   InnerWorkings, Inc. bgray@sandsanderson.com,
            rarrington@sandsanderson.com
          William A. Gray   on behalf of Creditor   BevCon I, LLC bgray@sandsanderson.com,
            rarrington@sandsanderson.com
          William A. Gray   on behalf of Creditor   Chatham County Tax Commissioner bgray@sandsanderson.com,
            rarrington@sandsanderson.com
          William A. Gray   on behalf of Creditor   Lee County Tax Collector bgray@sandsanderson.com,
            rarrington@sandsanderson.com
          William A. Gray   on behalf of Defendant Eric A. Jonas, Jr. bgray@sandsanderson.com,
            rarrington@sandsanderson.com
          William A. Gray   on behalf of Defendant Steven P. Pappas bgray@sandsanderson.com,
            rarrington@sandsanderson.com
          William A. Gray   on behalf of Defendant Jeffrey S. Stone bgray@sandsanderson.com,
            rarrington@sandsanderson.com
          William A. Gray   on behalf of Interested Party Christopher  Borglin bgray@sandsanderson.com,
            rarrington@sandsanderson.com
          William A. Gray   on behalf of Creditor   Interstate Augusta Properties LLC
            bgray@sandsanderson.com,  rarrington@sandsanderson.com
          William A. Gray   on behalf of Defendant   Coby Electronics Corporation bgray@sandsanderson.com,
            rarrington@sandsanderson.com
          William A. Gray   on behalf of Creditor   McAlister Square Partners, Ltd. bgray@sandsanderson.com,
            rarrington@sandsanderson.com
          William A. Gray   on behalf of Defendant   Monument Consulting, LLC bgray@sandsanderson.com,
            rarrington@sandsanderson.com
          William A. Gray   on behalf of Creditor   Mid-American Insulation, Inc. bgray@sandsanderson.com,
            rarrington@sandsanderson.com
          William A. Gray   on behalf of Creditor   NPP Development LLC bgray@sandsanderson.com,
            rarrington@sandsanderson.com
          William A. Gray   on behalf of Creditor   Metra Electronics Corporation bgray@sandsanderson.com,
            rarrington@sandsanderson.com
          William A. Gray   on behalf of Defendant Randall W. Wick bgray@sandsanderson.com,
            rarrington@sandsanderson.com
          William A. Gray   on behalf of Creditor   DeSoto County, Mississippi bgray@sandsanderson.com,
            rarrington@sandsanderson.com
          William A. Gray   on behalf of Defendant   Universal Display and Fixtures Company
            bgray@sandsanderson.com,  rarrington@sandsanderson.com
          William A. Gray   on behalf of Creditor   BBP-Muncy LLC bgray@sandsanderson.com,
            rarrington@sandsanderson.com
          William A. Gray   on behalf of Creditor   BPP-OH LLC bgray@sandsanderson.com,
            rarrington@sandsanderson.com
          William A. Gray   on behalf of Creditor   Towson VF LLC bgray@sandsanderson.com,
            rarrington@sandsanderson.com
          William A. Gray   on behalf of Creditor   Colorado Structures, Inc. dba CSI Construction Co.
            bgray@sandsanderson.com,  rarrington@sandsanderson.com
          William A. Gray   on behalf of Creditor   North Plainfield VF LLC bgray@sandsanderson.com,
            rarrington@sandsanderson.com

District/off: 0422-7          User: ramirez-l          Page 122 of 123          Date Rcvd: Jul 01, 2015
                              Form ID: redacttr         Total Noticed: 2203

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
              William A. Gray   on behalf of Creditor   McCorkendale Construction bgray@sandsanderson.com,
              rarrington@sandsanderson.com
              William A. Gray   on behalf of Defendant   Boston Acoustics, Inc. bgray@sandsanderson.com,
              rarrington@sandsanderson.com
              William A. Gray   on behalf of Movant Cynthia  Olloway, Individually and as Special Administrator
              of the Estate of Cedric Coy Langston, Jr., a Deceased Minor bgray@sandsanderson.com,
              rarrington@sandsanderson.com
              William A. Gray   on behalf of Defendant Philip J. Schoonover bgray@sandsanderson.com,
              rarrington@sandsanderson.com
              William A. Gray   on behalf of Defendant David L. Mathews bgray@sandsanderson.com,
              rarrington@sandsanderson.com
              William A. Gray   on behalf of Creditor   VNO TRU Dale Mabry, LLC bgray@sandsanderson.com,
              rarrington@sandsanderson.com
              William A. Gray   on behalf of Creditor   BPP-NY LLC bgray@sandsanderson.com,
              rarrington@sandsanderson.com
              William A. Gray   on behalf of Creditor   A.D.D. Holdings, L.P. bgray@sandsanderson.com,
              rarrington@sandsanderson.com
              William A. Gray   on behalf of Defendant   Fourstar Group USA, Inc. bgray@sandsanderson.com,
              rarrington@sandsanderson.com
              William A. Gray   on behalf of Creditor   DEV Limited Partnership bgray@sandsanderson.com,
              rarrington@sandsanderson.com
              William A. Gray   on behalf of Defendant Marc J. Sieger bgray@sandsanderson.com,
              rarrington@sandsanderson.com
              William A. Gray   on behalf of Defendant Bruce H. Besanko bgray@sandsanderson.com,
              rarrington@sandsanderson.com
              William A. Gray   on behalf of Creditor   The Stop & Shop Supermarket Company LLC
              bgray@sandsanderson.com,  rarrington@sandsanderson.com
              William A. Gray   on behalf of Creditor   John Rohrer Contracting Company, Inc.
              bgray@sandsanderson.com,  rarrington@sandsanderson.com
              William A. Wood, III   on behalf of Creditor   Panattoni Development Company, Inc. as Agent for
              Charles L. Kessinger, Jacque L. Kessinger and FRE Northglenn Retail, LLC trey.wood@bgllp.com,
              chris.tillmanns@bgllp.com
              William A. Wood, III   on behalf of Creditor c/o William A. Wood  Panattoni Construction, Inc.
              trey.wood@bgllp.com,  chris.tillmanns@bgllp.com
              William A. Wood, III   on behalf of Creditor   Raymond & Main Retail, LLC trey.wood@bgllp.com,
              chris.tillmanns@bgllp.com
              William B. Cave   on behalf of Creditor   P.R. Mechanical, Inc. wcave@hophabcave.com
              William C. Crenshaw   on behalf of Creditor   Prince George's Station Retail, LLC
              bill.crenshaw@akerman.com,  deborah.hensley@akerman.com
              William C. Crenshaw   on behalf of Professional   Akerman Senterfitt bill.crenshaw@akerman.com,
              deborah.hensley@akerman.com
              William C. Crenshaw   on behalf of Creditor   Gould Livermore LLC bill.crenshaw@akerman.com,
              deborah.hensley@akerman.com
              William D. Bayliss   on behalf of Creditor Richard  Kreuger bbayliss@williamsmullen.com
              William Daniel Prince, IV   on behalf of Defendant   International Business Machines Corporation
              wprince@t-mlaw.com,  jseay@t-mlaw.com
              William Daniel Prince, IV   on behalf of Defendant   R. G. Brinkmann Company d/b/a Brinkmann
              Constructors wprince@t-mlaw.com,  jseay@t-mlaw.com
              William Daniel Prince, IV   on behalf of Defendant   IBM Credit, LLC wprince@t-mlaw.com,
              jseay@t-mlaw.com
              William Daniel Sullivan   on behalf of Attorney William Daniel Sullivan jennydan248@msn.com
              William Daniel Sullivan   on behalf of Defendant   Pioneer Electronics (USA) Inc.
              dsullivan@butzeltp.com;
              William H. Schwarzschild, III   on behalf of Creditor   National Western Life Insurance Company
              tschwarz@williamsmullen.com
              William H. Schwarzschild, III   on behalf of Creditor   Dick's Sporting Goods, Inc.
              tschwarz@williamsmullen.com
              William H. Schwarzschild, III   on behalf of Defendant   Evening Post Publishing Company, dba The
              Post and Courier tschwarz@williamsmullen.com
              William H. Schwarzschild, III   on behalf of Creditor   LumiSource, Inc.
              tschwarz@williamsmullen.com
              William H. Schwarzschild, III   on behalf of Creditor   State Board of Equalization
              tschwarz@williamsmullen.com
              William H. Schwarzschild, III   on behalf of Creditor   SouthPeak Interactive, LLC
              tschwarz@williamsmullen.com
              William H. Schwarzschild, III   on behalf of Creditor   ION Audio, LLC tschwarz@williamsmullen.com
              William H. Schwarzschild, III   on behalf of Defendant   DIRECTV, Inc. tschwarz@williamsmullen.com
              William H. Schwarzschild, III   on behalf of Creditor   MRV Wanamaker, LC
              tschwarz@williamsmullen.com
              William H. Schwarzschild, III   on behalf of Defendant   Hotan Corporation
              tschwarz@williamsmullen.com
              William H. Schwarzschild, III   on behalf of Defendant   Datel Design & Development, Inc.
              tschwarz@williamsmullen.com
              William H. Schwarzschild, III   on behalf of Defendant   J&J Industries, Inc.
              tschwarz@williamsmullen.com
              William H. Schwarzschild, III   on behalf of Defendant   Merrill Communications LLC
              tschwarz@williamsmullen.com

District/off: 0422-7          User: ramirez-l          Page 123 of 123          Date Rcvd: Jul 01, 2015
                             Form ID: redacttr         Total Noticed: 2203

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
            William H. Schwarzschild, III    on behalf of Creditor    Miami-Dade County Tax Collector
                tschwarz@williamsmullen.com
            William H. Schwarzschild, III    on behalf of Creditor    DIRECTV, Inc. tschwarz@williamsmullen.com
            William H. Schwarzschild, III    on behalf of Creditor    Vonage Marketing Inc.
                tschwarz@williamsmullen.com
            William H. Schwarzschild, III    on behalf of Creditor    Dollar Tree Stores, Inc.
                tschwarz@williamsmullen.com
            Wm. Joseph A. Charboneau    on behalf of Creditor Charles  Booth jcharboneau@mglspc.com,
                aford@mglspc.com
            Wm. Joseph A. Charboneau    on behalf of Creditor    Placer California jcharboneau@mglspc.com,
                aford@mglspc.com
            Wm. Joseph A. Charboneau    on behalf of Creditor Nancy  Booth jcharboneau@mglspc.com,
                aford@mglspc.com
            Wm. Joseph A. Charboneau    on behalf of Creditor    McAllen ISD jcharboneau@mglspc.com,
                aford@mglspc.com
            Zmarak  Khan    on behalf of Defendant    DEI Holdings, Inc. f/k/a Direct Electronics, Inc.
                zmarak.khan@dlapiper.com
                                                                            TOTAL: 2208