**EXHIBIT B**[1]

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 1 | Capmark Finance, Inc. | 12663 14363 | 10407 | Req. for Hearing (Doc. 10411) – Status hearing on objection adjourned to February 17, 2016 at 2:00 p.m. |
| 1 | Capmark Finance, Inc. | 12663 14363 | 10508 | Response & Request for Hearing – Status hearing on objection adjourned to February 17, 2016 at 2:00 p.m. |
| 1 | Capmark Finance, Inc. | 14363 | 10497 | Response & Request for Hearing – Status hearing on objection adjourned to February 17, 2016 at 2:00 p.m. |
| 1 | Capmark Finance, Inc. | 14859 | 10499 | Status hearing on objection adjourned to February 17, 2016 at 2:00 p.m. |
| 1 | Carolina Pavilion Company | 12915 | | This matter has been resolved pursuant to procedures previously approved by this Court and may be removed from the Court's docket. |
| 1 | Carolina Pavilion Company | 14137 | | This matter has been resolved pursuant to procedures previously approved by this Court and may be removed from the Court's docket. |

[1] For all matters noted herein that are being adjourned or have been resolved, the respondent does not need to appear at the December 16, 2015 hearing.

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 1 | Centro Properties Group ta Memphis Commons Memphis, TN | 12560 | | Status hearing on objection adjourned to February 17, 2016 at 2:00 p.m. with opposition due February 10, 2016. |
| 1 | Centro Properties Group ta Memphis Commons Memphis TN | 12559 | | Status hearing on objection adjourned to February 17, 2016 at 2:00 p.m. with opposition due February 10, 2016. |
| 1 | Centro Properties Group ta Pensacola Square | 12633 | | Status hearing on objection adjourned to February 17, 2016 at 2:00 p.m. with opposition due February 10, 2016. |
| 1 | Centro Properties Group ta Pensacola Square, Pensacola FL | 12625 | | Status hearing on objection adjourned to February 17, 2016 at 2:00 p.m. with opposition due February 10, 2016. |
| 1 | Centro Properties Group ta Sharpstown Plaza Houston, TX | 8488 | | Status hearing on objection adjourned to February 17, 2016 at 2:00 p.m. with opposition due February 10, 2016. |
| 1 | Centro Properties Group ta Sharpstown Plaza Houston, TX | 8491 | | Status hearing on objection adjourned to February 17, 2016 at 2:00 p.m. with opposition due February 10, 2016. |
| 1 | CHK, LLC | 14346 | | Status hearing on objection adjourned to February 17, 2016 at 2:00 p.m. with opposition due February 10, 2016. |
| 2 | Centro Properties Group ta Heritage Square Naperville IL | 12637 | | Status hearing on objection adjourned to February 17, 2016 at 2:00 p.m. with opposition due February 10, 2016. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 2 | Centro Properties Group ta Heritage Square Naperville IL | 14565 | | Status hearing on objection adjourned to February 17, 2016 at 2:00 p.m. with opposition due February 10, 2016. |
| 2 | Centro Properties Group ta Heritage Square Naperville IL | 12527 | | Status hearing on objection adjourned to February 17, 2016 at 2:00 p.m. with opposition due February 10, 2016. |
| 2 | Centro Properties Group ta Northridge Plaza Milwaukee IL | 12619 | | Status hearing on objection adjourned to February 17, 2016 at 2:00 p.m. with opposition due February 10, 2016. |
| 2 | Centro Properties Group ta Northridge Plaza Milwaukee WI | 12626 | | Status hearing on objection adjourned to February 17, 2016 at 2:00 p.m. with opposition due February 10, 2016. |
| 2 | Centro Properties Group ta Northridge Plaza Milwaukee IL | 8487 | | Status hearing on objection adjourned to February 17, 2016 at 2:00 p.m. with opposition due February 10, 2016. |
| 2 | NMC Stratford LLC | 9644 | | This matter will be set for substantive hearing in January 2016. |
| 2 | Pan Am Equities, Inc. | 7999 8794 | | Status hearing on objection adjourned to February 17, 2016 at 2:00 p.m. with opposition due February 10, 2016. |
| 2 | Park National Bank | 8618 | | Status hearing on objection adjourned to February 17, 2016 at 2:00 p.m. with opposition due February 10, 2016. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 2 | Ronald Benderson Trust 1995 | 14920 | | Status hearing on objection adjourned to February 17, 2016 at 2:00 p.m. with opposition due February 10, 2016. |
| 2 | Ronald Benderson Trust 1995 | 13427 | | Status hearing on objection adjourned to February 17, 2016 at 2:00 p.m. with opposition due February 10, 2016. |
| 2 | Ronald Benderson Trust 1995 | 12469 | | Status hearing on objection adjourned to February 17, 2016 at 2:00 p.m. with opposition due February 10, 2016. |
| 3 | Abercorn Common LLP | 13695 | | Status hearing on objection adjourned to February 17, 2016 at 2:00 p.m. with opposition due February 10, 2016. |
| 3 | Capmark Finance, Inc. | 9740 | 10438 | Request for Hearing (Doc. 10439) – Status hearing on objection adjourned to February 17, 2016 at 2:00 p.m. |
| 3 | Capmark Finance, Inc. | 9740 | 10505 | Response & Request for Hearing – Status hearing on objection adjourned to February 17, 2016 at 2:00 p.m. |
| 3 | Centro Properties Group ta Parkway Plaza Vestal NY | 8104 | | Status hearing on objection adjourned to February 17, 2016 at 2:00 p.m. with opposition due February 10, 2016. |
| 3 | Centro Properties Group ta Parkway Plaza Vestal NY | 8102 | | Status hearing on objection adjourned to February 17, 2016 at 2:00 p.m. with opposition due February 10, 2016. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 3 | Centro Properties Group ta Parkway Plaza Vestal NY | 12580 | | Status hearing on objection adjourned to February 17, 2016 at 2:00 p.m. with opposition due February 10, 2016. |
| 3 | Inland Western Avondale McDowell LLC | 8943 9725 14080 14955 14095 14936 13735 14095 14928 | 10372 | This matter has been resolved pursuant to procedures previously approved by this Court, but the parties request that the matter be continued for documentation and consummation. |
| 3 | Regency Centers LP | 14381 | | Status hearing on objection adjourned to February 17, 2016 at 2:00 p.m. with opposition due February 10, 2016. |
| 3 | Regency Centers LP | 14438 | | Status hearing on objection adjourned to February 17, 2016 at 2:00 p.m. with opposition due February 10, 2016. |
| 3 | Randall Benderson and David H. Daldauf | 9951 | | Status hearing on objection adjourned to February 17, 2016 at 2:00 p.m. with opposition due February 10, 2016. |
| 4 | Amherst VF LLC | 12697 | | Status hearing on objection adjourned to February 17, 2016 at 2:00 p.m. with opposition due February 10, 2016. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| **4** | Amherst VF LLC Vornado Realty Trust | 13910 | | This matter has been resolved pursuant to procedures previously approved by this Court, but the parties request that the matter be continued for documentation and consummation. |
| **4** | Capmark Finance, Inc. | 12152 | 10443 | Request for Hearing (Doc. 10444) – Status hearing on objection adjourned to February 17, 2016 at 2:00 p.m. |
| **4** | Capmark Finance, Inc. | 12152 | 10506 | Status hearing on objection adjourned to February 17, 2016 at 2:00 p.m. |
| **4** | Cardinal Capital Partners Inc. and 680 S. Lemon Ave. Co. | 13135 | | Status hearing on objection adjourned to February 17, 2016 at 2:00 p.m. with opposition due February 10, 2016. |
| **4** | CC-Investors Trust 1995-1 | 12712 13882 | 10348 | Status hearing on objection adjourned to February 17, 2016 at 2:00 p.m. |
| **4** | Centro Properties Group ta Bakersfield Commons Bakersfield CA | 12555 | | Status hearing on objection adjourned to February 17, 2016 at 2:00 p.m. with opposition due February 10, 2016. |
| **4** | Centro Properties Group ta Esplande Shopping Center Oxnard CA | 12634 | | Status hearing on objection adjourned to February 17, 2016 at 2:00 p.m. with opposition due February 10, 2016. |
| **4** | Centro Properties Group Esplande Shopping Center Oxnard, CA | 12639 | | Status hearing on objection adjourned to February 17, 2016 at 2:00 p.m. with opposition due February 10, 2016. |
| **4** | Centro Properties Group ta Innes Market Salisbury NC | 12581 | | Status hearing on objection adjourned to February 17, 2016 at 2:00 p.m. with opposition due February 10, 2016. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 4 | Centro Properties Group ta Innes Market Salisbury NC | 12582 | | Status hearing on objection adjourned to February 17, 2016 at 2:00 p.m. with opposition due February 10, 2016. |
| 4 | Centro Properties Group ta Montebello Plaza Montebella CA | 12638 | | Status hearing on objection adjourned to February 17, 2016 at 2:00 p.m. with opposition due February 10, 2016. |
| 4 | Centro Properties Group ta Montebello Plaza Montebello, CA | 12754 | | Status hearing on objection adjourned to February 17, 2016 at 2:00 p.m. with opposition due February 10, 2016. |
| 4 | Centro Properties Group ta Venture Point Duluth GA | 8089 | | Status hearing on objection adjourned to February 17, 2016 at 2:00 p.m. with opposition due February 10, 2016. |
| 4 | Centro Properties Group ta Venture Point Duluth, GA | 8490 | | Status hearing on objection adjourned to February 17, 2016 at 2:00 p.m. with opposition due February 10, 2016. |
| 4 | Regency Centers LP | 12794 | | Status hearing on objection adjourned to February 17, 2016 at 2:00 p.m. with opposition due February 10, 2016. |
| 4 | Regency Centers LP | 14791 | | Status hearing on objection adjourned to February 17, 2016 at 2:00 p.m. with opposition due February 10, 2016. |
| 6 | California Self Insurers Security Fund | 11721 | | The claim has been withdrawn pursuant to stipulation and order entered by this Court. |
| 6 | California Self Insurers Security Fund | 11811 | | The claim has been withdrawn pursuant to stipulation and order entered by this Court. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 6 | California Self Insurers Security Fund | 14971 | | The claim has been withdrawn pursuant to stipulation and order entered by this Court. |
| 6 | California Self Insurers Security Fund | 14973 | | The claim has been withdrawn pursuant to stipulation and order entered by this Court. |
| 6 | California Self Insurers Security Fund | 15004 | | The claim has been withdrawn pursuant to stipulation and order entered by this Court. |
| 6 | California Self Insurers Security Fund | 15031 | | The claim has been withdrawn pursuant to stipulation and order entered by this Court. |
| 6 | California Self Insurers Security Fund | 15030 | | The claim has been withdrawn pursuant to stipulation and order entered by this Court. |
| 6 | Old Republic Insurance Company | 7368 | | Status hearing on objection adjourned to February 17, 2016 at 2:00 p.m. with opposition due February 10, 2016. |
| 6 | Old Republic Insurance Company | 7369 | | Status hearing on objection adjourned to February 17, 2016 at 2:00 p.m. with opposition due February 10, 2016. |
| 6 | Old Republic Insurance Company | 7370 | | Status hearing on objection adjourned to February 17, 2016 at 2:00 p.m. with opposition due February 10, 2016. |
| 6 | Old Republic Insurance Company | 7372 | | Status hearing on objection adjourned to February 17, 2016 at 2:00 p.m. with opposition due February 10, 2016. |
| 6 | Old Republic Insurance Company | 7373 | | Status hearing on objection adjourned to February 17, 2016 at 2:00 p.m. with opposition due February 10, 2016. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 6 | Old Republic Insurance Company | 7374 | | Status hearing on objection adjourned to February 17, 2016 at 2:00 p.m. with opposition due February 10, 2016. |
| 6 | Old Republic Insurance Company | 7375 | | Status hearing on objection adjourned to February 17, 2016 at 2:00 p.m. with opposition due February 10, 2016. |
| 6 | Old Republic Insurance Company | 7377 | | Status hearing on objection adjourned to February 17, 2016 at 2:00 p.m. with opposition due February 10, 2016. |
| 6 | Old Republic Insurance Company | 7378 | | Status hearing on objection adjourned to February 17, 2016 at 2:00 p.m. with opposition due February 10, 2016. |
| 6 | Old Republic Insurance Company | 7379 | | Status hearing on objection adjourned to February 17, 2016 at 2:00 p.m. with opposition due February 10, 2016. |
| 6 | Old Republic Insurance Company | 7380 | | Status hearing on objection adjourned to February 17, 2016 at 2:00 p.m. with opposition due February 10, 2016. |
| 6 | Old Republic Insurance Company | 7381 | | Status hearing on objection adjourned to February 17, 2016 at 2:00 p.m. with opposition due February 10, 2016. |
| 6 | Old Republic Insurance Company | 7382 | | Status hearing on objection adjourned to February 17, 2016 at 2:00 p.m. with opposition due February 10, 2016. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 6 | Old Republic Insurance Company | 7383 | | Status hearing on objection adjourned to February 17, 2016 at 2:00 p.m. with opposition due February 10, 2016. |
| 6 | Old Republic Insurance Company | 7384 | | Status hearing on objection adjourned to February 17, 2016 at 2:00 p.m. with opposition due February 10, 2016. |
| 6 | Old Republic Insurance Company | 7385 | | Status hearing on objection adjourned to February 17, 2016 at 2:00 p.m. with opposition due February 10, 2016. |
| 6 | Old Republic Insurance Company | 13899 | | Status hearing on objection adjourned to February 17, 2016 at 2:00 p.m. with opposition due February 10, 2016. |
| 6 | Old Republic Insurance Company | 13901 | | Status hearing on objection adjourned to February 17, 2016 at 2:00 p.m. with opposition due February 10, 2016. |
| 6 | Old Republic Insurance Company | 14089 | | Status hearing on objection adjourned to February 17, 2016 at 2:00 p.m. with opposition due February 10, 2016. |
| 6 | Old Republic Insurance Company | 14090 | | Status hearing on objection adjourned to February 17, 2016 at 2:00 p.m. with opposition due February 10, 2016. |
| 6 | Old Republic Insurance Company | 14091 | | Status hearing on objection adjourned to February 17, 2016 at 2:00 p.m. with opposition due February 10, 2016. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 6 | Old Republic Insurance Company | 14094 | | Status hearing on objection adjourned to February 17, 2016 at 2:00 p.m. with opposition due February 10, 2016. |
| 6 | Old Republic Insurance Company | 14144 | | Status hearing on objection adjourned to February 17, 2016 at 2:00 p.m. with opposition due February 10, 2016. |
| 6 | Old Republic Insurance Company | 14214 | | Status hearing on objection adjourned to February 17, 2016 at 2:00 p.m. with opposition due February 10, 2016. |
| 6 | Old Republic Insurance Company | 14215 | | Status hearing on objection adjourned to February 17, 2016 at 2:00 p.m. with opposition due February 10, 2016. |
| 6 | Old Republic Insurance Company | 14350 | | Status hearing on objection adjourned to February 17, 2016 at 2:00 p.m. with opposition due February 10, 2016. |
| 6 | Old Republic Insurance Company | 14368 | | Status hearing on objection adjourned to February 17, 2016 at 2:00 p.m. with opposition due February 10, 2016. |
| 6 | Old Republic Insurance Company | 14369 | | Status hearing on objection adjourned to February 17, 2016 at 2:00 p.m. with opposition due February 10, 2016. |
| 6 | Old Republic Insurance Company | 14370 | | Status hearing on objection adjourned to February 17, 2016 at 2:00 p.m. with opposition due February 10, 2016. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 6 | Old Republic Insurance Company | 14371 | | Status hearing on objection adjourned to February 17, 2016 at 2:00 p.m. with opposition due February 10, 2016. |
| 6 | Old Republic Insurance Company | 14373 | | Status hearing on objection adjourned to February 17, 2016 at 2:00 p.m. with opposition due February 10, 2016. |
| 6 | Old Republic Insurance Company | 14374 | | Status hearing on objection adjourned to February 17, 2016 at 2:00 p.m. with opposition due February 10, 2016. |
| 6 | Old Republic Insurance Company of Canada | 7386 | | Status hearing on objection adjourned to February 17, 2016 at 2:00 p.m. with opposition due February 10, 2016. |
| 6 | Old Republic Insurance Company of Canada | 14367 | | Status hearing on objection adjourned to February 17, 2016 at 2:00 p.m. with opposition due February 10, 2016. |
| 7 | California Self Insurers Security Fund | 15028 | | The claim has been withdrawn pursuant to stipulation and order entered by this Court. |
| 7 | California Self Insurers Security Fund | 15029 | | The claim has been withdrawn pursuant to stipulation and order entered by this Court. |
| 8 | Centro Properties Group ta County Lien Plaza Jackson MS | 8100 | | Status hearing on objection adjourned to February 17, 2016 at 2:00 p.m. with opposition due February 10, 2016. |
| 8 | Centro Properties Group ta Midway market Square Elyria, OH | 8486 | | Status hearing on objection adjourned to February 17, 2016 at 2:00 p.m. with opposition due February 10, 2016. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| **8** | Centro Properties Group ta Chamberlain Plaza Meriden CT | 12533 | | Status hearing on objection adjourned to February 17, 2016 at 2:00 p.m. with opposition due February 10, 2016. |
| **8** | Centro Properties Group ta Chamberlain Plaza Meriden CT | 12538 | | Status hearing on objection adjourned to February 17, 2016 at 2:00 p.m. with opposition due February 10, 2016. |
| **8** | Centro Properties Group ta Midway Market Square Elyria, OH | 12531 | | Status hearing on objection adjourned to February 17, 2016 at 2:00 p.m. with opposition due February 10, 2016. |
| **8** | Centro Properties Group ta Midway market Square Elyria OH | 12532 | | Status hearing on objection adjourned to February 17, 2016 at 2:00 p.m. with opposition due February 10, 2016. |
| **8** | First Berkshire Properties LLC – Exhibit D | 14901 | | Status hearing on objection adjourned to February 17, 2016 at 2:00 p.m. with opposition due February 10, 2016. |
| **8** | First Berkshire Properties LLC – Exhibit C | 14901 | | Status hearing on objection adjourned to February 17, 2016 at 2:00 p.m. with opposition due February 10, 2016. |
| **8** | First Berkshire Properties LLC | 13441 | | Status hearing on objection adjourned to February 17, 2016 at 2:00 p.m. with opposition due February 10, 2016. |
| **8** | First Berkshire Properties LLC | 13444 | | Status hearing on objection adjourned to February 17, 2016 at 2:00 p.m. with opposition due February 10, 2016. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 8 | Inland Sau Greenville Point LLC – Exhibit C | 14938 | | Status hearing on objection adjourned to February 17, 2016 at 2:00 p.m. with opposition due February 10, 2016. |
| 8 | Main Street at Exton LP | 12614 | | This matter has been resolved pursuant to procedures previously approved by this Court and may be removed from the Court's docket. |
| 8 | Morgan Hill Retail Venture LP | 10265 | 10378 | Status hearing on objection adjourned to February 17, 2016 at 2:00 p.m. |
| 8 | North Plainfield VF LLC | 8723 | | This matter has been resolved pursuant to procedures previously approved by this Court and may be removed from the Court's docket. |
| 8 | North Plainfield VF LLC | 13928 | | This matter has been resolved pursuant to procedures previously approved by this Court and may be removed from the Court's docket. |
| 8 | Pacific Harbor Equities LLC | 12379 | | Status hearing on objection adjourned to February 17, 2016 at 2:00 p.m. with opposition due February 10, 2016. |
| 8 | Riverdale Retail Associates, LC | 13543 | | Status hearing on objection adjourned to February 17, 2016 at 2:00 p.m. with opposition due February 10, 2016. |
| 8 | Shoppes at Beavercreek Ltd. & Jubilee-Springdale, LLC | 12770 | 10419 | Status hearing on objection adjourned to February 17, 2016 at 2:00 p.m. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 9 | Altamonte Springs Real Estate Associates LLC | 5548 | | This matter has been resolved pursuant to procedures previously approved by this Court, but the parties request that the matter be continued for documentation and consummation. |
| 9 | Altamonte Springs Real Estate Associates, LLC | 12314 | | This matter has been resolved pursuant to procedures previously approved by this Court, but the parties request that the matter be continued for documentation and consummation. |
| 9 | Altamonte Springs Real Estate Associates LLC | 14807 | | This matter has been resolved pursuant to procedures previously approved by this Court, but the parties request that the matter be continued for documentation and consummation. |
| 9 | Altamonte Springs Real Estate Associates LLC | 13636 | | This matter has been resolved pursuant to procedures previously approved by this Court, but the parties request that the matter be continued for documentation and consummation. |
| 9 | Ave Forsyth LLC Cousins 336932 11 | 14129 | | This matter has been resolved pursuant to procedures previously approved by this Court and may be removed from the Court's docket. |
| 9 | Ave Forsyth LLC Cousins Store No. 4252 | 9506 | | This matter has been resolved pursuant to procedures previously approved by this Court and may be removed from the Court's docket. |
| 9 | Capmark Finance, Inc. | 9724 | 10442 | Status hearing on objection adjourned to February 17, 2016 at 2:00 p.m. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 9 | Carriage Crossing Marketplace, LLC | 14022 | 10491 | This matter has been resolved pursuant to procedures previously approved by this Court and may be removed from the Court's docket. |
| 9 | CBL Terrace Limited Partnership | 12275 | | Status hearing on objection adjourned to February 17, 2016 at 2:00 p.m. with opposition due February 10, 2016. |
| 9 | Centro Properties Group ta Sun Plaza, Walton Beach, FL | 12623 | | Status hearing on objection adjourned to February 17, 2016 at 2:00 p.m. with opposition due February 10, 2016. |
| 9 | Centro Properties Group ta Sun Plaza Walton Beach, FL | 12678 | | Status hearing on objection adjourned to February 17, 2016 at 2:00 p.m. with opposition due February 10, 2016. |
| 9 | Centro Properties Group ta Dickson City Crossing Dickson City, PA | 12528 | | Status hearing on objection adjourned to February 17, 2016 at 2:00 p.m. with opposition due February 10, 2016. |
| 9 | Centro Properties Group ta Dickson City Crossing, Dickson City, PA – Exhibit C | 12920 | | Status hearing on objection adjourned to February 17, 2016 at 2:00 p.m. with opposition due February 10, 2016. |
| 9 | Centro Properties Group ta Dickson City Crossing, Dickson City, PA – Exhibit D | 12920 | | Status hearing on objection adjourned to February 17, 2016 at 2:00 p.m. with opposition due February 10, 2016. |
| 9 | Centro Properties Group ta University Commons Greenville, Greenville, NC | 12557 | | Status hearing on objection adjourned to February 17, 2016 at 2:00 p.m. with opposition due February 10, 2016. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 9 | Chino South Retail PC, LLC | 8990 | 10329 | This matter has been resolved pursuant to procedures previously approved by this Court, but the parties request that the matter be continued for documentation and consummation. |
| 9 | CP Nord Du Lac JV LLC | 9641 | 10805 | Status hearing on objection adjourned to February 17, 2016 at 2:00 p.m. |
| 9 | Diamond Square, LLC; Builder Square, LLC | 9177 14357 12694 | 10335 | This matter will be set for substantive hearing in January 2016. |
| 9 | Federal Realty Investment Trust ta Quince Orchard Shopping Center, Gaithersburg, MD | 12545 | | Status hearing on objection adjourned to February 17, 2016 at 2:00 p.m. with opposition due February 10, 2016. |
| 9 | Federal Realty Investment Trust ta Quince Orchard Shopping Center, Gaithersburg, MD | 12546 | | Status hearing on objection adjourned to February 17, 2016 at 2:00 p.m. with opposition due February 10, 2016. |
| 9 | Park National Bank | 11750 | | Status hearing on objection adjourned to February 17, 2016 at 2:00 p.m. with opposition due February 10, 2016. |
| 9 | Park National Bank | 11752 | | This matter has been resolved pursuant to procedures previously approved by this Court and may be removed from the Court's docket. |
| 9 | Parker Bullseye LLC | 13808 | | Status hearing on objection adjourned to February 17, 2016 at 2:00 p.m. |
| 9 | Parker Bullseye LLC | 11757 | | Status hearing on objection adjourned to February 17, 2016 at 2:00 p.m. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 9 | The Village at Rivergate Limited Partnership | 14476 | | This matter has been resolved pursuant to procedures previously approved by this Court, but the parties request that the matter be continued for documentation and consummation. |
| 9 | TUP 340 Company LLC | 4807 | | This matter has been resolved pursuant to procedures previously approved by this Court, but the parties request that the matter be continued for documentation and consummation. |
| 9 | U.S. Bank National Association as purchaser of assets of Park National Bank | 14802 | | This matter has been resolved pursuant to procedures previously approved by this Court and may be removed from the Court's docket. |
| 9 | US Bank National Association as Purchaser of Assets of Park Nation Bank | 14796 | | Status hearing on objection adjourned to February 17, 2016 at 2:00 p.m. with opposition due February 10, 2016. |
| 9 | Victoria Estates LTD Magpond LLC; Magpond A LLC; and Magpond B LLC | 9953 | | Status hearing on objection adjourned to February 17, 2016 at 2:00 p.m. with opposition due February 10, 2016. |
| 9 | WR I Associates LTD | 13451 | | Status hearing on objection adjourned to February 17, 2016 at 2:00 p.m. with opposition due February 10, 2016. |
| 9 | WR I Associates LTD | 14903 | | Status hearing on objection adjourned to February 17, 2016 at 2:00 p.m. with opposition due February 10, 2016. |
| 9 | WR I Associates LTD | 13438 | | Status hearing on objection adjourned to February 17, 2016 at 2:00 p.m. with opposition due February 10, 2016. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 14 | 601 Plaza, LLC | 13697 | 10288 | Status hearing on objection adjourned to February 17, 2016 at 2:00 p.m. |
| 14 | Bank of America National Association Successor by Merger to LaSalle National Banka a Nationally Chartered Bank as Trustee for Capmark Finance, Inc. | 9916 | 10423 10498 | Request for Hearing (Doc. 10424)- Status hearing on objection adjourned to February 17, 2016 at 2:00 p.m. |
| 14 | Centro Properties Group ta Coastal Way, Brooksville, FL | 12677 | | Status hearing on objection adjourned to February 17, 2016 at 2:00 p.m. with opposition due February 10, 2016. |
| 14 | Centro Properties Group ta Coastal Way, Brooksville, FL | 12630 | | Status hearing on objection adjourned to February 17, 2016 at 2:00 p.m. with opposition due February 10, 2016. |
| 14 | Eagleridge Associates | 12825 | | This matter will be set for substantive hearing in January 2016. |
| 14 | Inland Continental Property Management Corp | 14939 14081 12079 | 10381 | This matter has been resolved pursuant to procedures previously approved by this Court, but the parties request that the matter be continued for documentation and consummation. |
| 14 | Inland Pacific Property Services LLC | 13734 14974 | 10381 | This matter has been resolved pursuant to procedures previously approved by this Court and may be removed from the Court's docket. |
| 14 | Inland Western Temecula Commons LLC | 12803 | 10381 | This matter has been resolved pursuant to procedures previously approved by this Court and may be removed from the Court's docket. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| **14** | Memorial Square 1031 LLC | 10020 | 10381 | This matter has been resolved pursuant to procedures previously approved by this Court, but the parties request that the matter be continued for documentation and consummation. |
| **14** | Monte Vista Crossings LLC | 4050 | | Status hearing on objection adjourned to February 17, 2016 at 2:00 p.m. with opposition due February 10, 2016. |
| **14** | North Plainfield VF LLC | 13928 | | This matter has been resolved pursuant to procedures previously approved by this Court and may be removed from the Court's docket. |
| **14** | Ronald D. Rossitter & Barbara M. Rossitter | 13323 | | Status hearing on objection adjourned to February 17, 2016 at 2:00 p.m. with opposition due February 10, 2016. |
| **14** | UBS Realty Investors LLC, Agent for Happy Valley Town Center, Phoenix, AZ | 8107 | | Status hearing on objection adjourned to February 17, 2016 at 2:00 p.m. with opposition due February 10, 2016. |
| **14** | Uniwest Management Services Inc., Owner or Agent for Battlefield FE Limited partner ta Fort Evans Plaza II Leesburg, VA | 12548 | | Status hearing on objection adjourned to February 17, 2016 at 2:00 p.m. with opposition due February 10, 2016. |
| **14** | WCC Properties | 13480 | 10492 11365 12085 | Amended Response Status hearing on objection adjourned to February 17, 2016 at 2:00 p.m. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| **15** | Bank of America, N.A. as trustee for registered holders of GMAC Commercial Mortgage Securities, Inc. | 9721 | 10431 | Status hearing on objection adjourned to February 17, 2016 at 2:00 p.m. |
| **15** | Bank of America NA as successor by merger to LaSalle Bank National Association as Trustee for the Registered Holders of GMAC | 9488 | 10431 | Status hearing on objection adjourned to February 17, 2016 at 2:00 p.m. |
| **15** | Bank of America NA as successor by merger to LaSalle Bank National Association as Trustee for the Registered Holders of the Morgan Stanley Capital Inc. Commercial Mortgage pass Through Certificates | 9899 | 10436 | Status hearing on objection adjourned to February 17, 2016 at 2:00 p.m. |
| **15** | Bank of America National Association Successor by Merger to LaSalle Bank National Association fka LaSalle National Bank as Trustee | 10030 | 10436 | Status hearing on objection adjourned to February 17, 2016 at 2:00 p.m. |
| **15** | Bank of America National Association Successor by merger to LaSalle Bank National Association fka LaSalle National Bank | 9050 | 10436 | Status hearing on objection adjourned to February 17, 2016 at 2:00 p.m. |
| **15** | Bank of America National Association Successor by Merger to LaSalle Bank National Association fka LaSalle National Bank | 9704 | 10431 | Status hearing on objection adjourned to February 17, 2016 at 2:00 p.m. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| **15** | Bank of America National Association Successor by Merger to LaSalle Bank National Association fka LaSalle National Bank | 9734 | 10436 | Status hearing on objection adjourned to February 17, 2016 at 2:00 p.m. |
| **15** | Bank of America National Association Successor by merger to LaSalle Bank National Association fka LaSalle National Bank | 9707 | 10436 | Status hearing on objection adjourned to February 17, 2016 at 2:00 p.m. |
| **15** | Bank of America, N.A. as successor by merger to LaSalle Bank National Association as Trustee for the Reg. Holders of GMAC Commercial Mortgage Securities, Inc. | 9449 | 10436 | Status hearing on objection adjourned to February 17, 2016 at 2:00 p.m. |
| **15** | Bond Circuit I Delaware Business Trust | 13448 | | Status hearing on objection adjourned to February 17, 2016 at 2:00 p.m. with opposition due February 10, 2016. |
| **15** | Bond Circuit I Delaware | 14935 | | Status hearing on objection adjourned to February 17, 2016 at 2:00 p.m. with opposition due February 10, 2016. |
| **15** | Bond Circuit IV Delaware Business Trust | 8796 | | Status hearing on objection adjourned to February 17, 2016 at 2:00 p.m. with opposition due February 10, 2016. |
| **15** | Capmark Finance, Inc. | 9704 9721 9488 | 10502 | Status hearing on objection adjourned to February 17, 2016 at 2:00 p.m. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| **15** | Capmark Finance, Inc. | 9449 10030 9899 9050 9734 9707 14363 | 10507 | Response & Request for Hearing-Status hearing on objection adjourned to February 17, 2016 at 2:00 p.m. |
| **15** | Centro Properties Group a Parkway Plaza Vestal NY | 8102 | | Status hearing on objection adjourned to February 17, 2016 at 2:00 p.m. with opposition due February 10, 2016. |
| **15** | Centro Properties Group a Parkway Plaza Vestal NY | 8104 | | Status hearing on objection adjourned to February 17, 2016 at 2:00 p.m. with opposition due February 10, 2016. |
| **15** | Centro Properties Group ta Valley Crossing Hickory NC | 1604 | | Status hearing on objection adjourned to February 17, 2016 at 2:00 p.m. with opposition due February 10, 2016. |
| **15** | Daniel G. Kamin Flint, LLC | 11573 | | Status hearing on objection adjourned to February 17, 2016 at 2:00 p.m. with opposition due February 10, 2016. |
| **15** | FW CA Brea Marketplace LLC | 13446 | | Status hearing on objection adjourned to February 17, 2016 at 2:00 p.m. with opposition due February 10, 2016. |
| **15** | FW CA Brea Marketplace LLC | 12796 14382 | | Status hearing on objection adjourned to February 17, 2016 at 2:00 p.m. with opposition due February 10, 2016. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 15 | Inland Western Avondale McDowell, LLC | 8943 9725 14928 14936 | 10386 | This matter has been resolved pursuant to procedures previously approved by this Court, but the parties request that the matter be continued for documentation and consummation. |
| 15 | Parkdale Mall Associates, LP - Exhibit E | 14965 | | This matter has been resolved pursuant to procedures previously approved by this Court, but the parties request that the matter be continued for documentation and consummation. |
| 15 | Parkdale Mall Associates, LP – Exhibit F | 14965 | | This matter has been resolved pursuant to procedures previously approved by this Court, but the parties request that the matter be continued for documentation and consummation. |
| 15 | RC CA Santa Barbara LLC | 12792 12797 | | Status hearing on objection adjourned to February 17, 2016 at 2:00 p.m. with opposition due February 10, 2016. |
| 15 | The Hutensky Group LLC, agent for HRI Lutherville Station LLC ta Lutherville Station, Lutherville, MD | 1897 | | Status hearing on objection adjourned to February 17, 2016 at 2:00 p.m. with opposition due February 10, 2016. |
| 15 | UBS Realty Investors LLC agent for Wayside Commons Investors LLC ta Wayside Commons Burlington, MA | 1898 | | Status hearing on objection adjourned to February 17, 2016 at 2:00 p.m. with opposition due February 10, 2016. |
| 15 | WEC 96D Niles Investment Trust | 9647 | 10353 | Status hearing on objection adjourned to February 17, 2016 at 2:00 p.m. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 15 | Wells Fargo Bank NA successor by merger to Wells Fargo Bank Minnesota NA fka Norwest Bank Minnesota NA | 9441 | 10501 | Status hearing on objection adjourned to February 17, 2016 at 2:00 p.m. |
| 15 | Wells Fargo Bank NA successor by merger to Wells Fargo Bank Minnesota NA fka Norwest Bank Minnesota NA as Trustee | 9741 | 10501 | Status hearing on objection adjourned to February 17, 2016 at 2:00 p.m. |
| 15 | Wells Fargo Bank NA successor by merger to Wells Fargo Bank Minnesota NA fka Norwest Bank Minnesota NA as Trustee | 9450 | 10501 | Status hearing on objection adjourned to February 17, 2016 at 2:00 p.m. |
| 15 | Woodmont Sherman LP | 11526 | | Status hearing on objection adjourned to February 17, 2016 at 2:00 p.m. with opposition due February 10, 2016. |
| 15 | Woodmont Sherman LP | 13421 | | Status hearing on objection adjourned to February 17, 2016 at 2:00 p.m. with opposition due February 10, 2016. |
| 17 | Bank of America National Association Successor by Merger to LaSalle Bank National Association (Capmark Finance, Inc.) | 12663 | 10509 | Status hearing on objection adjourned to February 17, 2016 at 2:00 p.m. |
| 17 | BFLO Waterford Associates, LLC – Exhibit C | 9952 | | Status hearing on objection adjourned to February 17, 2016 at 2:00 p.m. with opposition due February 10, 2016. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 17 | BFLO Waterford Associates, LLC – Exhibit F | 9952 | | Status hearing on objection adjourned to February 17, 2016 at 2:00 p.m. with opposition due February 10, 2016. |
| 17 | Bond Circuit I Delaware Business Trust | 13440 | | Status hearing on objection adjourned to February 17, 2016 at 2:00 p.m. with opposition due February 10, 2016. |
| 17 | Bond Circuit IV Delaware Business Trust | 12765 | | Status hearing on objection adjourned to February 17, 2016 at 2:00 p.m. with opposition due February 10, 2016. |
| 17 | Bond Circuit VI Delaware Business Trust | 13426 | | Status hearing on objection adjourned to February 17, 2016 at 2:00 p.m. with opposition due February 10, 2016. |
| 17 | Bond Circuit VI Delaware Business Trust | 13439 | | Status hearing on objection adjourned to February 17, 2016 at 2:00 p.m. with opposition due February 10, 2016. |
| 17 | CC Investors 1997 11 | 9955 | | Status hearing on objection adjourned to February 17, 2016 at 2:00 p.m. with opposition due February 10, 2016. |
| 17 | Centro Properties Group a Parkway Plaza Vestal NY | 12584 | | Status hearing on objection adjourned to February 17, 2016 at 2:00 p.m. with opposition due February 10, 2016. |
| 17 | Centro Properties Group ta Freshwater Stateline Plaza Enfield CT | 12628 | | Status hearing on objection adjourned to February 17, 2016 at 2:00 p.m. with opposition due February 10, 2016. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| **17** | Crown CCI, LLC | 7631 13467 | 10338 | Status hearing on objection adjourned to February 17, 2016 at 2:00 p.m. |
| **17** | Eastland Plaza LLC | 7885 | 12143 | Status hearing on objection adjourned to February 17, 2016 at 2:00 p.m. |
| **17** | General Growth Management Inc. | 14439 | | Status hearing on objection adjourned to February 17, 2016 at 2:00 p.m. with opposition due February 10, 2016. |
| **17** | Inland Traverse City, L.L.C., et al. | 9717 9719 12827 13968 14929 | 10389 | Status hearing on objection adjourned to February 17, 2016 at 2:00 p.m. |
| **17** | Kamin Realty Company | 12096 | | Status hearing on objection adjourned to February 17, 2016 at 2:00 p.m. with opposition due February 10, 2016. |
| **17** | New River Properties LLC | 12418 | | This matter has been resolved pursuant to procedures previously approved by this Court, but the parties request that the matter be continued for documentation and consummation. |
| **17** | Park National Bank Successor Trustee | 14078 | | This matter has been resolved pursuant to procedures previously approved by this Court and may be removed from the Court's docket. |
| **17** | Wilmington Trust Company | 13171 | | Status hearing on objection adjourned to February 17, 2016 at 2:00 p.m. with opposition due February 10, 2016. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 18 | Massachusetts-Commissioner of Dept. of Revenue | 12953 | 10247 | Status hearing on objection adjourned to February 17, 2016 at 2:00 p.m. |
| 20 | Acadia Realty Limited Partnership fka Mark Centers Limited partnership | 13802 | | Status hearing on objection adjourned to February 17, 2016 at 2:00 p.m. with opposition due February 10, 2016. |
| 20 | Cencor Realty Services Inc, Agent for SWQ 35 Forum LTD | 12541 | | Status hearing on objection adjourned to February 17, 2016 at 2:00 p.m. with opposition due February 10, 2016. |
| 20 | Cencor Realty Services Inc. Agent for SWQ 35 Forum LTD | 12544 | | Status hearing on objection adjourned to February 17, 2016 at 2:00 p.m. with opposition due February 10, 2016. |
| 20 | Centro Properties Group ta Baybrook Gateway Webster TX | 12583 | | Status hearing on objection adjourned to February 17, 2016 at 2:00 p.m. with opposition due February 10, 2016. |
| 20 | Centro Properties Group ta Baybrook Gateway Webster TX | 12616 | | Status hearing on objection adjourned to February 17, 2016 at 2:00 p.m. with opposition due February 10, 2016. |
| 20 | Colonial Square Associates | 12468 | | Status hearing on objection adjourned to February 17, 2016 at 2:00 p.m. with opposition due February 10, 2016. |
| 20 | Colonial Square Associates | 13449 | | Status hearing on objection adjourned to February 17, 2016 at 2:00 p.m. with opposition due February 10, 2016. |
| 20 | Federal Realty Investment Trust ta Troy Hills Shopping Center Parsippany NJ | 12086 | | Status hearing on objection adjourned to February 17, 2016 at 2:00 p.m. with opposition due February 10, 2016. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 20 | Federal Realty Investment Trust ta Troy Hills Shopping Center Parsippany NJ | 12085 | | Status hearing on objection adjourned to February 17, 2016 at 2:00 p.m. with opposition due February 10, 2016. |
| 20 | Marlton VF LLC | 8782 | | This matter has been resolved pursuant to procedures previously approved by this Court and may be removed from the Court's docket. |
| 20 | Marlton VF LLC | 11990 | | This matter has been resolved pursuant to procedures previously approved by this Court and may be removed from the Court's docket. |
| 20 | Marlton VF LLC | 13971 | | This matter has been resolved pursuant to procedures previously approved by this Court and may be removed from the Court's docket. |
| 20 | Parkdale Mall Associates LP | 12201 | | This matter has been resolved pursuant to procedures previously approved by this Court, but the parties request that the matter be continued for documentation and consummation. |
| 20 | Weingarten Miller Sheridan LLC | 11158 | | This matter has been resolved pursuant to procedures previously approved by this Court and may be removed from the Court's docket. |
| 20 | Wells Fargo Bank Northwest NA | 12416 | | Status hearing on objection adjourned to February 17, 2016 at 2:00 p.m. with opposition due February 10, 2016. |
| 20 | Wells Fargo Bank Northwest NA | 13079 | | Status hearing on objection adjourned to February 17, 2016 at 2:00 p.m. with opposition due February 10, 2016. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| **21** | Bank of America National Association as Successor by Merger to LaSalle Bank National Association fka La Salle National Bank as Trustee for the Registered Holders of GMAC Commercial Mortgage Securities Inc. | 14859 | 10425 | Request for Hearing (Doc. 10426)- Status hearing on objection adjourned to February 17, 2016 at 2:00 p.m. |
| **21** | Capmark Finance, Inc. | 9444 | 10504 | Status hearing on objection adjourned to February 17, 2016 at 2:00 p.m. |
| **21** | Capmark Finance Inc.'s Request for Hearing | 9444 | 10377 | Status hearing on objection adjourned to February 17, 2016 at 2:00 p.m. |
| **21** | Centro Properties Group ta Conyers Crossroads, Conyers, GA | 12540 | | Status hearing on objection adjourned to February 17, 2016 at 2:00 p.m. with opposition due February 10, 2016. |
| **21** | Centro Properties Group ta Conyers Crossroads, Conyers, GA | 12556 | | Status hearing on objection adjourned to February 17, 2016 at 2:00 p.m. with opposition due February 10, 2016. |
| **21** | Centro Properties Group ta Parkway Plaza Vestal NY | 12580 | | Status hearing on objection adjourned to February 17, 2016 at 2:00 p.m. with opposition due February 10, 2016. |
| **21** | Century Plaza Development Corp. | 11669 11238 | 10390 | Status hearing on objection adjourned to February 17, 2016 at 2:00 p.m. |
| **21** | Circuit Sports, LP | 13434 | 10379 | Status hearing on objection adjourned to February 17, 2016 at 2:00 p.m. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 21 | CW Investors 1997 12 by its Receiver CW Capital Asset Management LLC | 12529 | | Status hearing on objection adjourned to February 17, 2016 at 2:00 p.m. with opposition due February 10, 2016. |
| 21 | Eagleridge Associates | 12768 | | This matter will be set for substantive hearing in January 2016. |
| 21 | Eagleridge Associates | 12769 | | This matter will be set for substantive hearing in January 2016. |
| 21 | International Speedway Square Ltd. | 14142 | 10347 | Status hearing on objection adjourned to February 17, 2016 at 2:00 p.m. |
| 21 | Marple XYZ Associates | 14047 | | Status hearing on objection adjourned to February 17, 2016 at 2:00 p.m. with opposition due February 10, 2016. |
| 21 | Montclair Plaza LLC | 4373 | | Status hearing on objection adjourned to February 17, 2016 at 2:00 p.m. with opposition due February 10, 2016. |
| 21 | Wells Fargo Bank NA Successor by Merger to Wells Fargo Bank Minnesota NA fka Norwest Bank Minnesota NA as Trustee | 9444 | 10369 | Status hearing on objection adjourned to February 17, 2016 at 2:00 p.m. |
| 21 | WRI Seminole Marketplace, LLC | 13986 | | This matter has been resolved pursuant to procedures previously approved by this Court and may be removed from the Court's docket. |
| 23 | Old Republic Insurance Company | 7368 | | Status hearing on objection adjourned to February 17, 2016 at 2:00 p.m. with opposition due February 10, 2016. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 23 | Old Republic Insurance Company | 7369 | | Status hearing on objection adjourned to February 17, 2016 at 2:00 p.m. with opposition due February 10, 2016. |
| 23 | Old Republic Insurance Company | 7370 | | Status hearing on objection adjourned to February 17, 2016 at 2:00 p.m. with opposition due February 10, 2016. |
| 23 | Old Republic Insurance Company | 7372 | | Status hearing on objection adjourned to February 17, 2016 at 2:00 p.m. with opposition due February 10, 2016. |
| 23 | Old Republic Insurance Company | 7373 | | Status hearing on objection adjourned to February 17, 2016 at 2:00 p.m. with opposition due February 10, 2016. |
| 23 | Old Republic Insurance Company | 7374 | | Status hearing on objection adjourned to February 17, 2016 at 2:00 p.m. with opposition due February 10, 2016. |
| 23 | Old Republic Insurance Company | 7375 | | Status hearing on objection adjourned to February 17, 2016 at 2:00 p.m. with opposition due February 10, 2016. |
| 23 | Old Republic Insurance Company | 7377 | | Status hearing on objection adjourned to February 17, 2016 at 2:00 p.m. with opposition due February 10, 2016. |
| 23 | Old Republic Insurance Company | 7378 | | Status hearing on objection adjourned to February 17, 2016 at 2:00 p.m. with opposition due February 10, 2016. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 23 | Old Republic Insurance Company | 7379 | | Status hearing on objection adjourned to February 17, 2016 at 2:00 p.m. with opposition due February 10, 2016. |
| 23 | Old Republic Insurance Company | 7380 | | Status hearing on objection adjourned to February 17, 2016 at 2:00 p.m. with opposition due February 10, 2016. |
| 23 | Old Republic Insurance Company | 7381 | | Status hearing on objection adjourned to February 17, 2016 at 2:00 p.m. with opposition due February 10, 2016. |
| 23 | Old Republic Insurance Company | 7382 | | Status hearing on objection adjourned to February 17, 2016 at 2:00 p.m. with opposition due February 10, 2016. |
| 23 | Old Republic Insurance Company | 7383 | | Status hearing on objection adjourned to February 17, 2016 at 2:00 p.m. with opposition due February 10, 2016. |
| 23 | Old Republic Insurance Company | 7384 | | Status hearing on objection adjourned to February 17, 2016 at 2:00 p.m. with opposition due February 10, 2016. |
| 23 | Old Republic Insurance Company | 7385 | | Status hearing on objection adjourned to February 17, 2016 at 2:00 p.m. with opposition due February 10, 2016. |
| 23 | Old Republic Insurance Company | 7386 | | Status hearing on objection adjourned to February 17, 2016 at 2:00 p.m. with opposition due February 10, 2016. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 28 | Alexanders Rego Shopping Center Inc. | 12695 | | This matter has been resolved pursuant to procedures previously approved by this Court and may be removed from the Court's docket. |
| 28 | Berkshire Management Corp. Agent for Berkshire Hyannis LLC | 10814 | 11609 | Status hearing on objection adjourned to February 17, 2016 at 2:00 p.m. |
| 28 | Bond CC IV DBT | 8710 | | Status hearing on objection adjourned to February 17, 2016 at 2:00 p.m. with opposition due February 10, 2016. |
| 28 | Bond Circuit IF Delaware Trust | 15019 | | Status hearing on objection adjourned to February 17, 2016 at 2:00 p.m. with opposition due February 10, 2016. |
| 28 | Brixmor Property Group, Inc. (fka Centro Properties Group), Berkshire Hyannis LLC, et al. | 10814 | 11609 | Status hearing on objection adjourned to February 17, 2016 at 2:00 p.m. |
| 28 | Brixmor Property Group, Inc. (fka Centro Properties Group), Springbrook Plaza, et al. | 12618 | 11609 | Status hearing on objection adjourned to February 17, 2016 at 2:00 p.m. |
| 28 | Brixmor Property Group, Inc. (fka Centro Properties Group), Westminster City Center, et al. | 12542 | 11609 | Status hearing on objection adjourned to February 17, 2016 at 2:00 p.m. |
| 28 | Brixmor Property Group, Inc. (fka Centro Properties Group), Fort Evans Plaza, et al. | 12992 | 11609 | Status hearing on objection adjourned to February 17, 2016 at 2:00 p.m. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 28 | Capmark Finance, Inc. | 9051 | 11589 11590 11622 12147 12149 | Status hearing on objection adjourned to February 17, 2016 at 2:00 p.m. |
| 28 | Capmark Finance, Inc. | 9438 | 11591 11592 11620 | Status hearing on objection adjourned to February 17, 2016 at 2:00 p.m. |
| 28 | Capmark Finance, Inc. | 9452 | 11593 11594 11624 | Status hearing on objection adjourned to February 17, 2016 at 2:00 p.m. |
| 28 | Capmark Finance, Inc. | 9454 | 11595 11596 11623 12148 | Status hearing on objection adjourned to February 17, 2016 at 2:00 p.m. |
| 28 | Capmark Finance, Inc. | 10034 | 11597 11598 11621 12150 | Status hearing on objection adjourned to February 17, 2016 at 2:00 p.m. |
| 28 | Centro Properties Group ta Springbrook Plaza Canton Ohio | 12618 | | Status hearing on objection adjourned to February 17, 2016 at 2:00 p.m. |
| 28 | Centro Properties Group ta Westminster City Center Westminster CO | 12542 | | Status hearing on objection adjourned to February 17, 2016 at 2:00 p.m. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 28 | Greece Ridge LLC | 12622 | | This matter has been resolved pursuant to procedures previously approved by this Court and may be removed from the Court's docket. |
| 28 | Inland Western Lewisville Lakepointe Lmited Partnership | 12645 | 11629 | Status hearing on objection adjourned to February 17, 2016 at 2:00 p.m. |
| 28 | MB Fabyan Randall Plaza Batavia, L.L.C. | 10023 | 11629 | Status hearing on objection adjourned to February 17, 2016 at 2:00 p.m. |
| 28 | Park Side Realty LP | 1862 | | This matter has been resolved pursuant to procedures previously approved by this Court and may be removed from the Court's docket. |
| 28 | Potomac Run LLC | 11956 | | Status hearing on objection adjourned to February 17, 2016 at 2:00 p.m. with opposition due February 10, 2016. |
| 28 | Rivergate Station Shopping Center LP | 902 | | This matter has been resolved pursuant to procedures previously approved by this Court and may be removed from the Court's docket. |
| 28 | Uniwest Management Services Inc. Owner or Agent for Battlefield FE Limited Partners, ta Fort Evans Plaza II Leesburg, VA **(SAME AS BRIXMOR)** | 12992 | | Status hearing on objection adjourned to February 17, 2016 at 2:00 p.m. |
| 28 | WRI Lakeside Marketplace LLC (Exh. D) | 12807 | | Status hearing on objection adjourned to February 17, 2016 at 2:00 p.m. with opposition due February 10, 2016. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 28 | WRI Lakeside Marketplace LLC (Exh. E) | 12807 | | Status hearing on objection adjourned to February 17, 2016 at 2:00 p.m. with opposition due February 10, 2016. |
| 31 | Patricia Scott | 8244 | 11907 | Status hearing on objection adjourned to February 17, 2016 at 2:00 p.m. |
| 31 | Patrick J. Manzi | 15178 | 11924 | Status hearing on objection adjourned to February 17, 2016 at 2:00 p.m. |
| 31 | TXU Energy Retail Company LLC | 4518 | 11908 11915 | The Trust will withdraw its objections to this claim. |
| 39 | ALEXANDERS REGO SHOPPING CENTER INC | 12695 | | This matter has been resolved pursuant to procedures previously approved by this Court and may be removed from the Court's docket. |
| 39 | ALTAMONTE SPRINGS REAL ESTATE ASSOCIATES LLC | 12314 | | This matter has been resolved pursuant to procedures previously approved by this Court, but the parties request that the matter be continued for documentation and consummation. |
| 39 | AMHERST VF LLC | 12697 | | This matter has been resolved pursuant to procedures previously approved by this Court, but the parties request that the matter be continued for documentation and consummation. |
| 39 | AVE FORSYTH LLC COUSINS STORE NO 4252 | 9506 | | This matter has been resolved pursuant to procedures previously approved by this Court and may be removed from the Court's docket. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| **39** | Berkadia Commercial Mortgage LLC (Bank of America NA as successors by merger to LaSalle Bank NA as Trustee for the Registered Holders of GMAC) | 9449 | 12132 12156 12240 12248 | Status hearing on objection adjourned to February 17, 2016 at 2:00 p.m. |
| **39** | BANK OF AMERICA NA AS SUCCESSORS BY MERGER TO LASALLE BANK NATIONAL ASSOCIATION AS TRUSTEE FOR THE REGISTERED (CAPMARK FINANCE INC) | 9449 | 12132 12156 12240 12248 | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO February 17, 2016 at 2:00 p.m. WITH OPPOSITION DUE FEBRUARY 10, 2016. |
| **39** | Berkadia Commercial Mortgage LLC (Bank of America NA successor by merger to LaSalle Bank NA fka LaSalle National Bank) | 9454 | 12135 12255 | Status hearing on objection adjourned to February 17, 2016 at 2:00 p.m. |
| **39 (Actually in 43)** | Berkadia Commercial Mortgage LLC (Bank of America NA successor by merger to LaSalle Bank NA fka LaSalle National Bank) | 9721 | 12139 12169 12235 12239 12263 | Status hearing on objection adjourned to February 17, 2016 at 2:00 p.m. |
| **39** | Berkadia Commercial Mortgage LLC (Bank of America NA successor by merger to LaSalle Bank NA fka LaSalle National Bank) | 10028 | 12140 12151 12257 12261 | Status hearing on objection adjourned to February 17, 2016 at 2:00 p.m. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| **39** | Berkadia Commercial Mortgage LLC (Bank of America NA successor by merger to LaSalle Bank NA fka LaSalle National Bank) | 9704 | 12159 12250 | Status hearing on objection adjourned to February 17, 2016 at 2:00 p.m. |
| **39** | Berkadia Commercial Mortgage LLC (Bank of America NA successor by merger to LaSalle Bank NA fka LaSalle National Bank) | 9740 | 12160 12251 | Status hearing on objection adjourned to February 17, 2016 at 2:00 p.m. |
| **39** | Berkadia Commercial Mortgage LLC (Bank of America NA successor by merger to LaSalle Bank NA fka LaSalle National Bank) | 10030 | 12165 12260 | Status hearing on objection adjourned to February 17, 2016 at 2:00 p.m. |
| **39** | Berkadia Commercial Mortgage LLC (Bank of America NA successor by merger to LaSalle Bank NA fka LaSalle National Bank) | 14859 | 12164 12253 | Status hearing on objection adjourned to February 17, 2016 at 2:00 p.m. |
| **39** | Berkadia Commercial Mortgage LLC (Bank of America NA successor by merger to LaSalle Bank NA fka LaSalle National Bank) | 9724 | 12171 12175 12236 12259 12264 | Status hearing on objection adjourned to February 17, 2016 at 2:00 p.m. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| **39** | BANK OF AMERICA NATIONAL ASSOCIATION SUCCESSOR BY MERGER TO LASALLE BANK NATIONAL ASSOCIATION FKA LASALLE NATIONAL ASSOCIATION FKA LASALLE NATIONAL (CAPMARK FINANCE INC) | 9050 | 12252 | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO February 17, 2016 at 2:00 p.m. WITH OPPOSITION DUE FEBRUARY 10, 2016. |
| **39** | Berkadia Commercial Mortgage LLC (Bank of America NA successor by merger to LaSalle Bank NA fka LaSalle National Bank) | 9051 | 12172 12269 | Status hearing on objection adjourned to February 17, 2016 at 2:00 p.m. |
| **39** | Berkadia Commercial Mortgage LLC (Bank of America NA successor by merger to LaSalle Bank NA fka LaSalle National Bank) | 9707 | 12173 12238 12258 | Status hearing on objection adjourned to February 17, 2016 at 2:00 p.m. |
| **39** | Berkadia Commercial Mortgage LLC (Bank of America National Association by merger to LaSalle National Bank a Nationally Chartered Bank as Trustee for) | 9916 | 12157 12249 | Status hearing on objection adjourned to February 17, 2016 at 2:00 p.m. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| **39** | BANK OF AMERICA NATIONAL ASSOCIATION SUCCESSSOR BY MERGER TO LASALLE BANK NATIOAL ASSOCIATION FKA LASALLE BANK NATIONAL (CAPMARK FINANCE INC) (Berkadia Commercial Mortgage LLC) | 12663 | 12131 12254 | Status hearing on objection adjourned to February 17, 2016 at 2:00 p.m. |
| **39 (Actually in 42/43)** | Berkadia Commercial Mortgage LLC (WEC 96 D Appleton 2 Investment Trust) | 12911 | 12170 12234 12235 12239 | Status hearing on objection adjourned to February 17, 2016 at 2:00 p.m. |
| **39** | BERKSHIRE MANAGEMENT CORP AGENT FOR BERKSHIRE HYANNIS LLC PREMISES LOCATED AT 624 640 IYANOUGH ROAD BARNSTABLE MA | 10814 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO February 17, 2016 at 2:00 p.m. WITH OPPOSITION DUE FEBRUARY 10, 2016. |
| **39** | BFLO WATERFORD ASSOCIATES LLC | 9952 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO February 17, 2016 at 2:00 p.m. WITH OPPOSITION DUE FEBRUARY 10, 2016. |
| **39** | BOND CIRCUIT I DELAWARE BUSINESS TRUST | 13440 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO February 17, 2016 at 2:00 p.m. WITH OPPOSITION DUE FEBRUARY 10, 2016. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 39 | BOND CIRCUIT IV DELAWARE BUSINESS TRUST | 12765 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO February 17, 2016 at 2:00 p.m. WITH OPPOSITION DUE FEBRUARY 10, 2016. |
| 39 | BOND CIRCUIT IV DELAWARE TRUST | 15019 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO February 17, 2016 at 2:00 p.m. WITH OPPOSITION DUE FEBRUARY 10, 2016. |
| 39 | BOND CIRCUIT VI DELAWARE BUSINESS TRUST | 13426 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO February 17, 2016 at 2:00 p.m. WITH OPPOSITION DUE FEBRUARY 10, 2016. |
| 39 | CARDINAL CAPITAL PARTNERS INC & 680 S LEMON AVE CO LLC | 12169 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO February 17, 2016 at 2:00 p.m. WITH OPPOSITION DUE FEBRUARY 10, 2016. |
| 39 | CAROLINA PAVILION COMPANY | 12915 | | This matter has been resolved pursuant to procedures previously approved by this Court and may be removed from the Court's docket. |
| 39 | CC INVESTORS 1997 11 | 9955 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO February 17, 2016 at 2:00 p.m. WITH OPPOSITION DUE FEBRUARY 10, 2016. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 39 | CENTRO PROPERTIES GROUP T A COASTAL WAY BROOKSVILLE FL | 12677 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO February 17, 2016 at 2:00 p.m. WITH OPPOSITION DUE FEBRUARY 10, 2016. |
| 39 | CENTRO PROPERTIES GROUP T A COMMONS AT CHANCELLOR CHARLOTTE NC | 8096 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO February 17, 2016 at 2:00 p.m. WITH OPPOSITION DUE FEBRUARY 10, 2016. |
| 39 | CENTRO PROPERTIES GROUP T A NORTHRIDGE PLAZA MILWAUKEE WI | 8487 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO February 17, 2016 at 2:00 p.m. WITH OPPOSITION DUE FEBRUARY 10, 2016. |
| 39 | CENTRO PROPERTIES GROUP T A PENSACOLA SQUARE PENSACOLA FL | 12625 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO February 17, 2016 at 2:00 p.m. WITH OPPOSITION DUE FEBRUARY 10, 2016. |
| 39 | CENTRO PROPERTIES GROUP T A SHARPSTOWN PLAZA HOUSTON TX | 8488 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO February 17, 2016 at 2:00 p.m. WITH OPPOSITION DUE FEBRUARY 10, 2016. |
| 39 | CENTRO PROPERTIES GROUP T A SUN PLAZA WALTON BEACH FL | 12678 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO February 17, 2016 at 2:00 p.m. WITH OPPOSITION DUE FEBRUARY 10, 2016. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 39 | CENTRO PROPERTIES GROUP T A VENTURE POINT DULUTH GA | 8490 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO February 17, 2016 at 2:00 p.m. WITH OPPOSITION DUE FEBRUARY 10, 2016. |
| 39 | CENTRO PROPERTIES GROUP T A BAKERSFIELD COMMONS BAKERSFIELD CA | 12555 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO February 17, 2016 at 2:00 p.m. WITH OPPOSITION DUE FEBRUARY 10, 2016. |
| 39 | CENTRO PROPERTIES GROUP T A BAYBROOK GATEWAY WEBSTER TX | 12616 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO February 17, 2016 at 2:00 p.m. WITH OPPOSITION DUE FEBRUARY 10, 2016. |
| 39 | CENTRO PROPERTIES GROUP T A CHAMBERLAIN PLAZA MERIDEN CT | 12538 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO February 17, 2016 at 2:00 p.m. WITH OPPOSITION DUE FEBRUARY 10, 2016. |
| 39 | CENTRO PROPERTIES GROUP T A CONYERS CROSSROADS CONYERS GA | 8093 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO February 17, 2016 at 2:00 p.m. WITH OPPOSITION DUE FEBRUARY 10, 2016. |
| 39 | CENTRO PROPERTIES GROUP T A DICKSON CITY CROSSING DICKSON CITY PA | 12528 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO February 17, 2016 at 2:00 p.m. WITH OPPOSITION DUE FEBRUARY 10, 2016. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 39 | CENTRO PROPERTIES GROUP T A ESPLANADE SHOPPING CENTER OXNARD CA | 12639 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO February 17, 2016 at 2:00 p.m. WITH OPPOSITION DUE FEBRUARY 10, 2016. |
| 39 | CENTRO PROPERTIES GROUP T A FRESHWATER STATELINE PLAZA ENFIELD CT | 12628 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO February 17, 2016 at 2:00 p.m. WITH OPPOSITION DUE FEBRUARY 10, 2016. |
| 39 | CENTRO PROPERTIES GROUP T A HERITAGE SQUARE NAPERVILLE IL | 12637 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO February 17, 2016 at 2:00 p.m. WITH OPPOSITION DUE FEBRUARY 10, 2016. |
| 39 | CENTRO PROPERTIES GROUP T A INNES MARKET SALISBURY NC | 12582 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO February 17, 2016 at 2:00 p.m. WITH OPPOSITION DUE FEBRUARY 10, 2016. |
| 39 | CENTRO PROPERTIES GROUP T A MEMPHIS COMMONS MEMPHIS TN | 12560 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO February 17, 2016 at 2:00 p.m. WITH OPPOSITION DUE FEBRUARY 10, 2016. |
| 39 | CENTRO PROPERTIES GROUP T A MIDWAY MARKET SQUARE ELYRIA OH | 12531 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO February 17, 2016 at 2:00 p.m. WITH OPPOSITION DUE FEBRUARY 10, 2016. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 39 | CENTRO PROPERTIES GROUP T A MONTEBELLO PLAZA MONTEBELLO CA | 12638 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO February 17, 2016 at 2:00 p.m. WITH OPPOSITION DUE FEBRUARY 10, 2016. |
| 39 | CENTRO PROPERTIES GROUP T A NORTHRIDGE PLAZA WILWAUKEE WI | 12626 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO February 17, 2016 at 2:00 p.m. WITH OPPOSITION DUE FEBRUARY 10, 2016. |
| 39 | CENTRO PROPERTIES GROUP T A SPRINGBROOK PLAZA CLANTON OH | 12618 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO February 17, 2016 at 2:00 p.m. WITH OPPOSITION DUE FEBRUARY 10, 2016. |
| 39 | CENTRO PROPERTIES GROUP T A UNIVERSITY COMMONS GREENVILLE NC | 12558 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO February 17, 2016 at 2:00 p.m. WITH OPPOSITION DUE FEBRUARY 10, 2016. |
| 39 | CENTRO PROPERTIES GROUP T A VALLEY CROSSING HICKORY NC | 1604 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO February 17, 2016 at 2:00 p.m. WITH OPPOSITION DUE FEBRUARY 10, 2016. |
| 39 | CENTRO PROPERTIES GROUP T A WESTMINSTER CITY CENTER WESTMINSTER CO | 12542 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO February 17, 2016 at 2:00 p.m. WITH OPPOSITION DUE FEBRUARY 10, 2016. |
| 39 | Century Plaza Development Corporation | 11238 11669 | 12078 | Status hearing on objection adjourned to February 17, 2016 at 2:00 p.m. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 39 (Actually in 41) | National Western Life Insurance Company | 8136 | 12121 | Status hearing on objection adjourned to February 17, 2016 at 2:00 p.m. |
| 40 | CHINO SOUTH RETAIL PG LLC | 8990 | | This matter has been resolved pursuant to procedures previously approved by this Court, but the parties request that the matter be continued for documentation and consummation. |
| 40 | CMAT 1999 C2 BUSTLETON AVENUE LIMITED PARTNERSHIP | 12078 | 12480 12493 | This matter has been resolved pursuant to procedures previously approved by this Court, but the parties request that the matter be continued for documentation and consummation. |
| 40 | COLONIAL SQUARE ASSOCIATES | 12468 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO February 17, 2016 at 2:00 p.m. WITH OPPOSITION DUE FEBRUARY 10, 2016. |
| 40 | CP NORD DU LAC JV LLC | 9641 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO February 17, 2016 at 2:00 p.m. WITH OPPOSITION DUE FEBRUARY 10, 2016. |
| 40 | Crown CCI, LLC (Filed on behalf of WBCMT 2005-C21 South Ocean Gate Avenue Limited Partnership) | 12356 | 12086 12460 12507 | Status hearing on objection adjourned to February 17, 2016 at 2:00 p.m. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 40 | CW INVESTORS 1997 12 BY ITS RECEIVER CW CAPITAL ASSET MANAGEMENT LLC AS SPECIAL SERVICER FOR BANK OF AMERICA NA TRUSTEE FOR NOMURA ASSET SECURITIES CORPORATION | 12631 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO February 17, 2016 at 2:00 p.m. WITH OPPOSITION DUE FEBRUARY 10, 2016. |
| 40 | DANIEL G KAMIN FLINT LLC | 11573 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO February 17, 2016 at 2:00 p.m. WITH OPPOSITION DUE FEBRUARY 10, 2016. |
| 40 | EAGLERIDGE ASSOCIATES | 12769 | | This matter will be set for substantive hearing in January 2016. |
| 40 | EAGLERIDGE ASSOCIATES | 12825 | | This matter will be set for substantive hearing in January 2016. |
| 40 | FEDERAL REALTY INVESTMENT TRUST TA QUINCE ORCHARD SHOPPING CENTER GAITHERSBURG MD | 12545 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO February 17, 2016 at 2:00 p.m. WITH OPPOSITION DUE FEBRUARY 10, 2016. |
| 40 | FEDERAL REALTY INVESTMENT TRUST TA TROY HILLS SHOPPING CENTER PARSIPPANY NJ | 12085 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO February 17, 2016 at 2:00 p.m. WITH OPPOSITION DUE FEBRUARY 10, 2016. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 40 | FIRST BERKSHIRE PROPERTIES LLC | 13441 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO February 17, 2016 at 2:00 p.m. WITH OPPOSITION DUE FEBRUARY 10, 2016. |
| 40 | FW CA BREA MARKETPLACE LLC | 12796 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO February 17, 2016 at 2:00 p.m. WITH OPPOSITION DUE FEBRUARY 10, 2016. |
| 40 | GECMC 2005 C2 HICKORY HOLLOW LLC | 12186 | 12471 12501 | This matter has been resolved pursuant to procedures previously approved by this Court and may be removed from the Court's docket. |
| 40 | GECMC 2005 C2 MALL ROAD LLC | 12267 | 12465 12505 | This matter has been resolved pursuant to procedures previously approved by this Court and may be removed from the Court's docket. |
| 40 | Inland American Chesapeake Crossroads LLC | 12720 | 12102 | Status hearing on objection adjourned to February 17, 2016 at 2:00 p.m. |
| 40 | Inland American Oklahoma City Penn LLC | 12092 | 12102 | Status hearing on objection adjourned to February 17, 2016 at 2:00 p.m. |
| 40 | Inland Traverse City LLC | 9719 | 12102 | Status hearing on objection adjourned to February 17, 2016 at 2:00 p.m. |
| 40 | Inland Western Austin Southpark Meadows II Limited Partnership | 12830 | 12102 | Status hearing on objection adjourned to February 17, 2016 at 2:00 p.m. |
| 40 | Inland Western Avondale McDowell LLC | 8943 9725 | 12102 | Status hearing on objection adjourned to February 17, 2016 at 2:00 p.m. |
| 40 | Inland Western Cedar Hill Pleasant Run Limited Partnership | 12644 | 12102 | Status hearing on objection adjourned to February 17, 2016 at 2:00 p.m. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 40 | Inland Western College Station Gateway Limited Partnership | 12082 | 12102 | Status hearing on objection adjourned to February 17, 2016 at 2:00 p.m. |
| 40 | Inland Western Houma Magnolia LLC | 12643 | 12102 | Status hearing on objection adjourned to February 17, 2016 at 2:00 p.m. |
| 40 | Inland Western Lake Worth Towne Crossing Limited Partnership | 12829 | 12102 | Status hearing on objection adjourned to February 17, 2016 at 2:00 p.m. |
| 40 | Inland Western Lewisville Lakepointe Limited Partnership | 12645 | 12102 | Status hearing on objection adjourned to February 17, 2016 at 2:00 p.m. |
| 40 | Inland Western San Antonio HQ Limited Partnership | 12646 | 12102 | Status hearing on objection adjourned to February 17, 2016 at 2:00 p.m. |
| 40 | Inland Western Southlake Corners Limited Partnership | 12828 | 12102 | Status hearing on objection adjourned to February 17, 2016 at 2:00 p.m. |
| 40 | Inland Western Sugar Land Colony Limited Partnership | 12831 | 12102 | Status hearing on objection adjourned to February 17, 2016 at 2:00 p.m. |
| 40 | Inland Western Temecula Commons LLC | 12803 | 12102 | This matter has been resolved pursuant to procedures previously approved by this Court and may be removed from the Court's docket. |
| 40 | IN Retail Fund Algonquin Commons, LLC | 12827 | 12102 | Status hearing on objection adjourned to February 17, 2016 at 2:00 p.m. |
| 40 | Memorial Square 1031, L.L.C. | 12079 | 12102 | Status hearing on objection adjourned to February 17, 2016 at 2:00 p.m. |
| 41 | JEFFERSON MALL COMPANY II LLC | 14477 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO February 17, 2016 at 2:00 p.m. WITH OPPOSITION DUE FEBRUARY 10, 2016. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 41 | Magna Trust Company, Trustee | 12673 | 12113 | This matter has been resolved pursuant to procedures previously approved by this Court and may be removed from the Court's docket. |
| 41 | MALL DEL NORTE LLC | 14006 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO February 17, 2016 at 2:00 p.m. WITH OPPOSITION DUE FEBRUARY 10, 2016. |
| 41 | Mallview Plaza Company, Ltd. | 6964 | 12098 | Status hearing on objection adjourned to February 17, 2016 at 2:00 p.m. |
| 41 | MANUFACTURERS & TRADERS TRUST COMPANY AS TRUSTEE | 8561 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO February 17, 2016 at 2:00 p.m. WITH OPPOSITION DUE FEBRUARY 10, 2016. |
| 41 | MARLTON VF LLC | 11990 | | This matter has been resolved pursuant to procedures previously approved by this Court and may be removed from the Court's docket. |
| 41 | MB Fabyan Randall Plaza Batavia, L.L.C. | 10023 | 12097 | Status hearing on objection adjourned to February 17, 2016 at 2:00 p.m. |
| 41 | MB Keene Monadnock, L.L.C. | 12744 | 12097 | Status hearing on objection adjourned to February 17, 2016 at 2:00 p.m. |
| 41 | MIDLAND LOAN SERVICES INC | 12311 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO February 17, 2016 at 2:00 p.m. WITH OPPOSITION DUE FEBRUARY 10, 2016. |
| 41 | Morgan Hill Retail Venture, LP | 10265 | 12110 | Status hearing on objection adjourned to February 17, 2016 at 2:00 p.m. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 41 | MORRIS BETHLEHEM ASSOCIATES LP TA SOUTHMONT CENTER BETHLEHEM PA | 12090 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO February 17, 2016 at 2:00 p.m. WITH OPPOSITION DUE FEBRUARY 10, 2016. |
| 41 | National Western Life Insurance Company | 7951 | 12123 | This matter has been resolved pursuant to procedures previously approved by this Court, but the parties request that the matter be continued for documentation and consummation. |
| 41 | New River Properties, LLC | 12418 | 12066 | This matter has been resolved pursuant to procedures previously approved by this Court, but the parties request that the matter be continued for documentation and consummation. |
| 41 | NORTH PLAINFIELD VF LLC C O VORNADO REALTY TRUST | 8723 | | This matter has been resolved pursuant to procedures previously approved by this Court and may be removed from the Court's docket. |
| 41 | Pan Am Equities Inc. | 7999 | 12077 | Status hearing on objection adjourned to February 17, 2016 at 2:00 p.m. |
| 41 | PARK NATIONAL BANK | 8618 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO February 17, 2016 at 2:00 p.m. WITH OPPOSITION DUE FEBRUARY 10, 2016. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 41 | PARK NATIONAL BANK | 11752 | | This matter has been resolved pursuant to procedures previously approved by this Court and may be removed from the Court's docket. |
| 41 | PARK NATIONAL BANK | 11750 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO February 17, 2016 at 2:00 p.m. WITH OPPOSITION DUE FEBRUARY 10, 2016. |
| 41 | RC CA SANTA BARBARA LLC | 12797 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO February 17, 2016 at 2:00 p.m. WITH OPPOSITION DUE FEBRUARY 10, 2016. |
| 41 | REGENCY CENTERS LP | 12794 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO February 17, 2016 at 2:00 p.m. WITH OPPOSITION DUE FEBRUARY 10, 2016. |
| 41 | Rio Associates Limited Partnership | 7828 | 12101 | Status hearing on objection adjourned to February 17, 2016 at 2:00 p.m. |
| 41 | RONALD BENDERSON RANDALL BENDERSON AND DAVID H BALDAUF | 9951 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO February 17, 2016 at 2:00 p.m. WITH OPPOSITION DUE FEBRUARY 10, 2016. |
| 41 | RONALD BENDERSON TRUST 1995 | 12469 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO February 17, 2016 at 2:00 p.m. WITH OPPOSITION DUE FEBRUARY 10, 2016. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 41 | RREEF AMERICA REIT II CORP CROSSROADS | 14104 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO February 17, 2016 at 2:00 p.m. WITH OPPOSITION DUE FEBRUARY 10, 2016. |
| 41 (Actually in 42) | The Shoppes of Beavercreek Ltd. | 12770 | 12091 | This matter has been resolved pursuant to procedures previously approved by this Court, but the parties request that the matter be continued for documentation and consummation. |
| 42 | 700 JEFFERSON ROAD II LLC | 13445 | | This matter has been resolved pursuant to procedures previously approved by this Court, but the parties request that the matter be continued for documentation and consummation. |
| 42 | American National Insurance Company (Southwinds Ltd.) | 5559 | 12124 | Status hearing on objection adjourned to February 17, 2016 at 2:00 p.m. |
| 42 | BENDERSON PROPERTIES INC AND DONALD E ROBINSON | 12465 | | This matter has been resolved pursuant to procedures previously approved by this Court, but the parties request that the matter be continued for documentation and consummation. |
| 42 | Berkadia Commercial Mortgage LLC (Wells Fargo Bank NA successor by merger to Wells Fargo Bank Minnesota NA fka Norwest Bank Minnesota NA as Trustee) | 0 | 12133 12243 | Status hearing on objection adjourned to February 17, 2016 at 2:00 p.m. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| **42** | Berkadia Commercial Mortgage LLC (Wells Fargo Bank NA successor by merger to Wells Fargo Bank Minnesota NA fka Norwest Bank Minnesota NA as Trustee) | 9452 | 12134 12244 | Status hearing on objection adjourned to February 17, 2016 at 2:00 p.m. |
| **42** | Berkadia Commercial Mortgage LLC (Wells Fargo Bank NA successor by merger to Wells Fargo Bank Minnesota NA fka Norwest Bank Minnesota NA as Trustee) | 9441 | 12136 12245 | Status hearing on objection adjourned to February 17, 2016 at 2:00 p.m. |
| **42** | Berkadia Commercial Mortgage LLC (Wells Fargo Bank NA successor by merger to Wells Fargo Bank Minnesota NA fka Norwest Bank Minnesota NA as Trustee) | 9444 | 12138 12246 | Status hearing on objection adjourned to February 17, 2016 at 2:00 p.m. |
| **42** | Berkadia Commercial Mortgage LLC (Wells Fargo Bank NA successor by merger to Wells Fargo Bank Minnesota NA fka Norwest Bank Minnesota NA as Trustee) | 9741 | 12146 12247 | Status hearing on objection adjourned to February 17, 2016 at 2:00 p.m. |
| **42** | Berkadia Commercial Mortgage LLC (Wells Fargo Bank NA successor by merger to Wells Fargo Bank Minnesota NA fka Norwest Bank Minnesota NA as Trustee) | 9438 | 12161 12241 | Status hearing on objection adjourned to February 17, 2016 at 2:00 p.m. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 42 | Berkadia Commercial Mortgage LLC (Wells Fargo Bank NA successor by merger to Wells Fargo Bank Minnesota NA fka Norwest Bank Minnesota NA as Trustee) | 10034 | 12162 12242 | Status hearing on objection adjourned to February 17, 2016 at 2:00 p.m. |
| 42 | Berkadia Commercial Mortgage LLC (WEC 96 D Appleton 2 Investment Trust) | 12911 | 12170 12234 12235 12239 | Status hearing on objection adjourned to February 17, 2016 at 2:00 p.m. |
| 42 | BERKSHIRE MANAGEMENT CORP AGENT FOR BERKSHIRE AMHERST LLC TA AMHERST CROSSING AMHERST NH | 12089 | | The Trust will request that the Court set a pretrial conference on this claim for the hearing on February 17, 2016 at 2:00 p.m. |
| 42 | Inland Mortgage Capital Corporation (Team Retail Westbank, Ltd.) | 8939 | 12100 | Status hearing on objection adjourned to February 17, 2016 at 2:00 p.m. |
| 42 | SHOPPES AT RIVER CROSSING LLC | 11782 | | This matter has been resolved pursuant to procedures previously approved by this Court, but the parties request that the matter be continued for documentation and consummation. |
| 42 | SOUTHAVEN TOWNE CENTER II LLC | 12193 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO February 17, 2016 at 2:00 p.m. WITH OPPOSITION DUE FEBRUARY 10, 2016. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 42 | TEAM RETAIL WESTBANK LTD | 8939 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO February 17, 2016 at 2:00 p.m. WITH OPPOSITION DUE FEBRUARY 10, 2016. |
| 42 | THE HUTENSKY GROUP LLC AGENT FOR HRI LUTHERVILLE STATION LLC TA LUTHERVILLE STATION LUTHERVILLE MD | 1897 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO February 17, 2016 at 2:00 p.m. WITH OPPOSITION DUE FEBRUARY 10, 2016. |
| 42 | THE RANDALL BENDERSON 1993 1 TRUST AND WR 1 ASSOCIATES LTD | 12472 | | This matter has been resolved pursuant to procedures previously approved by this Court, but the parties request that the matter be continued for documentation and consummation. |
| 42 | The Shoppes of Beavercreek Ltd. | 12770 | 12091 | This matter has been resolved pursuant to procedures previously approved by this Court, but the parties request that the matter be continued for documentation and consummation. |
| 42 | THE VILLAGE AT RIVERGATE LIMITED PARTNERSHIP | 14476 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO February 17, 2016 at 2:00 p.m. WITH OPPOSITION DUE FEBRUARY 10, 2016. |
| 42 | TOWSON VF LLC | 12699 | | This matter has been resolved pursuant to procedures previously approved by this Court, but the parties request that the matter be continued for documentation and consummation. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 42 | TUTWILER PROPERTIES LTD | 12159 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO February 17, 2016 at 2:00 p.m. WITH OPPOSITION DUE FEBRUARY 10, 2016. |
| 42 | UBS REALTY INVESTORS LLC AGENT FOR HAPPY VALLEY TOWN CENTER PHOENIX AZ | 8107 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO February 17, 2016 at 2:00 p.m. WITH OPPOSITION DUE FEBRUARY 10, 2016. |
| 42 | UBS REALTY INVESTORS LLC AGENT FOR WAYSIDE COMMONS INVESTORS LLC TA WAYSIDE COMMONS BURLINGTON MA | 1898 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO February 17, 2016 at 2:00 p.m. WITH OPPOSITION DUE FEBRUARY 10, 2016. |
| 42 | UNIWEST MANAGEMENT SERVICES INC OWNER OR AGENT FOR BATTLEFIELD FE LIMITED PARTNERS T A FORT EVANS PLAZA II LEESBURG | 12992 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO February 17, 2016 at 2:00 p.m. WITH OPPOSITION DUE FEBRUARY 10, 2016. |
| 42 | US BANK NATIONAL ASSOCIATION AS PURCHASER OF ASSETS OF PARK NATIONAL BANK | 14796 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO February 17, 2016 at 2:00 p.m. WITH OPPOSITION DUE FEBRUARY 10, 2016. |
| 42 | US BANK NATIONAL ASSOCIATION AS PURCHASER OF ASSETS OF PARK NATIONAL BANK | 14802 | | This matter has been resolved pursuant to procedures previously approved by this Court and may be removed from the Court's docket. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 42 | VICTORIA ESTATES LTD MAGPOND LLC MAGPOND A LLC AND MAGPOND B LLC | 9953 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO February 17, 2016 at 2:00 p.m. WITH OPPOSITION DUE FEBRUARY 10, 2016. |
| 42 | VNO MUNDY STREET LLC | 12705 | | This matter has been resolved pursuant to procedures previously approved by this Court, but the parties request that the matter be continued for documentation and consummation. |
| 42 | WCC Properties LLC | 13480 15261 | 12107 | Status hearing on objection adjourned to February 17, 2016 at 2:00 p.m. |
| 42 | WEC 96 D APPLETON 2 INVESTMENT TRUST | 12911 | 12176 12234 12235 12239 | Status hearing on objection adjourned to February 17, 2016 at 2:00 p.m. |
| 42 | WEC 96D Niles Investment Trust | 9647 | 12089 | Status hearing on objection adjourned to February 17, 2016 at 2:00 p.m. |
| 42 | WEC 96D SPRINGFIELD 1 INVESTMENT TRUST | 12572 | 12174 12236 12264 | Status hearing on objection adjourned to February 17, 2016 at 2:00 p.m.(WEC 96D Springfield 1 Investment does not intend to pursue claim number 12572 and requested that the Claimholder handle objection – response 12264) |
| 42 | WEC 99A 3 LLC C O MIDLAND LOAN SERVICES INC A DELAWARE CORPORATION | 12851 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO February 17, 2016 at 2:00 p.m. WITH OPPOSITION DUE FEBRUARY 10, 2016. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 42 | WELLS FARGO BANK NA (as successor trustee to Bank of America, N.A., as successor by merger to LaSalle Bank, N.A., as trustee for the registered holders of Merrill Lynch Mortgage Trust 2004-KEY2, Co.) | 2310 | 12468 12509 | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO February 17, 2016 at 2:00 p.m. |
| 42 | WELLS FARGO BANK NORTHWEST NA | 13079 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO February 17, 2016 at 2:00 p.m. WITH OPPOSITION DUE FEBRUARY 10, 2016. |
| 42 | WILLIAM A BROSCIOUS ESQ | 12096 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO February 17, 2016 at 2:00 p.m. WITH OPPOSITION DUE FEBRUARY 10, 2016. |
| 42 | WOODMONT SHERMAN LP | 11526 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO February 17, 2016 at 2:00 p.m. WITH OPPOSITION DUE FEBRUARY 10, 2016. |
| 42 | WR I ASSOCIATES LTD | 13438 | | THE STATUS HEARING ON THIS OBJECTION IS ADJOURNED TO February 17, 2016 at 2:00 p.m. WITH OPPOSITION DUE FEBRUARY 10, 2016. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| **43** | Berkadia Commercial Mortgage LLC (Bank of America NA as successors by merger to LaSalle Bank NA as Trustee for the Registered Holders of GMAC) | 9449 | 12132 12156 12240 12248 | Status hearing on objection adjourned to February 17, 2016 at 2:00 p.m. |
| **43** | Berkadia Commercial Mortgage LLC (Bank of America NA successor by merger to LaSalle Bank NA fka LaSalle National Bank) | 9707 | 12158 12238 12258 | Status hearing on objection adjourned to February 17, 2016 at 2:00 p.m. |
| **43** | Berkadia Commercial Mortgage LLC (Bank of America NA successor by merger to LaSalle Bank NA fka LaSalle National Bank) | 9721 | 12139 12169 12235 12239 12263 | Status hearing on objection adjourned to February 17, 2016 at 2:00 p.m. |
| **43** | Berkadia Commercial Mortgage LLC (Bank of America NA successor by merger to LaSalle Bank NA fka LaSalle National Bank) | 9734 | 12137 12168 12237 12256 | Status hearing on objection adjourned to February 17, 2016 at 2:00 p.m. |
| **43** | Berkadia Commercial Mortgage LLC (WEC 96D Springfield 1 Investment Trust) | 12572 | 12174 12236 12264 | Status hearing on objection adjourned to February 17, 2016 at 2:00 p.m. (WEC 96D Springfield 1 Investment does not intend to pursue claim number 12572 and requested that the Claimholder handle objection – response 12264) |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| **43** | Berkadia Commercial Mortgage LLC (WEC 96 D Appleton 2 Investment Trust) | 12911 | 12170 12176 12234 12235 12239 | Status hearing on objection adjourned to February 17, 2016 at 2:00 p.m. |
| **43** | CMAT 1999 C1 GRAND RIVER AVENUE LLC | 5002 | 12461 12487 | This matter has been resolved pursuant to procedures approved by this Court, but the parties request that the matter be continued for documentation and consummation. |
| **43** | WCC Properties, LLC | 15261 | 12092 | Status hearing on objection adjourned to February 17, 2016 at 2:00 p.m. |
| **64** | Bank of America NA as successor by merger to LaSalle Bank National Association as Trustee for the Registered Holders of GMAC (BERKADIA COMMERCIAL MORTGAGE LLC) | 9488 | 12777 | Status hearing on objection adjourned to February 17, 2016 at 2:00 p.m. |
| **64** | Bank of America National Association as successor by merger to LaSalle Bank National Association fka LaSalle National Bank (BERKADIA COMMERCIAL MORTGAGE LLC) | 9721 | 12780 | Status hearing on objection adjourned to February 17, 2016 at 2:00 p.m. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| **64** | Bank of America National Association as successor by merger to LaSalle Bank National Association fka LaSalle National Bank (BERKADIA COMMERCIAL MORTGAGE LLC) | 9724 | 12781 | Status hearing on objection adjourned to February 17, 2016 at 2:00 p.m. |
| **64** | Bank of America National Association as successor by merger to LaSalle Bank National Association fka LaSalle National Bank (BERKADIA COMMERCIAL MORTGAGE LLC) | 9734 | 12782 | Status hearing on objection adjourned to February 17, 2016 at 2:00 p.m. |
| **64** | Bank of America National Association Successor by Merger to LaSalle Bank National Association fka LaSalle National Bank (BERKADIA COMMERCIAL MORTGAGE LLC) | 9704 | 12778 | Status hearing on objection adjourned to February 17, 2016 at 2:00 p.m. |
| **64** | Bank of America National Association Successor by Merger to LaSalle Bank National Association fka LaSalle National Bank (BERKADIA COMMERCIAL MORTGAGE LLC) | 9707 | 12779 | Status hearing on objection adjourned to February 17, 2016 at 2:00 p.m. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 64 | Bank of America National Association Successor by Merger to LaSalle Bank National Association fka LaSalle National Bank (BERKADIA COMMERCIAL MORTGAGE LLC) | 9740 | 12783 | Status hearing on objection adjourned to February 17, 2016 at 2:00 p.m. |
| 64 | Bank of America National Association Successor by Merger to LaSalle Bank National Association fka LaSalle National Bank (BERKADIA COMMERCIAL MORTGAGE LLC) | 9050 | 12773 | Status hearing on objection adjourned to February 17, 2016 at 2:00 p.m. |
| 64 | Bank of America National Association Successor by Merger to LaSalle Bank National Association fka LaSalle National Bank (BERKADIA COMMERCIAL MORTGAGE LLC) | 10030 | 12787 | Status hearing on objection adjourned to February 17, 2016 at 2:00 p.m. |
| 64 | Bank of America National Association Successor by Merger to LaSalle Bank National Association fka LaSalle National Bank (BERKADIA COMMERCIAL MORTGAGE LLC) | 9916 | 12786 | Status hearing on objection adjourned to February 17, 2016 at 2:00 p.m. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| **64** | Bank of America National Association Successor by Merger to LaSalle Bank National Association fka LaSalle National Bank (BERKADIA COMMERCIAL MORTGAGE LLC) | 9899 | 12785 | Status hearing on objection adjourned to February 17, 2016 at 2:00 p.m. |
| **64** | BFLO Waterford Associates LLC | 9952 | | Status hearing on objection adjourned to February 17, 2016 at 2:00 p.m. with opposition due February 10, 2016. |
| **64** | Bond Circuit IV Delaware Business Trust | 8796 | | Status hearing on objection adjourned to February 17, 2016 at 2:00 p.m. with opposition due February 10, 2016. |
| **64** | Bond Circuit IV Delaware Trust | 15019 | | Status hearing on objection adjourned to February 17, 2016 at 2:00 p.m. with opposition due February 10, 2016. |
| **64** | Century Plaza Development Corporation | 11238 | 12630 | Status hearing on objection adjourned to February 17, 2016 at 2:00 p.m. |
| **64** | Daniel G. Kamin Flint LLC | 11573 | | Status hearing on objection adjourned to February 17, 2016 at 2:00 p.m. with opposition due February 10, 2016. |
| **64** | Park National Bank | 8618 | | Status hearing on objection adjourned to February 17, 2016 at 2:00 p.m. with opposition due February 10, 2016. |
| **64** | Park National Bank | 11750 | | Status hearing on objection adjourned to February 17, 2016 at 2:00 p.m. with opposition due February 10, 2016. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| **64** | Park National Bank | 11752 | | Status hearing on objection adjourned to February 17, 2016 at 2:00 p.m. with opposition due February 10, 2016. |
| **64** | Ronald Benderson Randall Benderson and David H Baldauf | 9951 | | Status hearing on objection adjourned to February 17, 2016 at 2:00 p.m. with opposition due February 10, 2016. |
| **64** | US Bank National Association as Purchaser of Assets of Park National Bank | 14796 | | Status hearing on objection adjourned to February 17, 2016 at 2:00 p.m. with opposition due February 10, 2016. |
| **64** | WCC Properties LLC | 13480 | | Status hearing on objection adjourned to February 17, 2016 at 2:00 p.m. with opposition due February 10, 2016. |
| **64** | Wells Fargo Bank NA successor by merger to Wells Fargo Bank Minnesota NA fka Norwest Bank Minnesota NA as Trustee (BERKADIA COMMERCIAL MORTGAGE LLC) | 9441 | 12774 | Status hearing on objection adjourned to February 17, 2016 at 2:00 p.m. |
| **64** | Wells Fargo Bank NA successor by merger to Wells Fargo Bank Minnesota NA fka Norwest Bank Minnesota NA as Trustee (BERKADIA COMMERCIAL MORTGAGE LLC) | 9444 | 12775 | Status hearing on objection adjourned to February 17, 2016 at 2:00 p.m. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| **64** | Wells Fargo Bank NA successor by merger to Wells Fargo Bank Minnesota NA fka Norwest Bank Minnesota NA as Trustee (BERKADIA COMMERCIAL MORTGAGE LLC) | 9450 | 12776 | Status hearing on objection adjourned to February 17, 2016 at 2:00 p.m. |
| **64** | Wells Fargo Bank NA successor by merger to Wells Fargo Bank Minnesota NA fka Norwest Bank Minnesota NA as Trustee (BERKADIA COMMERCIAL MORTGAGE LLC) | 9741 | 12784 | Status hearing on objection adjourned to February 17, 2016 at 2:00 p.m. |
| **64** | Wells Fargo Bank Northwest NA | 12013 | | Status hearing on objection adjourned to February 17, 2016 at 2:00 p.m. with opposition due February 10, 2016. |
| **64** | Wells Fargo Bank Northwest NA | 13079 | | Status hearing on objection adjourned to February 17, 2016 at 2:00 p.m. with opposition due February 10, 2016. |
| | | | | |