**EXHIBIT B[1]**

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| **1** | Capmark Finance, Inc. | 12663 14363 | 10407 | Req. for Hearing (Doc. 10411) – Status hearing on objection adjourned to June 8, 2016 at 2:00 p.m. |
| **1** | Capmark Finance, Inc. | 12663 14363 | 10508 | Response & Request for Hearing – Status hearing on objection adjourned to June 8, 2016 at 2:00 p.m. |
| **1** | Capmark Finance, Inc. | 14363 | 10497 | Response & Request for Hearing – Status hearing on objection adjourned to June 8, 2016 at 2:00 p.m. |
| **1** | Capmark Finance, Inc. | 14859 | 10499 | Status hearing on objection adjourned to June 8, 2016 at 2:00 p.m. |
| **1** | Centro Properties Group ta Memphis Commons Memphis, TN | 12560 | | This matter may be removed from the Court's docket. |
| **1** | Centro Properties Group ta Memphis Commons Memphis TN | 12559 | | This matter may be removed from the Court's docket. |
| **1** | Centro Properties Group ta Pensacola Square | 12633 | | This matter may be removed from the Court's docket. |
| **1** | Centro Properties Group ta Pensacola Square, Pensacola FL | 12625 | | This matter may be removed from the Court's docket. |
| **1** | Centro Properties Group ta Sharpstown Plaza Houston, TX | 8488 | | This matter may be removed from the Court's docket. |

[1] For all matters noted herein that are being adjourned or have been resolved, the respondent does not need to appear at the April 13, 2016 hearing.

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 1 | Centro Properties Group ta Sharpstown Plaza Houston, TX | 8491 | | This matter may be removed from the Court's docket. |
| 1 | CHK, LLC | 14346 | | Status hearing on objection adjourned to June 8, 2016 at 2:00 p.m. with opposition due June 1, 2016. |
| 2 | Centro Properties Group ta Heritage Square Naperville IL | 12637 | | This matter may be removed from the Court's docket. |
| 2 | Centro Properties Group ta Heritage Square Naperville IL | 14565 | | This matter may be removed from the Court's docket. |
| 2 | Centro Properties Group ta Heritage Square Naperville IL | 12527 | | This matter may be removed from the Court's docket. |
| 2 | Centro Properties Group ta Northridge Plaza Milwaukee IL | 12619 | | This matter may be removed from the Court's docket. |
| 2 | Centro Properties Group ta Northridge Plaza Milwaukee WI | 12626 | | This matter may be removed from the Court's docket. |
| 2 | Centro Properties Group ta Northridge Plaza Milwaukee IL | 8487 | | This matter may be removed from the Court's docket. |
| 2 | Pan Am Equities, Inc. | 7999 8794 | | Status hearing on objection adjourned to June 8, 2016 at 2:00 p.m. with opposition due June 1, 2016. |
| 2 | Park National Bank | 8618 | | Status hearing on objection adjourned to June 8, 2016 at 2:00 p.m. with opposition due June 1, 2016. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 2 | Ronald Benderson Trust 1995 | 14920 | | Status hearing on objection adjourned to June 8, 2016 at 2:00 p.m. with opposition due June 1, 2016. |
| 2 | Ronald Benderson Trust 1995 | 13427 | | Status hearing on objection adjourned to June 8, 2016 at 2:00 p.m. with opposition due June 1, 2016. |
| 2 | Ronald Benderson Trust 1995 | 12469 | | Status hearing on objection adjourned to June 8, 2016 at 2:00 p.m. with opposition due June 1, 2016. |
| 3 | Abercorn Common LLP | 13695 | | Status hearing on objection adjourned to June 8, 2016 at 2:00 p.m. with opposition due June 1, 2016. |
| 3 | Capmark Finance, Inc. | 9740 | 10438 | Request for Hearing (Doc. 10439) – Status hearing on objection adjourned to June 8, 2016 at 2:00 p.m. |
| 3 | Capmark Finance, Inc. | 9740 | 10505 | Response & Request for Hearing – Status hearing on objection adjourned to June 8, 2016 at 2:00 p.m. |
| 3 | Centro Properties Group ta Parkway Plaza Vestal NY | 8104 | | This matter may be removed from the Court's docket. |
| 3 | Centro Properties Group ta Parkway Plaza Vestal NY | 8102 | | This matter may be removed from the Court's docket. |
| 3 | Centro Properties Group ta Parkway Plaza Vestal NY | 12580 | | This matter may be removed from the Court's docket. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 3 | Inland Western Avondale McDowell LLC | 8943 9725 14080 14955 14095 14936 13735 14095 14928 | 10372 | This matter has been resolved pursuant to procedures previously approved by this Court and may be removed from the Court's docket. |
| 3 | Regency Centers LP | 14381 | | This matter has been resolved pursuant to procedures previously approved by this Court and may be removed from the Court's docket. |
| 3 | Regency Centers LP | 14438 | | This matter has been resolved pursuant to procedures previously approved by this Court and may be removed from the Court's docket. |
| 3 | Randall Benderson and David H. Daldauf | 9951 | | This matter has been resolved pursuant to procedures previously approved by this Court and may be removed from the Court's docket. |
| 4 | Amherst VF LLC | 12697 | | This matter has been resolved pursuant to procedures previously approved by this Court and may be removed from the Court's docket. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 4 | Amherst VF LLC Vornado Realty Trust | 13910 | | This matter has been resolved pursuant to procedures previously approved by this Court, but the parties request that the matter be continued for documentation and consummation. |
| 4 | Capmark Finance, Inc. | 12152 | 10443 | Request for Hearing (Doc. 10444) – Status hearing on objection adjourned to June 8, 2016 at 2:00 p.m. |
| 4 | Capmark Finance, Inc. | 12152 | 10506 | Status hearing on objection adjourned to June 8, 2016 at 2:00 p.m. |
| 4 | Cardinal Capital Partners Inc. and 680 S. Lemon Ave. Co. | 13135 | | Status hearing on objection adjourned to June 8, 2016 at 2:00 p.m. with opposition due June 1, 2016. |
| 4 | CC-Investors Trust 1995-1 | 12712 13882 | 10348 | Status hearing on objection adjourned to June 8, 2016 at 2:00 p.m. |
| 4 | Centro Properties Group ta Bakersfield Commons Bakersfield CA | 12555 | | This matter may be removed from the Court's docket. |
| 4 | Centro Properties Group ta Esplande Shopping Center Oxnard CA | 12634 | | This matter may be removed from the Court's docket. |
| 4 | Centro Properties Group Esplande Shopping Center Oxnard, CA | 12639 | | This matter may be removed from the Court's docket. |
| 4 | Centro Properties Group ta Innes Market Salisbury NC | 12581 | | This matter has been resolved pursuant to procedures previously approved by this Court, but the parties request that the matter be continued for documentation and consummation. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 4 | Centro Properties Group ta Innes Market Salisbury NC | 12582 | | This matter may be removed from the Court's docket. |
| 4 | Centro Properties Group ta Montebello Plaza Montebella CA | 12638 | | This matter may be removed from the Court's docket. |
| 4 | Centro Properties Group ta Montebello Plaza Montebello, CA | 12754 | | This matter may be removed from the Court's docket. |
| 4 | Centro Properties Group ta Venture Point Duluth GA | 8089 | | This matter may be removed from the Court's docket. |
| 4 | Centro Properties Group ta Venture Point Duluth, GA | 8490 | | This matter may be removed from the Court's docket. |
| 4 | Regency Centers LP | 12794 | | This matter has been resolved pursuant to procedures previously approved by this Court and may be removed from the Court's docket. |
| 4 | Regency Centers LP | 14791 | | This matter has been resolved pursuant to procedures previously approved by this Court and may be removed from the Court's docket. |
| 6 | Old Republic Insurance Company | 7368 | | Status hearing on objection adjourned to June 8, 2016 at 2:00 p.m. with opposition due June 1, 2016. |
| 6 | Old Republic Insurance Company | 7369 | | Status hearing on objection adjourned to June 8, 2016 at 2:00 p.m. with opposition due June 1, 2016. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 6 | Old Republic Insurance Company | 7370 | | Status hearing on objection adjourned to June 8, 2016 at 2:00 p.m. with opposition due June 1, 2016. |
| 6 | Old Republic Insurance Company | 7372 | | Status hearing on objection adjourned to June 8, 2016 at 2:00 p.m. with opposition due June 1, 2016. |
| 6 | Old Republic Insurance Company | 7373 | | Status hearing on objection adjourned to June 8, 2016 at 2:00 p.m. with opposition due June 1, 2016. |
| 6 | Old Republic Insurance Company | 7374 | | Status hearing on objection adjourned to June 8, 2016 at 2:00 p.m. with opposition due June 1, 2016. |
| 6 | Old Republic Insurance Company | 7375 | | Status hearing on objection adjourned to June 8, 2016 at 2:00 p.m. with opposition due June 1, 2016. |
| 6 | Old Republic Insurance Company | 7377 | | Status hearing on objection adjourned to June 8, 2016 at 2:00 p.m. with opposition due June 1, 2016. |
| 6 | Old Republic Insurance Company | 7378 | | Status hearing on objection adjourned to June 8, 2016 at 2:00 p.m. with opposition due June 1, 2016. |
| 6 | Old Republic Insurance Company | 7379 | | Status hearing on objection adjourned to June 8, 2016 at 2:00 p.m. with opposition due June 1, 2016. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 6 | Old Republic Insurance Company | 7380 | | Status hearing on objection adjourned to June 8, 2016 at 2:00 p.m. with opposition due June 1, 2016. |
| 6 | Old Republic Insurance Company | 7381 | | Status hearing on objection adjourned to June 8, 2016 at 2:00 p.m. with opposition due June 1, 2016. |
| 6 | Old Republic Insurance Company | 7382 | | Status hearing on objection adjourned to June 8, 2016 at 2:00 p.m. with opposition due June 1, 2016. |
| 6 | Old Republic Insurance Company | 7383 | | Status hearing on objection adjourned to June 8, 2016 at 2:00 p.m. with opposition due June 1, 2016. |
| 6 | Old Republic Insurance Company | 7384 | | Status hearing on objection adjourned to June 8, 2016 at 2:00 p.m. with opposition due June 1, 2016. |
| 6 | Old Republic Insurance Company | 7385 | | Status hearing on objection adjourned to June 8, 2016 at 2:00 p.m. with opposition due June 1, 2016. |
| 6 | Old Republic Insurance Company | 13899 | | Status hearing on objection adjourned to June 8, 2016 at 2:00 p.m. with opposition due June 1, 2016. |
| 6 | Old Republic Insurance Company | 13901 | | Status hearing on objection adjourned to June 8, 2016 at 2:00 p.m. with opposition due June 1, 2016. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 6 | Old Republic Insurance Company | 14089 | | Status hearing on objection adjourned to June 8, 2016 at 2:00 p.m. with opposition due June 1, 2016. |
| 6 | Old Republic Insurance Company | 14090 | | Status hearing on objection adjourned to June 8, 2016 at 2:00 p.m. with opposition due June 1, 2016. |
| 6 | Old Republic Insurance Company | 14091 | | Status hearing on objection adjourned to June 8, 2016 at 2:00 p.m. with opposition due June 1, 2016. |
| 6 | Old Republic Insurance Company | 14094 | | Status hearing on objection adjourned to June 8, 2016 at 2:00 p.m. with opposition due June 1, 2016. |
| 6 | Old Republic Insurance Company | 14144 | | Status hearing on objection adjourned to June 8, 2016 at 2:00 p.m. with opposition due June 1, 2016. |
| 6 | Old Republic Insurance Company | 14214 | | Status hearing on objection adjourned to June 8, 2016 at 2:00 p.m. with opposition due June 1, 2016. |
| 6 | Old Republic Insurance Company | 14215 | | Status hearing on objection adjourned to June 8, 2016 at 2:00 p.m. with opposition due June 1, 2016. |
| 6 | Old Republic Insurance Company | 14350 | | Status hearing on objection adjourned to June 8, 2016 at 2:00 p.m. with opposition due June 1, 2016. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 6 | Old Republic Insurance Company | 14368 | | Status hearing on objection adjourned to June 8, 2016 at 2:00 p.m. with opposition due June 1, 2016. |
| 6 | Old Republic Insurance Company | 14369 | | Status hearing on objection adjourned to June 8, 2016 at 2:00 p.m. with opposition due June 1, 2016. |
| 6 | Old Republic Insurance Company | 14370 | | Status hearing on objection adjourned to June 8, 2016 at 2:00 p.m. with opposition due June 1, 2016. |
| 6 | Old Republic Insurance Company | 14371 | | Status hearing on objection adjourned to June 8, 2016 at 2:00 p.m. with opposition due June 1, 2016. |
| 6 | Old Republic Insurance Company | 14373 | | Status hearing on objection adjourned to June 8, 2016 at 2:00 p.m. with opposition due June 1, 2016. |
| 6 | Old Republic Insurance Company | 14374 | | Status hearing on objection adjourned to June 8, 2016 at 2:00 p.m. with opposition due June 1, 2016. |
| 6 | Old Republic Insurance Company of Canada | 7386 | | This matter may be removed from the Court's docket. |
| 6 | Old Republic Insurance Company of Canada | 14367 | | This matter may be removed from the Court's docket. |
| 8 | Centro Properties Group ta County Lien Plaza Jackson MS | 8100 | | This matter may be removed from the Court's docket. |
| 8 | Centro Properties Group ta Midway market Square Elyria, OH | 8486 | | This matter may be removed from the Court's docket. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 8 | Centro Properties Group ta Chamberlain Plaza Meriden CT | 12533 | | This matter may be removed from the Court's docket. |
| 8 | Centro Properties Group ta Chamberlain Plaza Meriden CT | 12538 | | This matter may be removed from the Court's docket. |
| 8 | Centro Properties Group ta Midway Market Square Elyria, OH | 12531 | | This matter may be removed from the Court's docket. |
| 8 | Centro Properties Group ta Midway market Square Elyria OH | 12532 | | This matter may be removed from the Court's docket. |
| 8 | First Berkshire Properties LLC – Exhibit D | 14901 | | This matter has been resolved pursuant to procedures previously approved by this Court, but the parties request that the matter be continued for documentation and consummation. |
| 8 | First Berkshire Properties LLC – Exhibit C | 14901 | | This matter has been resolved pursuant to procedures previously approved by this Court, but the parties request that the matter be continued for documentation and consummation. |
| 8 | First Berkshire Properties LLC | 13441 | | This matter has been resolved pursuant to procedures previously approved by this Court, but the parties request that the matter be continued for documentation and consummation. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 8 | First Berkshire Properties LLC | 13444 | | This matter has been resolved pursuant to procedures previously approved by this Court, but the parties request that the matter be continued for documentation and consummation. |
| 8 | Inland Sau Greenville Point LLC – Exhibit C | 14938 | | Status hearing on objection adjourned to June 8, 2016 at 2:00 p.m. with opposition due June 1, 2016. |
| 8 | Morgan Hill Retail Venture LP | 10265 | 10378 | Status hearing on objection adjourned to June 8, 2016 at 2:00 p.m. |
| 8 | Riverdale Retail Associates, LC | 13543 | | Status hearing on objection adjourned to June 8, 2016 at 2:00 p.m. with opposition due June 1, 2016. |
| 8 | Shoppes at Beavercreek Ltd. & Jubilee-Springdale, LLC | 12770 | 10419 | Status hearing on objection adjourned to June 8, 2016 at 2:00 p.m. |
| 9 | Altamonte Springs Real Estate Associates LLC | 14807 | | This matter has been resolved pursuant to procedures previously approved by this Court, but the parties request that the matter be continued for documentation and consummation. |
| 9 | Capmark Finance, Inc. | 9724 | 10442 | Status hearing on objection adjourned to June 8, 2016 at 2:00 p.m. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 9 | CBL Terrace Limited Partnership | 12275 | | Status hearing on objection adjourned to June 8, 2016 at 2:00 p.m. with opposition due June 1, 2016. |
| 9 | Centro Properties Group ta Sun Plaza, Walton Beach, FL | 12623 | | This matter may be removed from the Court's docket. |
| 9 | Centro Properties Group ta Sun Plaza Walton Beach, FL | 12678 | | This matter may be removed from the Court's docket. |
| 9 | Centro Properties Group ta Dickson City Crossing Dickson City, PA | 12528 | | This matter may be removed from the Court's docket. |
| 9 | Centro Properties Group ta Dickson City Crossing, Dickson City, PA – Exhibit C | 12920 | | This matter may be removed from the Court's docket. |
| 9 | Centro Properties Group ta Dickson City Crossing, Dickson City, PA – Exhibit D | 12920 | | This matter may be removed from the Court's docket. |
| 9 | Centro Properties Group ta University Commons Greenville, Greenville, NC | 12557 | | This matter may be removed from the Court's docket. |
| 9 | CP Nord Du Lac JV LLC | 9641 | 10805 | Status hearing on objection adjourned to June 8, 2016 at 2:00 p.m. |
| 9 | Federal Realty Investment Trust ta Quince Orchard Shopping Center, Gaithersburg, MD | 12545 | | Status hearing on objection adjourned to June 8, 2016 at 2:00 p.m. with opposition due June 1, 2016. |
| 9 | Federal Realty Investment Trust ta Quince Orchard Shopping Center, Gaithersburg, MD | 12546 | | Status hearing on objection adjourned to June 8, 2016 at 2:00 p.m. with opposition due June 1, 2016. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 9 | Park National Bank | 11750 | | Status hearing on objection adjourned to June 8, 2016 at 2:00 p.m. with opposition due June 1, 2016. |
| 9 | Parker Bullseye LLC | 13808 | | Status hearing on objection adjourned to June 8, 2016 at 2:00 p.m. |
| 9 | Parker Bullseye LLC | 11757 | | Status hearing on objection adjourned to June 8, 2016 at 2:00 p.m. |
| 9 | TUP 340 Company LLC | 4807 | | This matter has been resolved pursuant to procedures previously approved by this Court, but the parties request that the matter be continued for documentation and consummation. |
| 9 | US Bank National Association as Purchaser of Assets of Park Nation Bank | 14796 | | Status hearing on objection adjourned to June 8, 2016 at 2:00 p.m. with opposition due June 1, 2016. |
| 9 | Victoria Estates LTD Magpond LLC; Magpond A LLC; and Magpond B LLC | 9953 | | This matter has been resolved pursuant to procedures previously approved by this Court, but the parties request that the matter be continued for documentation and consummation. |
| 9 | WR I Associates LTD | 13451 | | This matter has been resolved pursuant to procedures previously approved by this Court, but the parties request that the matter be continued for documentation and consummation. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 9 | WR I Associates LTD | 14903 | | This matter has been resolved pursuant to procedures previously approved by this Court, but the parties request that the matter be continued for documentation and consummation. |
| 9 | WR I Associates LTD | 13438 | | This matter has been resolved pursuant to procedures previously approved by this Court, but the parties request that the matter be continued for documentation and consummation. |
| 14 | 601 Plaza, LLC | 13697 | 10288 | Status hearing on objection adjourned to June 8, 2016 at 2:00 p.m. |
| 14 | Bank of America National Association Successor by Merger to LaSalle National Banka a Nationally Chartered Bank as Trustee for Capmark Finance, Inc. | 9916 | 10423 10498 | Request for Hearing (Doc. 10424)- Status hearing on objection adjourned to June 8, 2016 at 2:00 p.m. |
| 14 | Centro Properties Group ta Coastal Way, Brooksville, FL | 12677 | | This matter may be removed from the Court's docket. |
| 14 | Centro Properties Group ta Coastal Way, Brooksville, FL | 12630 | | This matter may be removed from the Court's docket. |
| 14 | Inland Continental Property Management Corp | 14939 14081 12079 | 10381 | This matter has been resolved pursuant to procedures previously approved by this Court and may be removed from the Court's docket. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 14 | Memorial Square 1031 LLC | 10020 | 10381 | This matter has been resolved pursuant to procedures previously approved by this Court, but the parties request that the matter be continued for documentation and consummation. |
| 14 | Monte Vista Crossings LLC | 4050 | | Status hearing on objection adjourned to June 8, 2016 at 2:00 p.m. with opposition due June 1, 2016. |
| 14 | Ronald D. Rossitter & Barbara M. Rossitter | 13323 | | Status hearing on objection adjourned to June 8, 2016 at 2:00 p.m. with opposition due June 1, 2016. |
| 14 | UBS Realty Investors LLC, Agent for Happy Valley Town Center, Phoenix, AZ | 8107 | | Status hearing on objection adjourned to June 8, 2016 at 2:00 p.m. with opposition due June 1, 2016. |
| 14 | Uniwest Management Services Inc., Owner or Agent for Battlefield FE Limited partner ta Fort Evans Plaza II Leesburg, VA | 12548 | | Status hearing on objection adjourned to June 8, 2016 at 2:00 p.m. with opposition due June 1, 2016. |
| 14 | WCC Properties | 13480 | 10492 11365 12085 | Amended Response Status hearing on objection adjourned to June 8, 2016 at 2:00 p.m. |
| 15 | Bank of America, N.A. as trustee for registered holders of GMAC Commercial Mortgage Securities, Inc. | 9721 | 10431 | Status hearing on objection adjourned to June 8, 2016 at 2:00 p.m. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 15 | Bank of America NA as successor by merger to LaSalle Bank National Association as Trustee for the Registered Holders of GMAC | 9488 | 10431 | Status hearing on objection adjourned to June 8, 2016 at 2:00 p.m. |
| 15 | Bank of America NA as successor by merger to LaSalle Bank National Association as Trustee for the Registered Holders of the Morgan Stanley Capital Inc. Commercial Mortgage pass Through Certificates | 9899 | 10436 | Status hearing on objection adjourned to June 8, 2016 at 2:00 p.m. |
| 15 | Bank of America National Association Successor by Merger to LaSalle Bank National Association fka LaSalle National Bank as Trustee | 10030 | 10436 | Status hearing on objection adjourned to June 8, 2016 at 2:00 p.m. |
| 15 | Bank of America National Association Successor by merger to LaSalle Bank National Association fka LaSalle National Bank | 9050 | 10436 | Status hearing on objection adjourned to June 8, 2016 at 2:00 p.m. |
| 15 | Bank of America National Association Successor by Merger to LaSalle Bank National Association fka LaSalle National Bank | 9704 | 10431 | Status hearing on objection adjourned to June 8, 2016 at 2:00 p.m. |
| 15 | Bank of America National Association Successor by Merger to LaSalle Bank National Association fka LaSalle National Bank | 9734 | 10436 | Status hearing on objection adjourned to June 8, 2016 at 2:00 p.m. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| **15** | Bank of America National Association Successor by merger to LaSalle Bank National Association fka LaSalle National Bank | 9707 | 10436 | Status hearing on objection adjourned to June 8, 2016 at 2:00 p.m. |
| **15** | Bank of America, N.A. as successor by merger to LaSalle Bank National Association as Trustee for the Reg. Holders of GMAC Commercial Mortgage Securities, Inc. | 9449 | 10436 | Status hearing on objection adjourned to June 8, 2016 at 2:00 p.m. |
| **15** | Bond Circuit I Delaware Business Trust | 13448 | | Status hearing on objection adjourned to June 8, 2016 at 2:00 p.m. with opposition due June 1, 2016. |
| **15** | Bond Circuit I Delaware | 14935 | | Status hearing on objection adjourned to June 8, 2016 at 2:00 p.m. with opposition due June 1, 2016. |
| **15** | Bond Circuit IV Delaware Business Trust | 8796 | | Status hearing on objection adjourned to June 8, 2016 at 2:00 p.m. with opposition due June 1, 2016. |
| **15** | Capmark Finance, Inc. | 9704 9721 9488 | 10502 | Status hearing on objection adjourned to June 8, 2016 at 2:00 p.m. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 15 | Capmark Finance, Inc. | 9449<br>10030<br>9899<br>9050<br>9734<br>9707<br>14363 | 10507 | Response & Request for Hearing-<br>Status hearing on objection adjourned to June 8, 2016 at 2:00 p.m. |
| 15 | Centro Properties Group a Parkway Plaza Vestal NY | 8102 | | This matter may be removed from the Court's docket. |
| 15 | Centro Properties Group a Parkway Plaza Vestal NY | 8104 | | This matter may be removed from the Court's docket. |
| 15 | Centro Properties Group ta Valley Crossing Hickory NC | 1604 | | This matter may be removed from the Court's docket. |
| 15 | Daniel G. Kamin Flint, LLC | 11573 | | Status hearing on objection adjourned to June 8, 2016 at 2:00 p.m. with opposition due June 1, 2016. |
| 15 | FW CA Brea Marketplace LLC | 13446 | | This matter has been resolved pursuant to procedures previously approved by this Court, but the parties request that the matter be continued for documentation and consummation. |
| 15 | FW CA Brea Marketplace LLC | 12796<br>14382 | | This matter has been resolved pursuant to procedures previously approved by this Court, but the parties request that the matter be continued for documentation and consummation. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 15 | Inland Western Avondale McDowell, LLC | 8943 9725 14928 14936 | 10386 | This matter may be removed from the Court's docket. |
| 15 | RC CA Santa Barbara LLC | 12792 12797 | | Per agreement of the parties, the claim may be disallowed. |
| 15 | The Hutensky Group LLC, agent for HRI Lutherville Station LLC ta Lutherville Station, Lutherville, MD | 1897 | | Status hearing on objection adjourned to June 8, 2016 at 2:00 p.m. with opposition due June 1, 2016. |
| 15 | UBS Realty Investors LLC agent for Wayside Commons Investors LLC ta Wayside Commons Burlington, MA | 1898 | | Status hearing on objection adjourned to June 8, 2016 at 2:00 p.m. with opposition due June 1, 2016. |
| 15 | WEC 96D Niles Investment Trust | 9647 | 10353 | Status hearing on objection adjourned to June 8, 2016 at 2:00 p.m. |
| 15 | Wells Fargo Bank NA successor by merger to Wells Fargo Bank Minnesota NA fka Norwest Bank Minnesota NA | 9441 | 10501 | Status hearing on objection adjourned to June 8, 2016 at 2:00 p.m. |
| 15 | Wells Fargo Bank NA successor by merger to Wells Fargo Bank Minnesota NA fka Norwest Bank Minnesota NA as Trustee | 9741 | 10501 | Status hearing on objection adjourned to June 8, 2016 at 2:00 p.m. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 15 | Wells Fargo Bank NA successor by merger to Wells Fargo Bank Minnesota NA fka Norwest Bank Minnesota NA as Trustee | 9450 | 10501 | Status hearing on objection adjourned to June 8, 2016 at 2:00 p.m. |
| 15 | Woodmont Sherman LP | 11526 | | Status hearing on objection adjourned to June 8, 2016 at 2:00 p.m. with opposition due June 1, 2016. |
| 15 | Woodmont Sherman LP | 13421 | | Status hearing on objection adjourned to June 8, 2016 at 2:00 p.m. with opposition due June 1, 2016. |
| 17 | Bank of America National Association Successor by Merger to LaSalle Bank National Association (Capmark Finance, Inc.) | 12663 | 10509 | Status hearing on objection adjourned to June 8, 2016 at 2:00 p.m. |
| 17 | BFLO Waterford Associates, LLC – Exhibit C | 9952 | | This matter has been resolved pursuant to procedures previously approved by this Court, but the parties request that the matter be continued for documentation and consummation. |
| 17 | BFLO Waterford Associates, LLC – Exhibit F | 9952 | | This matter has been resolved pursuant to procedures previously approved by this Court, but the parties request that the matter be continued for documentation and consummation. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 17 | Bond Circuit I Delaware Business Trust | 13440 | | Status hearing on objection adjourned to June 8, 2016 at 2:00 p.m. with opposition due June 1, 2016. |
| 17 | Bond Circuit IV Delaware Business Trust | 12765 | | Status hearing on objection adjourned to June 8, 2016 at 2:00 p.m. with opposition due June 1, 2016. |
| 17 | Bond Circuit VI Delaware Business Trust | 13426 | | Status hearing on objection adjourned to June 8, 2016 at 2:00 p.m. with opposition due June 1, 2016. |
| 17 | Bond Circuit VI Delaware Business Trust | 13439 | | Status hearing on objection adjourned to June 8, 2016 at 2:00 p.m. with opposition due June 1, 2016. |
| 17 | CC Investors 1997 11 | 9955 | | Status hearing on objection adjourned to June 8, 2016 at 2:00 p.m. with opposition due June 1, 2016. |
| 17 | Centro Properties Group a Parkway Plaza Vestal NY | 12584 | | This matter may be removed from the Court's docket. |
| 17 | Centro Properties Group ta Freshwater Stateline Plaza Enfield CT | 12628 | | This matter may be removed from the Court's docket. |
| 17 | Crown CCI, LLC | 7631 13467 | 10338 | Status hearing on objection adjourned to June 8, 2016 at 2:00 p.m. |
| 17 | Eastland Plaza LLC | 7885 | 12143 | Status hearing on objection adjourned to June 8, 2016 at 2:00 p.m. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| **17** | Inland Traverse City, L.L.C., et al. | 9717<br>9719<br>12827<br>13968<br>14929 | 10389 | This matter may be removed from the Court's docket. |
| **17** | Kamin Realty Company | 12096 | | Status hearing on objection adjourned to June 8, 2016 at 2:00 p.m. with opposition due June 1, 2016. |
| **17** | New River Properties LLC | 12418 | | This matter has been resolved pursuant to procedures previously approved by this Court, but the parties request that the matter be continued for documentation and consummation. |
| **17** | Wilmington Trust Company | 13171 | | Status hearing on objection adjourned to June 8, 2016 at 2:00 p.m. with opposition due June 1, 2016. |
| **18** | Massachusetts-Commissioner of Dept. of Revenue | 12953 | 10247 | Status hearing on objection adjourned to June 8, 2016 at 2:00 p.m. |
| **20** | Acadia Realty Limited Partnership fka Mark Centers Limited partnership | 13802 | | Status hearing on objection adjourned to June 8, 2016 at 2:00 p.m. with opposition due June 1, 2016. |
| **20** | Cencor Realty Services Inc, Agent for SWQ 35 Forum LTD | 12541 | | Status hearing on objection adjourned to June 8, 2016 at 2:00 p.m. with opposition due June 1, 2016. |
| **20** | Cencor Realty Services Inc. Agent for SWQ 35 Forum LTD | 12544 | | Status hearing on objection adjourned to June 8, 2016 at 2:00 p.m. with opposition due June 1, 2016. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 20 | Centro Properties Group ta Baybrook Gateway Webster TX | 12583 | | This matter may be removed from the Court's docket. |
| 20 | Centro Properties Group ta Baybrook Gateway Webster TX | 12616 | | This matter may be removed from the Court's docket. |
| 20 | Colonial Square Associates | 12468 | | Status hearing on objection adjourned to June 8, 2016 at 2:00 p.m. with opposition due June 1, 2016. |
| 20 | Colonial Square Associates | 13449 | | Status hearing on objection adjourned to June 8, 2016 at 2:00 p.m. with opposition due June 1, 2016. |
| 20 | Federal Realty Investment Trust ta Troy Hills Shopping Center Parsippany NJ | 12086 | | Status hearing on objection adjourned to June 8, 2016 at 2:00 p.m. with opposition due June 1, 2016. |
| 20 | Federal Realty Investment Trust ta Troy Hills Shopping Center Parsippany NJ | 12085 | | Status hearing on objection adjourned to June 8, 2016 at 2:00 p.m. with opposition due June 1, 2016. |
| 20 | Wells Fargo Bank Northwest NA | 12416 | | Status hearing on objection adjourned to June 8, 2016 at 2:00 p.m. with opposition due June 1, 2016. |
| 20 | Wells Fargo Bank Northwest NA | 13079 | | Status hearing on objection adjourned to June 8, 2016 at 2:00 p.m. with opposition due June 1, 2016. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| **21** | Bank of America National Association as Successor by Merger to LaSalle Bank National Association fka La Salle National Bank as Trustee for the Registered Holders of GMAC Commercial Mortgage Securities Inc. | 14859 | 10425 | Request for Hearing (Doc. 10426)-Status hearing on objection adjourned to June 8, 2016 at 2:00 p.m. |
| **21** | Capmark Finance, Inc. | 9444 | 10504 | Status hearing on objection adjourned to June 8, 2016 at 2:00 p.m. |
| **21** | Capmark Finance Inc.'s Request for Hearing | 9444 | 10377 | Status hearing on objection adjourned to June 8, 2016 at 2:00 p.m. |
| **21** | Centro Properties Group ta Conyers Crossroads, Conyers, GA | 12540 | | This matter may be removed from the Court's docket. |
| **21** | Centro Properties Group ta Conyers Crossroads, Conyers, GA | 12556 | | This matter may be removed from the Court's docket. |
| **21** | Centro Properties Group ta Parkway Plaza Vestal NY | 12580 | | This matter may be removed from the Court's docket. |
| **21** | Century Plaza Development Corp. | 11669 11238 | 10390 | Status hearing on objection adjourned to June 8, 2016 at 2:00 p.m. |
| **21** | Circuit Sports, LP | 13434 | 10379 | Status hearing on objection adjourned to June 8, 2016 at 2:00 p.m. |
| **21** | CW Investors 1997 12 by its Receiver CW Capital Asset Management LLC | 12529 | | Status hearing on objection adjourned to June 8, 2016 at 2:00 p.m. with opposition due June 1, 2016. |
| **21** | International Speedway Square Ltd. | 14142 | 10347 | Status hearing on objection adjourned to June 8, 2016 at 2:00 p.m. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 21 | Marple XYZ Associates | 14047 | | Status hearing on objection adjourned to June 8, 2016 at 2:00 p.m. with opposition due June 1, 2016. |
| 21 | Montclair Plaza LLC | 4373 | | Status hearing on objection adjourned to June 8, 2016 at 2:00 p.m. with opposition due June 1, 2016. |
| 21 | Wells Fargo Bank NA Successor by Merger to Wells Fargo Bank Minnesota NA fka Norwest Bank Minnesota NA as Trustee | 9444 | 10369 | Status hearing on objection adjourned to June 8, 2016 at 2:00 p.m. |
| 23 | Old Republic Insurance Company | 7368 | | Status hearing on objection adjourned to June 8, 2016 at 2:00 p.m. with opposition due June 1, 2016. |
| 23 | Old Republic Insurance Company | 7369 | | Status hearing on objection adjourned to June 8, 2016 at 2:00 p.m. with opposition due June 1, 2016. |
| 23 | Old Republic Insurance Company | 7370 | | Status hearing on objection adjourned to June 8, 2016 at 2:00 p.m. with opposition due June 1, 2016. |
| 23 | Old Republic Insurance Company | 7372 | | Status hearing on objection adjourned to June 8, 2016 at 2:00 p.m. with opposition due June 1, 2016. |
| 23 | Old Republic Insurance Company | 7373 | | Status hearing on objection adjourned to June 8, 2016 at 2:00 p.m. with opposition due June 1, 2016. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 23 | Old Republic Insurance Company | 7374 | | Status hearing on objection adjourned to June 8, 2016 at 2:00 p.m. with opposition due June 1, 2016. |
| 23 | Old Republic Insurance Company | 7375 | | Status hearing on objection adjourned to June 8, 2016 at 2:00 p.m. with opposition due June 1, 2016. |
| 23 | Old Republic Insurance Company | 7377 | | Status hearing on objection adjourned to June 8, 2016 at 2:00 p.m. with opposition due June 1, 2016. |
| 23 | Old Republic Insurance Company | 7378 | | Status hearing on objection adjourned to June 8, 2016 at 2:00 p.m. with opposition due June 1, 2016. |
| 23 | Old Republic Insurance Company | 7379 | | Status hearing on objection adjourned to June 8, 2016 at 2:00 p.m. with opposition due June 1, 2016. |
| 23 | Old Republic Insurance Company | 7380 | | Status hearing on objection adjourned to June 8, 2016 at 2:00 p.m. with opposition due June 1, 2016. |
| 23 | Old Republic Insurance Company | 7381 | | Status hearing on objection adjourned to June 8, 2016 at 2:00 p.m. with opposition due June 1, 2016. |
| 23 | Old Republic Insurance Company | 7382 | | Status hearing on objection adjourned to June 8, 2016 at 2:00 p.m. with opposition due June 1, 2016. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 23 | Old Republic Insurance Company | 7383 | | Status hearing on objection adjourned to June 8, 2016 at 2:00 p.m. with opposition due June 1, 2016. |
| 23 | Old Republic Insurance Company | 7384 | | Status hearing on objection adjourned to June 8, 2016 at 2:00 p.m. with opposition due June 1, 2016. |
| 23 | Old Republic Insurance Company | 7385 | | Status hearing on objection adjourned to June 8, 2016 at 2:00 p.m. with opposition due June 1, 2016. |
| 23 | Old Republic Insurance Company | 7386 | | This matter has been resolved pursuant to procedures previously approved by this Court, but the parties request that the matter be continued for documentation and consummation. |
| 28 | Berkshire Management Corp. Agent for Berkshire Hyannis LLC | 10814 | 11609 | The matter has been resolved pursuant to procedures approved by this Court and may be removed from the Court's docket. |
| 28 | Bond CC IV DBT | 8710 | | Status hearing on objection adjourned to June 8, 2016 at 2:00 p.m. with opposition due June 1, 2016. |
| 28 | Bond Circuit IF Delaware Trust | 15019 | | Status hearing on objection adjourned to June 8, 2016 at 2:00 p.m. with opposition due June 1, 2016. |
| 28 | Brixmor Property Group, Inc. (fka Centro Properties Group), Berkshire Hyannis LLC, et al. | 10814 | 11609 | This matter may be removed from the Court's docket. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| **28** | Brixmor Property Group, Inc. (fka Centro Properties Group), Springbrook Plaza, et al. | 12618 | 11609 | This matter may be removed from the Court's docket. |
| **28** | Brixmor Property Group, Inc. (fka Centro Properties Group), Westminster City Center, et al. | 12542 | 11609 | This matter may be removed from the Court's docket. |
| **28** | Capmark Finance, Inc. | 9051 | 11589 11590 11622 12147 12149 | Status hearing on objection adjourned to June 8, 2016 at 2:00 p.m. |
| **28** | Capmark Finance, Inc. | 9438 | 11591 11592 11620 | Status hearing on objection adjourned to June 8, 2016 at 2:00 p.m. |
| **28** | Capmark Finance, Inc. | 9452 | 11593 11594 11624 | Status hearing on objection adjourned to June 8, 2016 at 2:00 p.m. |
| **28** | Capmark Finance, Inc. | 9454 | 11595 11596 11623 12148 | Status hearing on objection adjourned to June 8, 2016 at 2:00 p.m. |
| **28** | Capmark Finance, Inc. | 10034 | 11597 11598 11621 12150 | Status hearing on objection adjourned to June 8, 2016 at 2:00 p.m. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 28 | Centro Properties Group ta Springbrook Plaza Canton Ohio | 12618 | | This matter may be removed from the Court's docket. |
| 28 | Centro Properties Group ta Westminster City Center Westminster CO | 12542 | | This matter may be removed from the Court's docket. |
| 28 | Inland Western Lewisville Lakepointe Lmited Partnership | 12645 | 11629 | This matter may be removed from the Court's docket. |
| 28 | MB Fabyan Randall Plaza Batavia, L.L.C. | 10023 | 11629 | Status hearing on objection adjourned to June 8, 2016 at 2:00 p.m. |
| 28 | Potomac Run LLC | 11956 | | Status hearing on objection adjourned to June 8, 2016 at 2:00 p.m. with opposition due June 1, 2016. |
| 28 | Uniwest Management Services Inc. Owner or Agent for Battlefield FE Limited Partners, ta Fort Evans Plaza II Leesburg, VA | 12992 | | Status hearing on objection adjourned to June 8, 2016 at 2:00 p.m. |
| 28 | WRI Lakeside Marketplace LLC (Exh. D) | 12807 | | Status hearing on objection adjourned to June 8, 2016 at 2:00 p.m. with opposition due June 1, 2016. |
| 28 | WRI Lakeside Marketplace LLC (Exh. E) | 12807 | | Status hearing on objection adjourned to June 8, 2016 at 2:00 p.m. with opposition due June 1, 2016. |
| 31 | Patricia Scott | 8244 | 11907 | Status hearing on objection adjourned to June 8, 2016 at 2:00 p.m. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 31 | Patrick J. Manzi | 15178 | 11924 | Status hearing on objection adjourned to June 8, 2016 at 2:00 p.m. |
| | | | | |
| 39 | AMHERST VF LLC | 12697 | | This matter has been resolved pursuant to procedures previously approved by this Court and may be removed from the Court's docket. |
| 39 | Berkadia Commercial Mortgage LLC (Bank of America NA as successors by merger to LaSalle Bank NA as Trustee for the Registered Holders of GMAC) | 9449 | 12132 12156 12240 12248 | Status hearing on objection adjourned to June 8, 2016 at 2:00 p.m. |
| 39 | BANK OF AMERICA NA AS SUCCESSORS BY MERGER TO LASALLE BANK NATIONAL ASSOCIATION AS TRUSTEE FOR THE REGISTERED (CAPMARK FINANCE INC) | 9449 | 12132 12156 12240 12248 | The status hearing on this objection is adjourned to June 8, 2016 at 2:00 p.m. with opposition due June 1, 2016. |
| 39 | Berkadia Commercial Mortgage LLC (Bank of America NA successor by merger to LaSalle Bank NA fka LaSalle National Bank) | 9454 | 12135 12255 | Status hearing on objection adjourned to June 8, 2016 at 2:00 p.m. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| **39 (Actually in 43)** | Berkadia Commercial Mortgage LLC (Bank of America NA successor by merger to LaSalle Bank NA fka LaSalle National Bank) | 9721 | 12139 12169 12235 12239 12263 | Status hearing on objection adjourned to June 8, 2016 at 2:00 p.m. |
| **39** | Berkadia Commercial Mortgage LLC (Bank of America NA successor by merger to LaSalle Bank NA fka LaSalle National Bank) | 10028 | 12140 12151 12257 12261 | Status hearing on objection adjourned to June 8, 2016 at 2:00 p.m. |
| **39** | Berkadia Commercial Mortgage LLC (Bank of America NA successor by merger to LaSalle Bank NA fka LaSalle National Bank) | 9704 | 12159 12250 | Status hearing on objection adjourned to June 8, 2016 at 2:00 p.m. |
| **39** | Berkadia Commercial Mortgage LLC (Bank of America NA successor by merger to LaSalle Bank NA fka LaSalle National Bank) | 9740 | 12160 12251 | Status hearing on objection adjourned to June 8, 2016 at 2:00 p.m. |
| **39** | Berkadia Commercial Mortgage LLC (Bank of America NA successor by merger to LaSalle Bank NA fka LaSalle National Bank) | 10030 | 12165 12260 | Status hearing on objection adjourned to June 8, 2016 at 2:00 p.m. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| **39** | Berkadia Commercial Mortgage LLC (Bank of America NA successor by merger to LaSalle Bank NA fka LaSalle National Bank) | 14859 | 12164 12253 | Status hearing on objection adjourned to June 8, 2016 at 2:00 p.m. |
| **39** | Berkadia Commercial Mortgage LLC (Bank of America NA successor by merger to LaSalle Bank NA fka LaSalle National Bank) | 9724 | 12171 12175 12236 12259 12264 | Status hearing on objection adjourned to June 8, 2016 at 2:00 p.m. |
| **39** | BANK OF AMERICA NATIONAL ASSOCIATION SUCCESSOR BY MERGER TO LASALLE BANK NATIONAL ASSOCIATION FKA LASALLE NATIONAL ASSOCIATION FKA LASALLE NATIONAL (CAPMARK FINANCE INC) | 9050 | 12252 | The status hearing on this objection is adjourned to June 8, 2016 at 2:00 p.m. with opposition due June 1, 2016. |
| **39** | Berkadia Commercial Mortgage LLC (Bank of America NA successor by merger to LaSalle Bank NA fka LaSalle National Bank) | 9051 | 12172 12269 | Status hearing on objection adjourned to June 8, 2016 at 2:00 p.m. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| **39** | Berkadia Commercial Mortgage LLC (Bank of America NA successor by merger to LaSalle Bank NA fka LaSalle National Bank) | 9707 | 12173 12238 12258 | Status hearing on objection adjourned to June 8, 2016 at 2:00 p.m. |
| **39** | Berkadia Commercial Mortgage LLC (Bank of America National Association by merger to LaSalle National Bank a Nationally Chartered Bank as Trustee for) | 9916 | 12157 12249 | Status hearing on objection adjourned to June 8, 2016 at 2:00 p.m. |
| **39** | BANK OF AMERICA NATIONAL ASSOCIATION SUCCESSSOR BY MERGER TO LASALLE BANK NATIOAL ASSOCIATION FKA LASALLE BANK NATIONAL (CAPMARK FINANCE INC) (Berkadia Commercial Mortgage LLC) | 12663 | 12131 12254 | Status hearing on objection adjourned to June 8, 2016 at 2:00 p.m. |
| **39 (Actually in 42/43)** | Berkadia Commercial Mortgage LLC (WEC 96 D Appleton 2 Investment Trust) | 12911 | 12170 12234 12235 12239 | Status hearing on objection adjourned to June 8, 2016 at 2:00 p.m. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 39 | BERKSHIRE MANAGEMENT CORP AGENT FOR BERKSHIRE HYANNIS LLC PREMISES LOCATED AT 624 640 IYANOUGH ROAD BARNSTABLE MA | 10814 | | The matter has been resolved pursuant to procedures approved by this Court and may be removed from the Court's docket. |
| 39 | BFLO WATERFORD ASSOCIATES LLC | 9952 | | This matter has been resolved pursuant to procedures previously approved by this Court, but the parties request that the matter be continued for documentation and consummation. |
| 39 | BOND CIRCUIT I DELAWARE BUSINESS TRUST | 13440 | | The status hearing on this objection is adjourned to June 8, 2016 at 2:00 p.m. with opposition due June 1, 2016. |
| 39 | BOND CIRCUIT IV DELAWARE BUSINESS TRUST | 12765 | | The status hearing on this objection is adjourned to June 8, 2016 at 2:00 p.m. with opposition due June 1, 2016. |
| 39 | BOND CIRCUIT IV DELAWARE TRUST | 15019 | | The status hearing on this objection is adjourned to June 8, 2016 at 2:00 p.m. with opposition due June 1, 2016. |
| 39 | BOND CIRCUIT VI DELAWARE BUSINESS TRUST | 13426 | | The status hearing on this objection is adjourned to June 8, 2016 at 2:00 p.m. with opposition due June 1, 2016. |
| 39 | CARDINAL CAPITAL PARTNERS INC & 680 S LEMON AVE CO LLC | 12169 | | The status hearing on this objection is adjourned to June 8, 2016 at 2:00 p.m. with opposition due June 1, 2016. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 39 | CC INVESTORS 1997 11 | 9955 | | The status hearing on this objection is adjourned to June 8, 2016 at 2:00 p.m. with opposition due June 1, 2016. |
| 39 | CENTRO PROPERTIES GROUP T A COASTAL WAY BROOKSVILLE FL | 12677 | | This matter may be removed from the Court's docket. |
| 39 | CENTRO PROPERTIES GROUP T A COMMONS AT CHANCELLOR CHARLOTTE NC | 8096 | | This matter may be removed from the Court's docket. |
| 39 | CENTRO PROPERTIES GROUP T A NORTHRIDGE PLAZA MILWAUKEE WI | 8487 | | This matter may be removed from the Court's docket. |
| 39 | CENTRO PROPERTIES GROUP T A PENSACOLA SQUARE PENSACOLA FL | 12625 | | This matter may be removed from the Court's docket. |
| 39 | CENTRO PROPERTIES GROUP T A SHARPSTOWN PLAZA HOUSTON TX | 8488 | | This matter may be removed from the Court's docket. |
| 39 | CENTRO PROPERTIES GROUP T A SUN PLAZA WALTON BEACH FL | 12678 | | This matter may be removed from the Court's docket. |
| 39 | CENTRO PROPERTIES GROUP T A VENTURE POINT DULUTH GA | 8490 | | This matter may be removed from the Court's docket. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 39 | CENTRO PROPERTIES GROUP T A BAKERSFIELD COMMONS BAKERSFIELD CA | 12555 | | This matter may be removed from the Court's docket. |
| 39 | CENTRO PROPERTIES GROUP T A BAYBROOK GATEWAY WEBSTER TX | 12616 | | This matter may be removed from the Court's docket. |
| 39 | CENTRO PROPERTIES GROUP T A CHAMBERLAIN PLAZA MERIDEN CT | 12538 | | This matter may be removed from the Court's docket. |
| 39 | CENTRO PROPERTIES GROUP T A CONYERS CROSSROADS CONYERS GA | 8093 | | This matter may be removed from the Court's docket. |
| 39 | CENTRO PROPERTIES GROUP T A DICKSON CITY CROSSING DICKSON CITY PA | 12528 | | This matter may be removed from the Court's docket. |
| 39 | CENTRO PROPERTIES GROUP T A ESPLANADE SHOPPING CENTER OXNARD CA | 12639 | | This matter may be removed from the Court's docket. |
| 39 | CENTRO PROPERTIES GROUP T A FRESHWATER STATELINE PLAZA ENFIELD CT | 12628 | | This matter may be removed from the Court's docket. |
| 39 | CENTRO PROPERTIES GROUP T A HERITAGE SQUARE NAPERVILLE IL | 12637 | | This matter may be removed from the Court's docket. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 39 | CENTRO PROPERTIES GROUP T A INNES MARKET SALISBURY NC | 12582 | | This matter may be removed from the Court's docket. |
| 39 | CENTRO PROPERTIES GROUP T A MEMPHIS COMMONS MEMPHIS TN | 12560 | | This matter may be removed from the Court's docket. |
| 39 | CENTRO PROPERTIES GROUP T A MIDWAY MARKET SQUARE ELYRIA OH | 12531 | | This matter may be removed from the Court's docket. |
| 39 | CENTRO PROPERTIES GROUP T A MONTEBELLO PLAZA MONTEBELLO CA | 12638 | | This matter may be removed from the Court's docket. |
| 39 | CENTRO PROPERTIES GROUP T A NORTHRIDGE PLAZA WILWAUKEE WI | 12626 | | This matter may be removed from the Court's docket. |
| 39 | CENTRO PROPERTIES GROUP T A SPRINGBROOK PLAZA CLANTON OH | 12618 | | This matter may be removed from the Court's docket. |
| 39 | CENTRO PROPERTIES GROUP T A UNIVERSITY COMMONS GREENVILLE NC | 12558 | | This matter may be removed from the Court's docket. |
| 39 | CENTRO PROPERTIES GROUP T A VALLEY CROSSING HICKORY NC | 1604 | | This matter may be removed from the Court's docket. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 39 | CENTRO PROPERTIES GROUP T A WESTMINSTER CITY CENTER WESTMINSTER CO | 12542 | | This matter may be removed from the Court's docket. |
| 39 | Century Plaza Development Corporation | 11238 11669 | 12078 | Status hearing on objection adjourned to June 8, 2016 at 2:00 p.m. |
| 39 (Actually in 41) | National Western Life Insurance Company | 8136 | 12121 | Status hearing on objection adjourned to June 8, 2016 at 2:00 p.m. |
| | | | | |
| 40 | CMAT 1999 C2 BUSTLETON AVENUE LIMITED PARTNERSHIP | 12078 | 12480 12493 | This matter has been resolved pursuant to procedures previously approved by this Court, but the parties request that the matter be continued for documentation and consummation. |
| 40 | COLONIAL SQUARE ASSOCIATES | 12468 | | The status hearing on this objection is adjourned to June 8, 2016 at 2:00 p.m. with opposition due June 1, 2016. |
| 40 | CP NORD DU LAC JV LLC | 9641 | | The status hearing on this objection is adjourned to June 8, 2016 at 2:00 p.m. with opposition due June 1, 2016. |
| 40 | Crown CCI, LLC (Filed on behalf of WBCMT 2005-C21 South Ocean Gate Avenue Limited Partnership) | 12356 | 12086 12460 12507 | Status hearing on objection adjourned to June 8, 2016 at 2:00 p.m. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 40 | CW INVESTORS 1997 12 BY ITS RECEIVER CW CAPITAL ASSET MANAGEMENT LLC AS SPECIAL SERVICER FOR BANK OF AMERICA NA TRUSTEE FOR NOMURA ASSET SECURITIES CORPORATION | 12631 | | The status hearing on this objection is adjourned to June 8, 2016 at 2:00 p.m. with opposition due June 1, 2016. |
| 40 | DANIEL G KAMIN FLINT LLC | 11573 | | The status hearing on this objection is adjourned to June 8, 2016 at 2:00 p.m. with opposition due June 1, 2016. |
| 40 | FEDERAL REALTY INVESTMENT TRUST TA QUINCE ORCHARD SHOPPING CENTER GAITHERSBURG MD | 12545 | | The status hearing on this objection is adjourned to June 8, 2016 at 2:00 p.m. with opposition due June 1, 2016. |
| 40 | FEDERAL REALTY INVESTMENT TRUST TA TROY HILLS SHOPPING CENTER PARSIPPANY NJ | 12085 | | The status hearing on this objection is adjourned to June 8, 2016 at 2:00 p.m. with opposition due June 1, 2016. |
| 40 | FIRST BERKSHIRE PROPERTIES LLC | 13441 | | This matter has been resolved pursuant to procedures previously approved by this Court, but the parties request that the matter be continued for documentation and consummation. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 40 | FW CA BREA MARKETPLACE LLC | 12796 | | This matter has been resolved pursuant to procedures previously approved by this Court, but the parties request that the matter be continued for documentation and consummation. |
| 40 | Inland American Chesapeake Crossroads LLC | 12720 | 12102 | Status hearing on objection adjourned to June 8, 2016 at 2:00 p.m. |
| 40 | Inland American Oklahoma City Penn LLC | 12092 | 12102 | Status hearing on objection adjourned to June 8, 2016 at 2:00 p.m. |
| 40 | Inland Traverse City LLC | 9719 | 12102 | This matter may be removed from the Court's docket. |
| 40 | Inland Western Austin Southpark Meadows II Limited Partnership | 12830 | 12102 | Status hearing on objection adjourned to June 8, 2016 at 2:00 p.m. |
| 40 | Inland Western Avondale McDowell LLC | 8943 9725 | 12102 | This matter has been resolved pursuant to procedures previously approved by this Court and may be removed from the Court's docket. |
| 40 | Inland Western Lewisville Lakepointe Limited Partnership | 12645 | 12102 | This matter may be removed from the Court's docket. |
| 40 | IN Retail Fund Algonquin Commons, LLC | 12827 | 12102 | This matter may be removed from the Court's docket. |
| 40 | Memorial Square 1031, L.L.C. | 12079 | 12102 | Status hearing on objection adjourned to June 8, 2016 at 2:00 p.m. |
| | | | | |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 41 | Mallview Plaza Company, Ltd. | 6964 | 12098 | Will be set for substantive hearing on June 8, 2016 at 2:00 p.m. |
| 41 | MANUFACTURERS & TRADERS TRUST COMPANY AS TRUSTEE | 8561 | | The status hearing on this objection is adjourned to June 8, 2016 at 2:00 p.m. with opposition due June 1, 2016. |
| 41 | MB Fabyan Randall Plaza Batavia, L.L.C. | 10023 | 12097 | Status hearing on objection adjourned to June 8, 2016 at 2:00 p.m. |
| 41 | MB Keene Monadnock, L.L.C. | 12744 | 12097 | Status hearing on objection adjourned to June 8, 2016 at 2:00 p.m. |
| 41 | MIDLAND LOAN SERVICES INC | 12311 | | The status hearing on this objection is adjourned to June 8, 2016 at 2:00 p.m. with opposition due June 1, 2016. |
| 41 | Morgan Hill Retail Venture, LP | 10265 | 12110 | Status hearing on objection adjourned to June 8, 2016 at 2:00 p.m. |
| 41 | MORRIS BETHLEHEM ASSOCIATES LP TA SOUTHMONT CENTER BETHLEHEM PA | 12090 | | The status hearing on this objection is adjourned to June 8, 2016 at 2:00 p.m. with opposition due June 1, 2016. |
| 41 | National Western Life Insurance Company | 7951 | 12123 | This matter has been resolved pursuant to procedures previously approved by this Court, but the parties request that the matter be continued for documentation and consummation. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 41 | New River Properties, LLC | 12418 | 12066 | This matter has been resolved pursuant to procedures previously approved by this Court, but the parties request that the matter be continued for documentation and consummation. |
| 41 | Pan Am Equities Inc. | 7999 | 12077 | Status hearing on objection adjourned to June 8, 2016 at 2:00 p.m. |
| 41 | PARK NATIONAL BANK | 8618 | | The status hearing on this objection is adjourned to June 8, 2016 at 2:00 p.m. with opposition due June 1, 2016. |
| 41 | PARK NATIONAL BANK | 11750 | | The status hearing on this objection is adjourned to June 8, 2016 at 2:00 p.m. with opposition due June 1, 2016. |
| 41 | RC CA SANTA BARBARA LLC | 12797 | | Per the agreement of the parties, the claim may be disallowed. |
| 41 | REGENCY CENTERS LP | 12794 | | This matter has been resolved pursuant to procedures previously approved by this Court and may be removed from the Court's docket. |
| 41 | Rio Associates Limited Partnership | 7828 | 12101 | Status hearing on objection adjourned to June 8, 2016 at 2:00 p.m. |
| 41 | RONALD BENDERSON RANDALL BENDERSON AND DAVID H BALDAUF | 9951 | | This matter has been resolved pursuant to procedures previously approved by this Court and may be removed from the Court's docket. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 41 | RONALD BENDERSON TRUST 1995 | 12469 | | The status hearing on this objection is adjourned to June 8, 2016 at 2:00 p.m. with opposition due June 1, 2016. |
| 41 | RREEF AMERICA REIT II CORP CROSSROADS | 14104 | | The status hearing on this objection is adjourned to June 8, 2016 at 2:00 p.m. with opposition due June 1, 2016. |
| 41 (Actually in 42) | The Shoppes of Beavercreek Ltd. | 12770 | 12091 | This matter has been resolved pursuant to procedures previously approved by this Court, but the parties request that the matter be continued for documentation and consummation. |
| | | | | |
| 42 | American National Insurance Company (Southwinds Ltd.) | 5559 | 12124 | Status hearing on objection adjourned to June 8, 2016 at 2:00 p.m. |
| 42 | BENDERSON PROPERTIES INC AND DONALD E ROBINSON | 12465 | | This matter has been resolved pursuant to procedures previously approved by this Court, but the parties request that the matter be continued for documentation and consummation. |
| 42 | Berkadia Commercial Mortgage LLC (Wells Fargo Bank NA successor by merger to Wells Fargo Bank Minnesota NA fka Norwest Bank Minnesota NA as Trustee) | 0 | 12133 12243 | Status hearing on objection adjourned to June 8, 2016 at 2:00 p.m. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| **42** | Berkadia Commercial Mortgage LLC (Wells Fargo Bank NA successor by merger to Wells Fargo Bank Minnesota NA fka Norwest Bank Minnesota NA as Trustee) | 9452 | 12134 12244 | Status hearing on objection adjourned to June 8, 2016 at 2:00 p.m. |
| **42** | Berkadia Commercial Mortgage LLC (Wells Fargo Bank NA successor by merger to Wells Fargo Bank Minnesota NA fka Norwest Bank Minnesota NA as Trustee) | 9441 | 12136 12245 | Status hearing on objection adjourned to June 8, 2016 at 2:00 p.m. |
| **42** | Berkadia Commercial Mortgage LLC (Wells Fargo Bank NA successor by merger to Wells Fargo Bank Minnesota NA fka Norwest Bank Minnesota NA as Trustee) | 9444 | 12138 12246 | Status hearing on objection adjourned to June 8, 2016 at 2:00 p.m. |
| **42** | Berkadia Commercial Mortgage LLC (Wells Fargo Bank NA successor by merger to Wells Fargo Bank Minnesota NA fka Norwest Bank Minnesota NA as Trustee) | 9741 | 12146 12247 | Status hearing on objection adjourned to June 8, 2016 at 2:00 p.m. |
| **42** | Berkadia Commercial Mortgage LLC (Wells Fargo Bank NA successor by merger to Wells Fargo Bank Minnesota NA fka Norwest Bank Minnesota NA as Trustee) | 9438 | 12161 12241 | Status hearing on objection adjourned to June 8, 2016 at 2:00 p.m. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 42 | Berkadia Commercial Mortgage LLC (Wells Fargo Bank NA successor by merger to Wells Fargo Bank Minnesota NA fka Norwest Bank Minnesota NA as Trustee) | 10034 | 12162 12242 | Status hearing on objection adjourned to June 8, 2016 at 2:00 p.m. |
| 42 | Berkadia Commercial Mortgage LLC (WEC 96 D Appleton 2 Investment Trust) | 12911 | 12170 12234 12235 12239 | Status hearing on objection adjourned to June 8, 2016 at 2:00 p.m. |
| 42 | BERKSHIRE MANAGEMENT CORP AGENT FOR BERKSHIRE AMHERST LLC TA AMHERST CROSSING AMHERST NH | 12089 | | A pretrial conference will be held for this claim. |
| 42 | Inland Mortgage Capital Corporation (Team Retail Westbank, Ltd.) | 8939 | 12100 | Status hearing on objection adjourned to June 8, 2016 at 2:00 p.m. |
| | | | | |
| 42 | SOUTHAVEN TOWNE CENTER II LLC | 12193 | | This matter has been resolved pursuant to procedures previously approved by this Court and may be removed from the Court's docket. |
| 42 | TEAM RETAIL WESTBANK LTD | 8939 | | The status hearing on this objection is adjourned to June 8, 2016 at 2:00 p.m. with opposition due June 1, 2016. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 42 | THE HUTENSKY GROUP LLC AGENT FOR HRI LUTHERVILLE STATION LLC TA LUTHERVILLE STATION LUTHERVILLE MD | 1897 | | The status hearing on this objection is adjourned to June 8, 2016 at 2:00 p.m. with opposition due June 1, 2016. |
| 42 | THE RANDALL BENDERSON 1993 1 TRUST AND WR 1 ASSOCIATES LTD | 12472 | | This matter has been resolved pursuant to procedures previously approved by this Court, but the parties request that the matter be continued for documentation and consummation. |
| 42 | The Shoppes of Beavercreek Ltd. | 12770 | 12091 | This matter has been resolved pursuant to procedures previously approved by this Court, but the parties request that the matter be continued for documentation and consummation. |
| | | | | |
| 42 | TOWSON VF LLC | 12699 | | This matter has been resolved pursuant to procedures previously approved by this Court, but the parties request that the matter be continued for documentation and consummation. |
| 42 | TUTWILER PROPERTIES LTD | 12159 | | The status hearing on this objection is adjourned to June 8, 2016 at 2:00 p.m. with opposition due June 1, 2016. |
| 42 | UBS REALTY INVESTORS LLC AGENT FOR HAPPY VALLEY TOWN CENTER PHOENIX AZ | 8107 | | The status hearing on this objection is adjourned to June 8, 2016 at 2:00 p.m. with opposition due June 1, 2016. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 42 | UBS REALTY INVESTORS LLC AGENT FOR WAYSIDE COMMONS INVESTORS LLC TA WAYSIDE COMMONS BURLINGTON MA | 1898 | | The status hearing on this objection is adjourned to June 8, 2016 at 2:00 p.m. with opposition due June 1, 2016. |
| 42 | UNIWEST MANAGEMENT SERVICES INC OWNER OR AGENT FOR BATTLEFIELD FE LIMITED PARTNERS T A FORT EVANS PLAZA II LEESBURG | 12992 | | The status hearing on this objection is adjourned to June 8, 2016 at 2:00 p.m. with opposition due June 1, 2016. |
| 42 | US BANK NATIONAL ASSOCIATION AS PURCHASER OF ASSETS OF PARK NATIONAL BANK | 14796 | | The status hearing on this objection is adjourned to June 8, 2016 at 2:00 p.m. with opposition due June 1, 2016. |
| 42 | VICTORIA ESTATES LTD MAGPOND LLC MAGPOND A LLC AND MAGPOND B LLC | 9953 | | This matter has been resolved pursuant to procedures previously approved by this Court, but the parties request that the matter be continued for documentation and consummation. |
| 42 | VNO MUNDY STREET LLC | 12705 | | This matter has been resolved pursuant to procedures previously approved by this Court, but the parties request that the matter be continued for documentation and consummation. |
| 42 | WCC Properties LLC | 13480 15261 | 12107 | Status hearing on objection adjourned to June 8, 2016 at 2:00 p.m. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 42 | WEC 96 D APPLETON 2 INVESTMENT TRUST | 12911 | 12176 12234 12235 12239 | Status hearing on objection adjourned to June 8, 2016 at 2:00 p.m. |
| 42 | WEC 96D Niles Investment Trust | 9647 | 12089 | Status hearing on objection adjourned to June 8, 2016 at 2:00 p.m. |
| 42 | WEC 96D SPRINGFIELD 1 INVESTMENT TRUST | 12572 | 12174 12236 12264 | Status hearing on objection adjourned to June 8, 2016 at 2:00 p.m.(WEC 96D Springfield 1 Investment does not intend to pursue claim number 12572 and requested that the Claimholder handle objection – response 12264) |
| 42 | WEC 99A 3 LLC C O MIDLAND LOAN SERVICES INC A DELAWARE CORPORATION | 12851 | | The status hearing on this objection is adjourned to June 8, 2016 at 2:00 p.m. with opposition due June 1, 2016. |
| 42 | WELLS FARGO BANK NA (as successor trustee to Bank of America, N.A., as successor by merger to LaSalle Bank, N.A., as trustee for the registered holders of Merrill Lynch Mortgage Trust 2004-KEY2, Co.) | 2310 | 12468 12509 | This matter has been resolved pursuant to procedures previously approved by this Court and may be removed from the Court's docket. |
| 42 | WELLS FARGO BANK NORTHWEST NA | 13079 | | The status hearing on this objection is adjourned to June 8, 2016 at 2:00 p.m. with opposition due June 1, 2016. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 42 | WILLIAM A BROSCIOUS ESQ | 12096 | | The status hearing on this objection is adjourned to June 8, 2016 at 2:00 p.m. with opposition due June 1, 2016. |
| 42 | WOODMONT SHERMAN LP | 11526 | | The status hearing on this objection is adjourned to June 8, 2016 at 2:00 p.m. with opposition due June 1, 2016. |
| 42 | WR I ASSOCIATES LTD | 13438 | | This matter has been resolved pursuant to procedures previously approved by this Court, but the parties request that the matter be continued for documentation and consummation. |
| 43 | Berkadia Commercial Mortgage LLC (Bank of America NA as successors by merger to LaSalle Bank NA as Trustee for the Registered Holders of GMAC) | 9449 | 12132 12156 12240 12248 | Status hearing on objection adjourned to June 8, 2016 at 2:00 p.m. |
| 43 | Berkadia Commercial Mortgage LLC (Bank of America NA successor by merger to LaSalle Bank NA fka LaSalle National Bank) | 9707 | 12158 12238 12258 | Status hearing on objection adjourned to June 8, 2016 at 2:00 p.m. |
| 43 | Berkadia Commercial Mortgage LLC (Bank of America NA successor by merger to LaSalle Bank NA fka LaSalle National Bank) | 9721 | 12139 12169 12235 12239 12263 | Status hearing on objection adjourned to June 8, 2016 at 2:00 p.m. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 43 | Berkadia Commercial Mortgage LLC (Bank of America NA successor by merger to LaSalle Bank NA fka LaSalle National Bank) | 9734 | 12137 12168 12237 12256 | Status hearing on objection adjourned to June 8, 2016 at 2:00 p.m. |
| 43 | Berkadia Commercial Mortgage LLC (WEC 96D Springfield 1 Investment Trust) | 12572 | 12174 12236 12264 | Status hearing on objection adjourned to June 8, 2016 at 2:00 p.m. (WEC 96D Springfield 1 Investment does not intend to pursue claim number 12572 and requested that the Claimholder handle objection – response 12264) |
| 43 | Berkadia Commercial Mortgage LLC (WEC 96 D Appleton 2 Investment Trust) | 12911 | 12170 12176 12234 12235 12239 | Status hearing on objection adjourned to June 8, 2016 at 2:00 p.m. |
| 43 | CMAT 1999 C1 GRAND RIVER AVENUE LLC | 5002 | 12461 12487 | This matter has been resolved pursuant to procedures approved by this Court, but the parties request that the matter be continued for documentation and consummation. |
| 43 | WCC Properties, LLC | 15261 | 12092 | Status hearing on objection adjourned to June 8, 2016 at 2:00 p.m. |
| 64 | Bank of America NA as successor by merger to LaSalle Bank National Association as Trustee for the Registered Holders of GMAC (BERKADIA COMMERCIAL MORTGAGE LLC) | 9488 | 12777 | Status hearing on objection adjourned to June 8, 2016 at 2:00 p.m. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| **64** | Bank of America National Association as successor by merger to LaSalle Bank National Association fka LaSalle National Bank (BERKADIA COMMERCIAL MORTGAGE LLC) | 9721 | 12780 | Status hearing on objection adjourned to June 8, 2016 at 2:00 p.m. |
| **64** | Bank of America National Association as successor by merger to LaSalle Bank National Association fka LaSalle National Bank (BERKADIA COMMERCIAL MORTGAGE LLC) | 9724 | 12781 | Status hearing on objection adjourned to June 8, 2016 at 2:00 p.m. |
| **64** | Bank of America National Association as successor by merger to LaSalle Bank National Association fka LaSalle National Bank (BERKADIA COMMERCIAL MORTGAGE LLC) | 9734 | 12782 | Status hearing on objection adjourned to June 8, 2016 at 2:00 p.m. |
| **64** | Bank of America National Association Successor by Merger to LaSalle Bank National Association fka LaSalle National Bank (BERKADIA COMMERCIAL MORTGAGE LLC) | 9704 | 12778 | Status hearing on objection adjourned to June 8, 2016 at 2:00 p.m. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 64 | Bank of America National Association Successor by Merger to LaSalle Bank National Association fka LaSalle National Bank (BERKADIA COMMERCIAL MORTGAGE LLC) | 9707 | 12779 | Status hearing on objection adjourned to June 8, 2016 at 2:00 p.m. |
| 64 | Bank of America National Association Successor by Merger to LaSalle Bank National Association fka LaSalle National Bank (BERKADIA COMMERCIAL MORTGAGE LLC) | 9740 | 12783 | Status hearing on objection adjourned to June 8, 2016 at 2:00 p.m. |
| 64 | Bank of America National Association Successor by Merger to LaSalle Bank National Association fka LaSalle National Bank (BERKADIA COMMERCIAL MORTGAGE LLC) | 9050 | 12773 | Status hearing on objection adjourned to June 8, 2016 at 2:00 p.m. |
| 64 | Bank of America National Association Successor by Merger to LaSalle Bank National Association fka LaSalle National Bank (BERKADIA COMMERCIAL MORTGAGE LLC) | 10030 | 12787 | Status hearing on objection adjourned to June 8, 2016 at 2:00 p.m. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 64 | Bank of America National Association Successor by Merger to LaSalle Bank National Association fka LaSalle National Bank (BERKADIA COMMERCIAL MORTGAGE LLC) | 9916 | 12786 | Status hearing on objection adjourned to June 8, 2016 at 2:00 p.m. |
| 64 | Bank of America National Association Successor by Merger to LaSalle Bank National Association fka LaSalle National Bank (BERKADIA COMMERCIAL MORTGAGE LLC) | 9899 | 12785 | Status hearing on objection adjourned to June 8, 2016 at 2:00 p.m. |
| 64 | BFLO Waterford Associates LLC | 9952 | | This matter has been resolved pursuant to procedures previously approved by this Court, but the parties request that the matter be continued for documentation and consummation. |
| 64 | Bond Circuit IV Delaware Business Trust | 8796 | | Status hearing on objection adjourned to June 8, 2016 at 2:00 p.m. with opposition due June 1, 2016. |
| 64 | Bond Circuit IV Delaware Trust | 15019 | | Status hearing on objection adjourned to June 8, 2016 at 2:00 p.m. with opposition due June 1, 2016. |
| 64 | Century Plaza Development Corporation | 11238 | 12630 | This matter may be removed from the Court's docket. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| **64** | Daniel G. Kamin Flint LLC | 11573 | | Status hearing on objection adjourned to June 8, 2016 at 2:00 p.m. with opposition due June 1, 2016. |
| **64** | Park National Bank | 8618 | | Status hearing on objection adjourned to June 8, 2016 at 2:00 p.m. with opposition due June 1, 2016. |
| **64** | Park National Bank | 11750 | | Status hearing on objection adjourned to June 8, 2016 at 2:00 p.m. with opposition due June 1, 2016. |
| **64** | Park National Bank | 11752 | | Status hearing on objection adjourned to June 8, 2016 at 2:00 p.m. with opposition due June 1, 2016. |
| **64** | Ronald Benderson Randall Benderson and David H Baldauf | 9951 | | This matter has been resolved pursuant to procedures previously approved by this Court and may be removed from the Court's docket. |
| **64** | US Bank National Association as Purchaser of Assets of Park National Bank | 14796 | | Status hearing on objection adjourned to June 8, 2016 at 2:00 p.m. with opposition due June 1, 2016. |
| **64** | WCC Properties LLC | 13480 | | Status hearing on objection adjourned to June 8, 2016 at 2:00 p.m. with opposition due June 1, 2016. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| 64 | Wells Fargo Bank NA successor by merger to Wells Fargo Bank Minnesota NA fka Norwest Bank Minnesota NA as Trustee (BERKADIA COMMERCIAL MORTGAGE LLC) | 9441 | 12774 | Status hearing on objection adjourned to June 8, 2016 at 2:00 p.m. |
| 64 | Wells Fargo Bank NA successor by merger to Wells Fargo Bank Minnesota NA fka Norwest Bank Minnesota NA as Trustee (BERKADIA COMMERCIAL MORTGAGE LLC) | 9444 | 12775 | Status hearing on objection adjourned to June 8, 2016 at 2:00 p.m. |
| 64 | Wells Fargo Bank NA successor by merger to Wells Fargo Bank Minnesota NA fka Norwest Bank Minnesota NA as Trustee (BERKADIA COMMERCIAL MORTGAGE LLC) | 9450 | 12776 | Status hearing on objection adjourned to June 8, 2016 at 2:00 p.m. |
| 64 | Wells Fargo Bank NA successor by merger to Wells Fargo Bank Minnesota NA fka Norwest Bank Minnesota NA as Trustee (BERKADIA COMMERCIAL MORTGAGE LLC) | 9741 | 12784 | Status hearing on objection adjourned to June 8, 2016 at 2:00 p.m. |
| 64 | Wells Fargo Bank Northwest NA | 12013 | | Status hearing on objection adjourned to June 8, 2016 at 2:00 p.m. with opposition due June 1, 2016. |

| Liquidating Trust Omnibus Objection | Respondent | Claim Number | Docket Number | Status |
|---|---|---|---|---|
| **64** | Wells Fargo Bank Northwest NA | 13079 | | Status hearing on objection adjourned to June 8, 2016 at 2:00 p.m. with opposition due June 1, 2016. |