**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE EASTERN DISTRICT OF VIRGINIA
Richmond Division**

|  |  |
|---|---|
| In re: | Chapter 11 |
| CIRCUIT CITY STORES, INC., et al.,[1] | Case No. 08-35653-KRH |
| Debtors. | (Jointly Administered) |

**AFFIDAVIT OF SERVICE**

I, Ricky Ng, being duly sworn according to law, depose and say that I am employed by

Process General LLC, the Court appointed noticing agent for the Circuit City Stores, Inc.

Liquidating Trust in the above-captioned cases.

On July 6, 2017, copies of the following documents were served as follows:  via

electronic mail upon the parties set forth on the service list attached hereto as **Exhibit A**; first

class mail upon the parties set forth on the service list attached hereto as **Exhibit B**; electronic

mail upon the parties set forth on the service list attached hereto as **Exhibit C**, excepting those

noted on **Exhibit D**, who were each served via first class mail as indicated therein.

1. Notice of Intent to Destroy All Remaining Obsolete Hard-Copy Documents of the
   Debtors Held in Storage, Including Miscellaneous Legal Files, Corporate Records,
   Human Resources, and Store Support Center Documents [**Docket No. 14105**]

---

[1] The Debtors in these Chapter 11 Cases, along with the last four digits of their respective federal tax
identifications numbers are as follows: Circuit City Stores, Inc. (3875), Circuit City Stores West Coast, Inc.
(0785), InterTAN, Inc. (0875), Ventoux International, Inc. (1838), Circuit City Purchasing Company, LLC
(5170), CC Aviation, LLC (0841), CC Distribution Company of Virginia, Inc. (2821), Circuit City Properties,
LLC (3353), Kinzer Technology, LLC (2157), Abbott Advertising Agency, Inc. (4659), Patapsco Designs, Inc.
(6796), Sky Venture Corp. (0311), Prahs, Inc. (n/a), XSStuff, LLC (9263), Mayland MN, LLC (6116),
Courchevel, LLC (n/a), Orbyx Electronics, LLC (3360), and Circuit City Stores PR, LLC (5512). The current
address for these entities is 200 Westgate Parkway, Suite 100, Richmond, VA 23233.

Dated: July ____7____, 2017

_____
Ricky Ng

State of Nevada
County of Clark

Signed and sworn (or affirmed) before me on this ___7th___ day of July, 2017, by Ricky Ng,
proved to me on the basis of satisfactory evidence to be the person who appeared before me.

Signature: _____

Notary Public - State Of Nevada
COUNTY OF CLARK
FELECIA M. HERNANDEZ
My Appointment Expires
April 1, 2021
No. 17-2123-1

# EXHIBIT A

| Name | Notice Name | Email |
|------|-------------|-------|
| Acxiom Corporation | C B Blackard III | cbblac@acxiom.com |
| Akerman Senterfitt | William C Crenshaw | bill.crenshaw@akerman.com |
| Akerman Senterfitt LLP | William C Crenshaw | bill.crenshaw@akerman.com |
| Akerman Senterfitt LLP | Mona M Murphy Esq | mona.murphy@akerman.com |
| Akin Gump Strauss Hauer & Feld LLP | Catherine E Creely | ccreely@akingump.com |
| Akin Gump Strauss Hauer & Feld LLP | Charles R Gibbs | cgibbs@akingump.com |
| Akin Gump Strauss Hauer & Feld LLP | Sarah Link Schultz | sschultz@akingump.com |
| Allen & Overy LLP | Ken Coleman | ken.coleman@allenovery.com |
| Andrew S Conway Esq | | Aconway@taubman.com |
| Arent Fox LLP | Katie A Lane | lane.katie@arentfox.com |
| Arent Fox LLP | Jackson D Toof | toof.jackson@arentfox.com |
| Arnall Golden Gregory LLP | Darryl S Laddin | dladdin@agg.com |
| Arnall Golden Gregory LLP | Frank N White | frank.white@agg.com |
| Arnold Gallagher Saydack Percell Roberts & Potter PC | Bradley S Copeland | bcopeland@agsprp.com |
| Asmar Schor & McKenna PLLC | Michael C Crowley Esq | mcrowley@asm-law.com |
| Attorney for the Montgomery County Trustee | Austin Peay VII | bankruptcy@batsonnolan.com |
| Attorney General of Indiana | LeGrand L Clark | legrand.clark@atg.in.gov |
| Attorney General of New Jersey | Anne Milgram | citizens.services@lps.state.nj.us |
| Baker & Hostetler LLP | Christopher J Giaimo Esq | cgiaimo@bakerlaw.com |
| Baker & Hostetler LLP | Dena S Kessler | dkessler@bakerlaw.com |
| Baker & Hostetler LLP | Donald A Workman Esq | dworkman@bakerlaw.com |
| Baker & McKenzie LLP | Junghye June Yeum Esq | June.Yeum@bakermckenzie.com |
| BAKER HOSTETLER LLP | Ashley M. McDow | amcdow@bakerlaw.com |
| Ball Janik LLP | Justin D Leonard | jleonard@balljanik.com |
| Ballard Spahr Andrews & Ingersoll LLP | Constantinos G Panagopoulos Esq | cgp@ballardspahr.com |
| Ballard Spahr Andrews & Ingersoll LLP | Charles W Chotvacs Esq | chotvacsc@ballardspahr.com |
| Ballard Spahr Andrews & Ingersoll LLP | Jeffrey Meyers Esq | meyers@ballardspahr.com |
| Ballard Spahr Andrews & Ingersoll LLP | David L Pollack Esq | pollack@ballardspahr.com |
| Ballard Spahr LLP | Jenelle M Dennis | dennisj@ballardspahr.com |
| Barnes & Thornburg LLP | Michael K McCrory Esq | mmccrory@btlaw.com |
| Bartlett Hackett Feinberg PC | Frank F McGinn | ffm@bostonbusinesslaw.com |
| Bean Kinney & Korman PC | Mitchell B Weitzman Esq | Mweitzman@beankinney.com |
| Bean Kinney & Korman PC | Martin J Yeager | myeager@beankinney.com |
| Bean Kinney & Korman PC | Thomas W Repczynski | trepczynski@offitkurman.com |
| Becket & Lee LLP | Gilbert B Weisman | notices@becket-lee.com |
| Beirne Maynard & Parsons L.L.P. | | bankruptcyemail@bmpllp.com |
| Beirne Maynard & Parsons L.L.P. | J Seth Moore | jmoore@bmpllp.com |
| Beirne Maynard & Parsons L.L.P. | Sarah Davis | sdavis@bmpllp.com |
| Belin Lamson McCormick Zumbach Flynn | Thomas L Flynn | tlflynn@belinlaw.com |
| Bernstein Law Firm PC | Kirk B Burkley | kburkley@bernsteinlaw.com |
| Bewley Lassleben & Miller LLP | Ernie Zachary Park | ernie.park@bewleylaw.com |
| Bialson Bergen & Schwab | Gay Nell Heck Esq | Gaye@bbslaw.com |
| Bialson Bergen & Schwab | Lawrence M Schwab Esq | lschwab@bbslaw.com |
| Binder & Malter LLP | Julie H Rome Banks Esq | julie@bindermalter.com |
| Binder & Malter LLP | Michael W Malter Esq | michael@bindermalter.com |
| Blank Rome LLP | Regina Stango Kelbon Esq | Kelbon@blankrome.com |
| Blank Rome LLP | John Lucian Esq | Lucian@blankrome.com |
| Blankingship & Keith PC | Jeremy B Root Esq | jroot@bklawva.com |
| Blankingship & Keith PC | William H Casterline Jr Esq | wcasterlinejr@bklawva.com |
| Borges & Associates LLC | Wanda Borges Esq | ecfcases@borgeslawllc.com |
| Bracewell & Giuliani LLP | William A Trey Wood III | Trey.Wood@bgllp.com |
| Bradley Arant Boult Cummings LLP | Thomas R Lynch | tlynch@babc.com |
| Brian T Hanlon | | bhanlon@pbcgov.org |
| Bricker & Eckler LLP | Andria M Beckham | abeckham@bricker.com |
| Bricker & Eckler LLP | Kenneth C Johnson | kjohnson@bricker.com |
| Broad and Cassel | Roy S Kobert Esq | rkobert@broadandcassel.com |
| Bronwen Price | Gail B Price Esq | gail@bronwenprice.com |

| Name | Notice Name | Email |
|---|---|---|
| Brooks Wilkins Sharkey & Turco PLC | Paula A Hall | hall@bwst-law.com |
| Brown Connery LLP | Donald K Ludman | dludman@brownconnery.com |
| Bryan Cave LLP | PJ Meitl | pj.meitl@bryancave.com |
| Buchalter Nemer A Professional Corporation | Craig C Chiang Esq | cchiang@buchalter.com |
| Buchalter Nemer A Professional Corporation | Shawn M Christianson Esq | schristianson@buchalter.com |
| Buckner Alani & Mirkovich | Catherine J Weinberg | cweinberg@bamlaw.net |
| Buckner Alani & Mirkovich | William D Buckner | wbuckner@bamlaw.net |
| Canon USA Inc | Ruth Weinstein | rweinstein@cusa.canon.com |
| Cantor Arkema PC | David K Spiro Esq | dspiro@cantorarkema.com |
| Carlton Fields PA | John J Lamoureux Esq | jlamoureux@carltonfields.com |
| Carmody MacDonald PC | John E Hilton | jeh@carmodymacdonald.com |
| Carroll & Carroll PLLC | Scott P Carroll Esq | lawcarroll@aol.com |
| Carter Ledyard & Milburn LLP | Aaron R Cahn | cahn@clm.com |
| Chiariello & Chiariello | Dominic L Chiariello | dc@chiariello.com |
| Christian & Barton LLP | Augustus C Epps | aepps@cblaw.com |
| Christian & Barton LLP | Jennifer M McLemore | jmclemore@cblaw.com |
| Christian & Barton LLP | Jennifer M McLemore Esq | jmclemore@cblaw.com |
| Christian & Barton LLP | Michael D Mueller | mmueller@cblaw.com |
| Christian & Barton LLP | Michael D Mueller Esq | mmueller@cblaw.com |
| Christian & Barton LLP | Noelle M James Esq | njames@cblaw.com |
| Ciardi Ciardi & Astin PC | Albert A Ciardi III Esq | aciardi@ciardilaw.com |
| City & County of Denver | David V Cooke | david.cooke@denvergov.org |
| City of Fort Worth Sr Assistant City Attorney | Christopher B Mosley | Chris.Mosley@fortworthgov.org |
| City of Newport News VA City Attorney | Joseph M Durant | jdurant@nngov.com |
| Clark Hill PLC | David M Blau Esq | dblau@clarkhill.com |
| Clement & Wheatley | Darren W Bentley Esq | bentleyd@clementwheatley.com |
| Connolly Bove Lodge & Hutz LLP | Christina M Thompson Esq | cthompson@cblh.com |
| Connolly Bove Lodge & Hutz LLP | Karen C Bifferato Esq | kbifferato@cblh.com |
| Contrarian Capital Management LLC | Kimberly Gianis | kgianis@contrariancapital.com |
| Cook Heyward Lee Hopper & Feehan PC | David D Hopper Esq | ddhopper@chlhf.com |
| Cooley Godward Kronish LLP | Gregg S Kleiner | kleinergs@cooley.com |
| Core Properties Inc | James Donaldson | jim@coreproperties.com |
| Culbert & Schmitt PLLC | Ann E Schmitt | aschmitt@culbert-schmitt.com |
| Darmouth Marketplace Associates | c/o Kevin J Funk | kfunk@durrettecrump.com |
| Developers Diversified Realty Corporation | Eric C Cotton Esq | ecotton@ddrc.com |
| Developers Diversified Realty Corporation | Eric C Cotton Esq | ecotton@ddrc.com |
| Diamond McCarthy LLP | Jason B Porter | jporter@diamondmccarthy.com |
| DLA Piper LLP | Ann Marie Bredin Esq | ann.bredin@dlapiper.com |
| DLA Piper LLP | Anne Braucher Esq | anne.braucher@dlapiper.com |
| DLA Piper LLP | Forrest Lammiman | forrest.lammiman@dlapiper.com |
| DLA Piper LLP | Mark J Friedman | mark.friedman@dlapiper.com |
| DLA Piper LLP | Timothy W Brink Esq | timothy.brink@dlapiper.com |
| Donchess Notinger & Tamposi | | nontrustee@dntpc.com |
| Donchess Notinger & Tamposi | Peter N Tamposi | Peter@dntpc.com |
| Douglas A Scott PLC | Douglas Scott | BankruptcyCounsel@gmail.com |
| Duane Morris LLP | Rudolph J Di Massa Jr Esq | DiMassa@duanemorris.com |
| Duane Morris LLP | Denyse Sabagh | dsabagh@duanemorris.com |
| Duane Morris LLP | Lauren Lonergan Taylor Esq | LLTaylor@duanemorris.com |
| Duane Morris LLP | Lauren Lonergan Taylor | lltaylor@duanemorris.com |
| Duane Morris LLP | Matthew E Hoffman Esq | MEHoffman@duanemorris.com |
| Duane Morris LLP | Matthew E Hoffman | mehoffman@duanemorris.com |
| Durrette Bradshaw PLC | Elizabeth L Gunn Esq | egunn@durrettebradshaw.com |
| Durrette Bradshaw PLC | John C Smith Esq | jsmith@durrettebradshaw.com |
| Durrette Bradshaw PLC | Roy M Terry Jr Esq | rterry@durrettebradshaw.com |
| Elliott Greenleaf | Neil R Lapinski | nrl@elliottgreenleaf.com |

| Name | Notice Name | Email |
|---|---|---|
| Elliott Greenleaf | Rafael X Zahralddin Aravena | rxza@elliottgreenleaf.com |
| Empire Blue Cross Blue Shield | Louis Benza Esq | louis.benza@empireblue.com |
| Enterprise Asset Management Inc | Lee Sudakoff | Lee.Sudakoff@eassets.com |
| Envision Peripherals Inc | Gay Richey, Sr Credit Manager | gay@epius.com |
| Ervin Cohen & Jessup LLP | Byron Z Moldo | bmoldo@ecjlaw.com |
| Ervin Cohen & Jessup LLP | Kenneth Miller Esq | kmiller@ecjlaw.com |
| Ervin Cohen & Jessup LLP | Kenneth Miller Esq | Kmiller@ecjlaw.com |
| Ervin Cohen & Jessup LLP | Michael S Kogan | mkogan@ecjlaw.com |
| Ewing Anderson PS | David E Eash | deash@ewinganderson.com |
| Farella Braun & Martel LLP | Gary Kaplan | gkaplan@fbm.com |
| Felderstein Fitzgerald Willoughby & Pascuzzi LLP | Paul J Pascuzzi | ppascuzzi@ffwplaw.com |
| Finn Dixon & Herling LLP | Henry P Baer Jr Esq | hbaer@fdh.com |
| Ford Parshall & Baker | Jordan M Humphreys | jhumphreys@fpb-law.com |
| Foster Pepper PLLC | Christopher M Alston | alstc@foster.com |
| Four Star International Trade | Wendy M Mead PC | wendymeadpc@verizon.net |
| Fox Hefter Swibel Levin & Carroll LLP | Margaret M Anderson | panderson@fhslc.com |
| Frank Gecker LLP | Joseph D Frank | jfrank@fgllp.com |
| Franklin & Prokopik PC | Andrew L Cole | acole@fandpnet.com |
| Freeborn & Peters LLP | Aaron L Hammer Esq | ahammer@freebornpeters.com |
| Friedlander Misler PLLC | Robert E Greenberg Esq | rgreenberg@dclawfirm.com |
| Friedman Dumas & Springwater LLP | Ellen A Friedman Esq | efriedman@friedumspring.com |
| Frost Brown Todd LLC | Michael J O Grady Esq | mjogrady@fbtlaw.com |
| FTI CONSULTING, INC. | MR. ROBERT J. DUFFY | bob.duffy@fticonsulting.com |
| FTI CONSULTING, INC. | MR. STEPHEN COULOMBE | steve.coulombe@fticonsulting.com |
| Fulbright & Jaworski LLP | Travis Torrence | ttorrence@fulbright.com |
| Fullerton & Knowles PC | Paul Schrader Esq | pschrader@fullertonlaw.com |
| Fullerton & Knowles PC | Richard I Hutson Esq | rhutson@fullertonlaw.com |
| Gary & Regenhardt PLLC | Linda D Regenhardt | lregenhardt@garyreg.com |
| Gay McCall Isaacks Gordon & Roberts PC | David McCall | bankruptcy@ntexas-attorneys.com |
| Gibbons PC | Mark B Conlan Esq | mconlan@gibbonslaw.com |
| Glass & Reynolds | David G Reynolds Esq | dave@glassandreynolds.com |
| Glass & Reynolds | Ronald G Dunn Esq | rdunn.fvchg1@gdwo.net |
| Goulston & Storrs PC | Christine D Lynch Esq | clynch@goulstonstorrs.com |
| Goulston & Storrs PC | Peter D Bilowz Esq | pbilowz@goulstonstorrs.com |
| Greenberg Glusker Fields Claman & Machtinger LLP | Jeffrey A Krieger Esq | jkrieger@ggfirm.com |
| Greenberg Traurig LLP | Daniel J Ansell Esq | AnsellD@GTLaw.com |
| Greenberg Traurig LLP | Howard J Berman Esq | bermanH@gtlaw.com |
| Greenberg Traurig LLP | John T Farnum Esq | farnumj@gtlaw.com |
| Greenberg Traurig LLP | Heath B Kushnick Esq | kushnickh@gtlaw.com |
| Greenberg Traurig LLP | Annapoorni R Sankaran Esq | sankarana@gtlaw.com |
| Greer Herz & Adams LLP | Tara B Annweiler | tannweiler@greerherz.com |
| Gregory Kaplan PLC | Troy Savenko Esq | tsavenko@gregkaplaw.com |
| Hamburg Karic Edwards & Martin LLP | J Bennett Friedman Esq | jfriedman@hkemlaw.com |
| Hamilton Beach Brands Inc | Bill Ray | bill.ray@hamiltonbeach.com |
| Hangley Aronchick Segal & Pudlin | Ashely M Chan Esq | achan@hangley.com |
| Hanson Bridgett LLP | Emily M Charley | echarley@hansonbridgett.com |
| Hanson Bridgett LLP | Jonathan S Storper | jstorper@hansonbridgett.com |
| Hatch Allen & Shepherd PA | Leslie D Maxwell Esq | lmaxwell@hatchlaw.com |
| Haynes and Boone LLP | Jason Binford | jason.binford@haynesboone.com |
| Haynes and Boone LLP | John Middleton | john.middleton@haynesboone.com |
| Haynes and Boone LLP | Mark Mullin | mark.mullin@haynesboone.com |
| Haynes and Boone LLP | Robert D Albergotti | robert.albergotti@haynesboone.com |
| Hemar Rousso & Heald LLP | Wayne R Terry | wterry@hemar-rousso.com |
| Herrick Feinstein LLP | Paul Rubin | prubin@herrick.com |
| Hewitt & O Neil LLP | Lawrence J Hilton | lhilton@hewittoneil.com |
| Hinckley Allen & Snyder LLP | Jennifer V Doran Esq | jdoran@haslaw.com |
| Hirschler Fleischer PC | David K Spiro Esq | dspiro@hf-law.com |

| Name | Notice Name | Email |
|------|-------------|-------|
| Hirschler Fleischer PC | Franklin R Cragle III Esq | fcragle@hf-law.com |
| Hirschler Fleischer PC | Michael P Falzone Esq | mfalzone@hf-law.com |
| Hirschler Fleischer PC | Robert S Westermann | rwestermann@hf-law.com |
| Hirschler Fleischer PC | Sheila deLa Cruz Esq | sdelacruz@hf-law.com |
| Hirschler Fleischer PC | Sheila deLa Cruz Esq | sdelacruz@hf-law.com |
| Hirschler Fleischer PC | Sheila deLa Cruz Esq | sdelacruz@hf-law.com |
| Hofheimer Gartlir & Gross LLP | Nicholas B Malito Esq | nmalito@hgg.com |
| Hofheimer Gartlir & Gross LLP | Rachel N Greenberger Esq | rgreenberger@hgg.com |
| Hofheimer Gartlir & Gross LLP | Scott R Kipnis Esq | skipnis@hgg.com |
| Holland & Knight LLP | James H Rollins | jim.rollins@hklaw.com |
| Holland & Knight LLP | Richard E Lear | richard.lear@hklaw.com |
| Holme Roberts & Owen LLP | Sharon Z Weiss | sharon.weiss@hro.com |
| Hong Kong Export Credit Insurance Corporation | Ada So | ada.so@hkecic.com |
| Hong Kong Export Credit Insurance Corporation | | tonysck@hkecic.com |
| Honigman Miller Schwartz and Cohn LLP | Adam K Keith Esq | akeith@honigman.com |
| Honigman Miller Schwartz and Cohn LLP | Joseph R Sgroi Esq | jsgroi@honigman.com |
| Honigman Miller Schwartz and Cohn LLP | Seth A Drucker Esq | sdrucker@honigman.com |
| Hunton & Williams LLP | J Eric Crupi | ecrupi@hunton.com |
| Hunton & Williams LLP | Henry Toby P Long III | hlong@hunton.com |
| Hunton & Williams LLP | Jason W Harbour | jharbour@hunton.com |
| Hunton & Williams LLP | Michael S Held Esq | mheld@hunton.com |
| Hunton & Williams LLP | Thomas N Jamerson | tjamerson@hunton.com |
| Husch Blackwell Sanders LLP | John J Cruciani Esq | john.cruciani@huschblackwell.com |
| IBM Corporation | Vicky Namken | vnamken@us.ibm.com |
| Internal Revenue Service | Attn Linda Lorello | Linda.Lorello@irs.gov |
| J Scott Douglass | | jsdlaw@msn.com |
| Jackson & Campbell PC | David H Cox Esq | dcox@jackscamp.com |
| Jackson & Campbell PC | John J Matteo Esq | jmatteo@jackscamp.com |
| Jackson & Campbell PC | Jeffrey M Sherman | jsherman@jackscamp.com |
| Jackson Kelly PLLC | Mary Elisabeth Naumann | kybankruptcy@jacksonkelly.com |
| Jaspan Schlesinger LLP | Hale Yazicioglu Esq | hyazicioglu@jaspanllp.com |
| Jay T Blount | | jay.blount@dcsg.com |
| Jeffer Mangels Butler & Marmaro LLP | Caroline R Djang | crd@jmbm.com |
| Jeffer Mangels Butler & Marmaro LLP | David M Poitras PC | dpoitras@jmbm.com |
| John Marshall Collins PC | John Marshall Collins Esq | johnolaw@gmail.com |
| Jones Day | Brett J Berlin | bjberlin@jonesday.com |
| Jones Day | Jeffrey B Ellman | jbellman@jonesday.com |
| Jones Day | Nicholas C Kamphaus Esq | nckamphaus@jonesday.com |
| Jones Day | Pedro A Jimenez Esq | pjimenez@jonesday.com |
| Jones Day | Sheila L Shadmand Esq | slshadmand@jonesday.com |
| Jorden Burt LLP | Raul A Cuervo | rac@wdc.jordenusa.com |
| K&L Gates LLP | Amy Pritchard Williams | amy.williams@klgates.com |
| K&L Gates LLP | | bankruptcyecf@klgates.com |
| K&L Gates LLP | Eric C Rusnak | eric.rusnak@klgates.com |
| K&L Gates LLP | Marc Barreca | marc.barreca@klgates.com |
| Katsky Korins LLP | Steven H Newman Esq | snewman@katskykorins.com |
| Katten Muchin Rosenman LLP | c o Brian D Huben | brian.huben@kattenlaw.com |
| Katten Muchin Rosenman LLP | c o Dustin P Branch | dustin.branch@kattenlaw.com |
| Katten Muchin Rosenman LLP | c o Thomas J Leanse | thomas.leanse@kattenlaw.com |
| Kaufman & Canoles | Ann K Crenshaw Esq | akcrenshaw@kaufcan.com |
| Kaufman & Canoles | Paul K Campsen Esq | pkcampsen@kaufcan.com |
| Kelley Drye & Warren LLP | James S Carr Esq | KDWBankruptcyDepartment@kelleydrye. com |
| Kelley Drye & Warren LLP | Robert L LeHane Esq | KDWBankruptcyDepartment@kelleydrye. com |
| Kepley Broscious & Biggs PLC | William A Broscious Esq | wbroscious@kbbplc.com |
| Kern County Treasurer and Tax Collector Office | Angelica Leon | bankruptcy@co.kern.ca.us |

| Name | Notice Name | Email |
|---|---|---|
| Khang & Khang LLP | Joon M Khang | joon@khanglaw.com |
| Kilpatrick Stockton LLP | Mark D Taylor Esq | mdtaylor@kilpatrickstockton.com |
| Kilpatrick Stockton LLP | Shane G Ramsey | sramsey@kilpatrickstockton.com |
| King & Spalding LLP | John F Isbell | jisbell@kslaw.com |
| King & Spalding LLP | James A Pardo Jr | jpardo@kslaw.com |
| King & Spalding LLP | Thaddeus D Wilson | thadwilson@kslaw.com |
| KIRKLAND & ELLIS LLP | ATTN LINDA K MYERS ESQ | lmyers@kirkland.com |
| Kitchens Kelly Gaynes PC | Heather D Dawson Esq | hdawson@kkgpc.com |
| Klee Tuchin Bogdanoff & Stern LLP | David M Stern Esq | dstern@ktbslaw.com |
| Klee Tuchin Bogdanoff & Stern LLP | Michael L Tuchin | mtuchin@ktbslaw.com |
| Klehr Harrison Harvey Branzburg & Ellers LLP | Jeffrey Kurtzman Esq | jkurtzma@klehr.com |
| Krokidas & Bluestein LLP | Anthony J Cichello Esq | acichello@kb-law.com |
| Krumbein Consumer Legal Services, Inc | Jason M Krumbein Esq | jkrumbein@krumbeinlaw.com |
| Kupelian Ormond & Magy PC | David M Blau Esq | dmb@kompc.com |
| Kutak Rock LLP | Jeremy S Williams Esq | jeremy.williams@kutakrock.com |
| Kutak Rock LLP | Jeremy S Williams | jeremy.williams@kutakrock.com |
| Kutak Rock LLP | Kimberly A Pierro | kimberly.pierro@kutakrock.com |
| Kutak Rock LLP | Loc Pfeiffer Esq | loc.pfeiffer@kutakrock.com |
| Kutak Rock LLP | Michael A Condyles Esq | michael.condyles@kutakrock.com |
| Kutak Rock LLP | Michael A Condyles Esq | michael.condyles@kutakrock.com |
| Kutak Rock LLP | Peter J Barrett Esq | peter.barrett@kutakrock.com |
| KUTAK ROCK LLP | PETER J. BARRETT | peter.barrett@kutakrock.com |
| Landau Gottfried & Berger LLP | Peter J Gurfein | pgurfein@lgbfirm.com |
| Landsberg Margulies LLP | Ian S Landsberg Esq | ilandsberg@lm-lawyers.com |
| Langley Weinstein LLP | Keith A Langley | klangley@lwllp.com |
| Langley Weinstein LLP | Rudy A Dominguez | rdominguez@lwllp.com |
| Latham &  Watkins LLP | Josef S Athanas | josef.athanas@lw.com |
| Law Office of Kenneth B Roseman & Assoc PC | Kenneth B Roseman | kenroseman@hotmail.com |
| Law Office of Robert E Luna PC | Andrea Sheehan | sheehan@txschoollaw.com |
| Law Offices of Ronald K Brown Jr | Ronald K Brown Jr | rkbgwhw@aol.com |
| Law Offices of Taylor, Leong & Chee | Kimo C Leong | kcleong@hawaii.rr.com |
| Lazer Aptheker Rosella & Yedid PC | Robin S Abramowitz | abramowitz@larypc.com |
| Leach Travell Britt PC | D Marc Sarata Esq | msarata@ltblaw.com |
| Leach Travell Britt PC | Stephen E Leach Esq | sleach@ltblaw.com |
| LECLAIR RYAN | ATTN BRUCE MATSON ESQ | bruce.matson@leclairryan.com |
| LeClairRyan A Professional Corporation | Bruce H Matson | Bruce.Matson@leclairryan.com |
| LeClairyan a Professional Corporation | Michael E Hastings Esq | michael.hastings@leclairryan.com |
| Lehnardt & Lehnhardt LLC | Stephen K Lehnardt | skleh@lehnardt-law.com |
| Leitess Leitess Friedberg & Fedder PC | Gordon S Young Esq | gordon.young@llff.com |
| Leitess Leitess Friedberg & Fedder PC | Jeremy S Friedberg Esq | jeremy.friedberg@llff.com |
| Levy Stopol & Camelo LLP | Larry Stopol Esq | lstopol@levystopol.com |
| Lieber & Lieber LLP | Barbie D Lieber | barbie@lieberlegal.com |
| Linda J Brame | | lbrame@winterslaw.com |
| Lindquist Kleissler & Company LLC | Arthur Lindquist Kleissler | arthurlindquistkleissler@msn.com |
| Linebarger Goggan Blair & Sampson LLP | Diane W Sanders | austin.bankruptcy@publicans.com |
| Linebarger Goggan Blair & Sampson LLP | Elizabeth Weller | dallas.bankruptcy@publicans.com |
| Linebarger Goggan Blair & Sampson LLP | John P Dillman | houston_bankruptcy@publicans.com |
| Linebarger Goggan Blair & Sampson LLP | David G Aelvoet | sanantonio.bankruptcy@publicans.com |
| Lionel J Postic PC | | aarusso@mindspring.com |
| Lionel J Postic PC | Lionel J Postic Esq | lpostic@mindspring.com |
| Loudoun County Attorney | Belkys Escobar | Belkys.Escobar@loudoun.gov |
| Lowenstein Sandler PC | Vincent A D Agostino Esq | vdagostino@lowenstein.com |
| Luce Forward | Jess R Bressi Esq | jbressi@luce.com |
| Macdermid Reynolds & Glissman PC | Michael S Stiebel | mstiebel@mrglaw.com |
| Madison County Alabama Tax Collector | | swells@co.madison.al.us |

| Name | Notice Name | Email |
|------|-------------|-------|
| Madison County Alabama Tax Collector | Lynda Hall | taxcol@co.madison.al.us |
| Mageee Goldstein Lasky & Sayers PC | Garren R Laymon Esq | glaymon@mglspc.com |
| Magruder Cook Carmody & Koutsouftikis | Leon Koutsouftikis Esq | lkouts@magruderpc.com |
| McCarter & English LLP | Angela Sheffler Abreu | aabreu@mccarter.com |
| McCarter & English LLP | Clement J Farley | cfarley@mccarter.com |
| McCarter & English LLP | Michael J Reynolds Esq | mreynolds@mccarter.com |
| McCreary Veselka Bragg & Allen PC | Michael Reed | mreed@mvbalaw.com |
| McDermott Will & Emery LLP | Geoffrey T Raicht Esq | graicht@mwe.com |
| McDermott Will & Emery LLP | Karla L Palmer Esq | kpalmer@mwe.com |
| McDonough Holland & Allen PC | Andre K Campbell Esq | acampbell@mhalaw.com |
| McDonough Holland & Allen PC | Mary E Olden Esq | molden@mhalaw.com |
| McDowell Rice Smith & Buchanan PC | Donald G Scott | dscott@mcdowellrice.com |
| MCGUIREWOODS, LLP | ATTN: DION W. HAYES | dhayes@mcguirewoods.com |
| McKay Burton & Thurman | Joel T Marker | joel@mbt-law.com |
| McKenna Long & Aldridge LLP | John G McJunkin Esq | jmcjunkin@mckennalong.com |
| McKenna Long & Alridge LLP | J David Folds | dfolds@mckennalong.com |
| McSweeney Crump Childress & Temple PC | David R Ruby Esq | druby@mcsweeneycrump.com |
| Menter Rudin & Trivelpiece PC | Kevin M Newman Esq | knewman@menterlaw.com |
| Merced County Tax Collector | Monica Vasquez Tax Collector Clerk II | Mvasquez@co.merced.ca.us |
| Mesch Clark & Rothschild PC | Brenda Moody Whinery Esq | bwhinery@mcrazlaw.com |
| Miami Dade County Attorneys Office | Erica S Zaron | cao.bkc@miamidade.gov |
| Miami Dade County Paralegal Unity | Alberto Burnstein | alberto@miamidade.gov |
| Miami Dade County Paralegal Unity | | MDTCBKC@miamidade.gov |
| Michael A Cardozo | Gabriela P Cacuci Esq | gcacuci@law.nyc.gov |
| Michael J Sawyer | Quincy Ctr Plaza | msawyer@stopandshop.com |
| Michelle Leeson CFCA | | michellel@taxcollector.com |
| Micro Center Sales Corporation | Nancy Klemstine Real Estate Mgr | nklemstine@microcenter.com |
| Miller & Martin PLLC | Nicholas W Whittenburg | nwhittenburg@millermartin.com |
| Miller Canfield Paddock and Stone PLC | John L Senica | senica@millercanfield.com |
| Missouri Attorney General Office | Jeff Klusmeier | Jeff.Klusmeier@ago.mo.us |
| Missouri Department of Revenue | Attn Richard M Maseles | edvaecf@dor.mo.gov |
| Mitsubishi Digital Electronics America Inc | Brian Atteberry | batteberry@mdea.com |
| Monarch Alternative Capital LP | Andrew Herenstein | Andrew.Herenstein@monarchlp.com |
| Moore & Van Allen PLLC | David B Wheeler Esq | davidwheeler@mvalaw.com |
| Morgan Lewis & Bockius LLP | Menachem O Zelmanovitz Esq | mzelmanovitz@morganlewis.com |
| Morgan Lewis & Bockius LLP | Neil E Herman Esq | nherman@morganlewis.com |
| Morris Manning & Martin LLP | David W Cranshaw Esq | dhp@mmmlaw.com |
| Morrison Cohen LLP | Michael R Dal Lago Esq | bankruptcy@morrisoncohen.com |
| Mulinix Ogden Hall Andres & Ludlam PLLC | Martin A Brown Esq | martin.brown@lawokc.com |
| Mulinix Ogden Hall Andres & Ludlam PLLC | Richard C Ogden Esq | rco@lawokc.com |
| Mullins Riley & Scarborough LLP | Betsy Johnson Burn | betsy.burn@nelsonmullins.com |
| Mullins Riley & Scarborough LLP | B Keith Poston | keith.poston@nelsonmullins.com |
| Munger Tolles & Olsen LLP | Seth Goldman | seth.goldman@mto.com |
| Munsch Hardt Kopf & Harr PC | Davor Rukavina Esq | drukavina@munsch.com |
| NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | KAREN CORDRY, ESQ. | kcordry@naag.org |
| Neal Gerber Eisenberg LLP | Nicholas M Miller | nmiller@ngelaw.com |
| Nelson Mullins Riley & Scarborough LLP | Greg Taube | greg.taube@nelsonmullins.com |
| Nelson Mullins Riley & Scarborough LLP | Terri L Gardner | terri.gardner@nelsonmullins.com |
| Nicholls & Crampton PA | Kevin L Sink | ksink@nichollscrampton.com |
| Nixon Peabody LLP | Christopher M Desiderio | cdesiderio@nixonpeabody.com |
| Nixon Peabody LLP | Daniel R Sovocool | dsovocool@nixonpeabody.com |
| Nixon Peabody LLP | Gina M Fornario | gfornario@nixonpeabody.com |
| Nixon Peabody LLP | Louis J Cisz III | lcisz@nixonpeabody.com |
| Nixon Peabody LLP | Louis E Dolan | ldolan@nixonpeabody.com |
| Noland Hamerly Etienne & Hoss PC | Anne Secker Esq | asecker@nheh.com |
| O Melveny & Myers LLP | Karyn B Zeldman Esq | kzeldman@omm.com |

| Name | Notice Name | Email |
|---|---|---|
| O Melveny & Myers LLP | Michael J Sage Esq | msage@omm.com |
| Office of Joe G Tedder CFC | Bonnie Holly | bonnieholly@polktaxes.com |
| Office of the Attorney General | Denise Mondell | Denise.Mondell@po.state.ct.us |
| Office of the County Counsel, County of Alameda | John Thomas Seyman | john.seyman@acgov.org |
| OFFICE OF THE U.S. TRUSTEE | ROBERT B. VAN ARSDALE | Robert.B.Van.Arsdale@usdoj.gov |
| Office of Unemployment Compensation Tax Services | Timothy A Bortz | tbortz@state.pa.us |
| Oklahoma County Treasurer | Tammy Jones Pro Se | tammik@oklahomacounty.org |
| Olshan Grundman Frome Rosenzweig & Wolosky LLP | Frederick J Levy Esq | flevy@olshanlaw.com |
| Olshan Grundman Frome Rosenzweig & Wolosky LLP | Michael S Fox Esq | mfox@olshanlaw.com |
| Oppenheimer Blend Harrison & Tate Inc | Raymond W Battaglia | Rbattaglia@obht.com |
| Orange Grove Properties | Linda Taylor | linda@taylorurns.com |
| Orrick Herrington & Sutcliffe LLP | James W Burke | jburke@orrick.com |
| Orrick Herrington & Sutcliffe LLP | Jonathan P Guy Esq | jguy@orrick.com |
| Orrick Herrington & Sutcliffe LLP | Scott A Stengel | sstengel@orrick.com |
| Osler Hoskin & Hardcourt LLP | Jeremy Dacks | jdacks@osler.com |
| Osler Hoskin & Hardcourt LLP | Marc S Wasserman | mwasserman@osler.com |
| Pachulski Stang Ziehl & Jones | Stanley E Goldich | sgoldich@pszjlaw.com |
| PACHULSKI STANG ZIEHL & JONES LLP | JEFFREY N POMERANTZ ESQ | jpomerantz@pszjlaw.com |
| PACHULSKI STANG ZIEHL & JONES LLP | ROBERT J FEINSTEIN ESQ | rfeinstein@pszjlaw.com |
| Palmer Law Firm Inc | R Chase Palmer | cpalmerplf@gmail.com |
| Panattoni Law Firm | Fredric Albert | falbert@cvmlaw.com |
| Patton Boggs LLP | Alan M Noskow | anoskow@pattonboggs.com |
| Pennsylvania Dept of Revenue | Robert C Edmundson | redmundson@attorneygeneral.gov |
| Pension Benefit Guaranty Corporation | Sara B Eagle Esq | eagle.sara@pbgc.gov |
| Pension Benefit Guaranty Corporation | | efile@pbgc.gov |
| Pentiuk Couvreur & Kobiljak PC | Kurt M Kobiljak | kkobiljak@pck-law.com |
| Pepper Hamilton LLP | Evelyn J Meltzer | meltzere@pepperlaw.com |
| Perdue Brandon Fielder Collins & Mott LLP | Elizabeth Banda | arlbank@pbfcm.com |
| Perdue Brandon Fielder Collins & Mott LLP | Elizabeth Banda Calvo | ebcalvo@pbfcm.com |
| Perdue Brandon Fielder Collins & Mott LLP | Owen M Sonik | osonik@pbfcm.com |
| Perdue Brandon Fielder Collins & Mott LLP | Yolanda Humphrey | yhumphrey@pbfcm.com |
| Phillips Goldman & Spence PA | Scott L Adkins Esq | sla@pgslaw.com |
| Phillips Goldman & Spence PA | Stephen W Spence Esq | sws@pgslaw.com |
| Pima County Attorney Civil Division | German Yusufov | german.yusufov@pcao.pima.gov |
| Pima County Attorney Civil Division | Terri A Roberts | terri.roberts@pcao.pima.gov |
| Polsinelli Shalton Flanigan Suelthaus PC | Amy E Hatch | ahatch@polsinelli.com |
| Polsinelli Shalton Flanigan Suelthaus PC | James E Bird | jbird@polsinelli.com |
| Posternak Blankstein & Lund LLP | Laura A Otenti Esq | lotenti@pbl.com |
| Posternak Blankstein & Lund LLP | Robert Somma Esq | rsomma@pbl.com |
| PriceGrabber com Inc | Katerina Canyon | katerina@pricegrabber.com |
| Primeshares | Attn Rayaan Hashmi | rh@primeshares.com |
| Procopio Cory Hargreaves & Savitch LLP | Gerald P Kennedy | gpk@procopio.com |
| Quarles & Brady LLP | Brian Sirower Esq | brian.sirower@quarles.com |
| Quarles & Brady LLP | Christopher Combest Esq | ccombest@quarles.com |
| Quarles & Brady LLP | Faye B Feinstein Esq | fbf@quarles.com |
| Quarles & Brady LLP | Lori L Winkelman Esq | lori.winkelman@quarles.com |
| Querrey & Harrow Ltd | John M Brom | jbrom@querrey.com |
| Quintrall & Associates LLP | Albert F Quintrall Esq | a.quintrall@quintrallaw.com |
| Rappaport Glass Greene & Levine LLP | James L Forde | rappmail@rapplaw.com |
| Rappaport Glass Greene & Levine LLP | Sue Reyes | rappmail@rapplaw.com |
| Ravich Meyer Kirkman McGrath Nauman & Tansey PA | Michael F McGrath Esq | mfmcgrath@ravichmeyer.com |

| Name | Notice Name | Email |
|---|---|---|
| Receivable Management Services | Phyllis A Hayes | Phyllis.Hayes@rmsna.com |
| Recovery Management Systems Corp | Ramesh Singh | claims@recoverycorp.com |
| Reed Smith LLP | Kurt F Gwynne Esq | kgwynne@reedsmith.com |
| Reed Smith LLP | Kathleen A Murphy Esq | kmurphy@reedsmith.com |
| Reed Smith LLP | Linda S Broyhill | lbroyhill@reedsmith.com |
| Reed Smith LLP | Travis A Sabalewski Esq | tsabalewski@reedsmith.com |
| Regency Centers | Catherine L Strauss | catherinestrauss@regencycenters.com |
| Riemer & Braunstein LLP | David S Berman | Dberman@riemerlaw.com |
| RIEMER & BRAUNSTEIN LLP | DAVID S. BERMAN | dberman@riemerlaw.com |
| Righetti Glugoski PC | Matthew Righetti | matt@righettilaw.com |
| Righetti Glugoski PC | Michael Righetti | mike@righettilaw.com |
| Rivkin Radler LLP | Stuart I Gordon Esq | stuart.gordon@rivkin.com |
| Robinson & Cole | Patrick M Birney | pbirney@rc.com |
| Robinson & Cole | Peter E Strniste | pstrniste@rc.com |
| Robinson Brog Leinwand Greene Genovese & Gluck PC | Fred B Ringel Esq | fbr@robinsonbrog.com |
| Robinson Diamant & Wolkowitz | Douglas D Kappler Esq | dkappler@rdwlawcorp.com |
| Romero Law Firm | Martha E Romero | romero@mromerolawfirm.com |
| Ronald M Tucker Esq | | rtucker@simon.com |
| Rosenblum & Rosenblum LLC | Alan Rosenblum Esq | alan@rosenblumllc.com |
| Ross Banks May Cron & Cavin PC | c o James V Lombardi III | jvlombardi@rossbanks.com |
| Roussos Lassiter Glanzer & Marcus PLC | Lawrence H Glanzer Esq | glanzer@rlglegal.com |
| Rutter Hobbs & Davidoff | | Jking@rutterhobbs.com |
| Rutter Hobbs & Davidoff | Paul J Laurin Esq | plaurin@rutterhobbs.com |
| Saiber LLC | Una Young Kang Esq | uyk@saiber.com |
| Saiber LLC | Vincent Papalia Esq | vfp@saiber.com |
| Sands Anderson Marks & Miller PC | William A Gray Esq | bgray@sandsanderson.com |
| Sands Anderson Marks & Miller PC | Lisa Taylor Hudson Esq | lhudson@sandsanderson.com |
| Sands Anderson Marks & Miller PC | Peter M Pearl Esq | ppearl@sandsanderson.com |
| Sands Anderson Marks & Miller PC | C Thomas Ebel Esq | tebel@sandsanderson.com |
| Sands Anderson PC | Philip C Baxa Esq | pbaxa@sandsanderson.com |
| Satterlee Stephens Burke & Burke LLP | Abigail Snow Esq | asnow@ssbb.com |
| Satterlee Stephens Burke & Burke LLP | Christopher R Belmonte Esq | cbelmonte@ssbb.com |
| Satterlee Stephens Burke & Burke LLP | Pamela A Bosswick Esq | pbosswick@ssbb.com |
| Saul Ewing LLP | Edith K Altice Esq | ealtice@saul.com |
| Saul Ewing LLP | Jeremy W Ryan Esq | jryan@saul.com |
| Schenk Annes Brookman & Tepper Ltd | Robert D Tepper Esq | rtepper@sabt.com |
| Schnader Harrison Segal & Lewis LLP | Gordon S Woodward Esq | gwoodward@schnader.com |
| Schreeder Wheeler & Flint LLP | J Carole Thompson Hord Esq | chord@swfllp.com |
| Schreeder Wheeler & Flint LLP | Lawrence S Burnat Esq | lburnat@swfllp.com |
| Schulte Roth & Zabel LLP | David M Hillman | david.hillman@srz.com |
| Schulte Roth & Zabel LLP | Meghan M Breen | meghan.breen@srz.com |
| Schulte Roth & Zabel LLP | Michael L Cook | michael.cook@srz.com |
| Seyfarth Shaw LLP | Alexander Jackins | ajackins@seyfarth.com |
| Seyfarth Shaw LLP | David C Christian II | dchristian@seyfarth.com |
| Seyfarth Shaw LLP | | dchristian@seyfarth.com |
| Seyfarth Shaw LLP | Robert W Dremluk Esq | rdremluk@seyfarth.com |
| Seyfarth Shaw LLP | Rhett Petcher Esq | rpetcher@seyfarth.com |
| Sheppard Mullin Richter & Hampton LLC | Blanka Wolfe | bwolfe@sheppardmullin.com |
| Shutts & Bowen LLP | Andrew M Brumby | abrumby@shutts.com |
| Shutts & Bowen LLP | R Hicks | rhicks@shutts.com |
| Siegfried Bingham Levy Selzer & Gee | Gary V Fulghum | gfulghum@sblsg.com |
| Siller Wilk LP | Eric J Snyder | esnyder@sillerwilk.com |
| SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP | GREGG M. GALARDI, ESQ. | gregg.galardi@skadden.com |
| SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP | IAN S. FREDERICKS, ESQ. | Ian.Fredericks@skadden.com |
| Smith Gambrell & Russell LLP | Brian P Hall Esq | bhall@sgrlaw.com |
| Smith Moore Leatherwood LLP | F Marion Hughes | marion.hughes@smithmoorelaw.com |
| Sonnenschein Nath & Rosenthal LLP | Sara L Chenetz Esq | schenetz@sonnenschein.com |

| Name | Notice Name | Email |
|---|---|---|
| Sony Electronics Inc | Lloyd B Sarakin | lloyd.sarakin@am.sony.com |
| Southwinds Ltd | Paul Resnick | pr@southwindsltd.com |
| Spilman Thomas & Battle PLLC | Paul M Black Esq | pblack@spilmanlaw.com |
| Spotts Fain PC | Jennifer J West Esq | jwest@spottsfain.com |
| Spotts Fain PC | Neil E McCullagh Esq | nmccullagh@spottsfain.com |
| Squire Sanders & Dempsey LLP | G Christopher Meyer | cmeyer@ssd.com |
| State of Michigan Department of Treasury | Victoria A Reardon | ReardonV@michigan.gov |
| State of Wisconsin Office of the State Treasurer | Anne C. Murphy | murphyac@doj.state.wi.us |
| Stein & Lubin LLP | Eugene Chang | echang@steinlubin.com |
| Stempel Bennett Claman & Hochberg PC | Edmond P O Brien Esq | eobrien@sbchlaw.com |
| Stevens & Lee PC | Steven J Adams Esq | sja@stevenslee.com |
| Stinson Morrison Hecker LLP | Darrell W Clark Esq | dclark@stinson.com |
| Stinson Morrison Hecker LLP | Jaime S Dibble | jdibble@stinson.com |
| Stinson Morrison Hecker LLP | Katherine M Sutcliffe Becker | kbecker@stinson.com |
| Stinson Morrison Hecker LLP | Tracey M Ohm Esq | tohm@stinson.com |
| Stites & Harbison PLLC | Ron C Bingham II | rbingham@stites.com |
| Taft Stettinius & Hollister LLP | Jeffrey J Graham | jgraham@taftlaw.com |
| TAVENNER & BERAN PLC | LYNN L TAVENNER ESQ | ltavenner@tb-lawfirm.com |
| TAVENNER & BERAN PLC | PAULA S BERAN ESQ | pberan@tb-lawfirm.com |
| Taxing Authority Consulting Services PC | Mark K Ames | mark@taxva.com |
| Tennessee Department of Revenue | TN Attorney Generals Office | Gina.Hantel@ag.tn.gov |
| The Arapahoe County Treasurer | George Rosenberg Esq | grosenberg@co.arapahoe.co.us |
| The Arapahoe County Treasurer | | jholmgren@co.arapahoe.co.us |
| The Cafaro Company | Richard T Davis | rdavis@cafarocompany.com |
| The Law Offices of David A Greer PLC | David A Greer Esq | dgreer@davidgreerlaw.com |
| The Meiburger Law Firm PC | Janet M Meiburger Esq | admin@meiburgerlaw.com |
| Thomas G King | | tking@kech.com |
| Thompson and Knight LLP | Cassandra Sepanik | Cassandra.Sepanik@tklaw.com |
| Thompson and Knight LLP | Katharine Battaia | Katharine.Battaia@tklaw.com |
| ThompsonMcMullan PC | William D Prince IV Esq | wprince@t-mlaw.com |
| Trainor Fairbrook | Nancy Hotchkiss Esq | nhotchkiss@trainorfairbrook.com |
| Travelers | Mike Lynch | mlynch2@travelers.com |
| Trout Jones Gledhill Fuhrman PA | Kimbell D Gourley | kgourley@idalaw.com |
| Troutman Sanders LLP | Bradfute W Davenport Jr | bradfute.davenport@troutmansanders.com |
| Troutman Sanders LLP | Hollace Topol Cohen | hollace.cohen@troutmansanders.com |
| Troutman Sanders LLP | Michael E Lacy | michael.lacy@troutmansanders.com |
| Troutman Sanders LLP | Richard Hagerty | richard.hagerty@troutmansanders.com |
| Troutman Sanders LLP | Vivieon E Kelley | vivieon.kelley@troutmansanders.com |
| United States Equal Employment Opportunity Commission | Thomas D Rethage | thomas.rethage@eeoc.gov |
| US Securities and Exchange Commission | Susan R Sherrill Beard | sherrill-beards@sec.gov |
| Vandeventer Black LLP | Ann G Bibeau | abibeau@vanblk.com |
| Vandeventer Black LLP | Christopher S Colby | ccolby@vanblk.com |
| Vandeventer Black LLP | David W Lannetti | dlannetti@vanblk.com |
| Vandeventer Black LLP | Jerrell E Williams | jwilliams@vanblk.com |
| Venable LLP | Kristen E Burgers | keburgers@venable.com |
| Venable LLP | Lawrence A Katz | lakatz@venable.com |
| Vinson & Elkins LLP | Angela B Degeyter | adegeyter@velaw.com |
| Vinson & Elkins LLP | William L Wallander | bwallander@velaw.com |
| Vinson & Elkins LLP | David E Hawkins | dhawkins@velaw.com |
| Vonage Holdings Inc | Angelique Electra | angelique.electra@vonage.com |
| Vorys Sater Seymour and Pease LLP | Kara D Lehman | kdlehman@vorys.com |
| Vorys Sater Seymour and Pease LLP | Malcolm M Mitchell Jr | mmmitchell@vorys.com |
| Vorys Sater Seymour and Pease LLP | Suparna Banerjee | sbanerjee@vorys.com |
| Vorys Sater Seymour and Pease LLP | Tiffany Strelow Cobb Esq | tscobb@vssp.com |
| Walter Wilhelm Law Group | Michael L Wilhelm Esq | mwilhelm@W2LG.com |

| Name | Notice Name | Email |
|---|---|---|
| Weil Gotshal & Manges LLP | Gary T Holtzer Esq | gary.holtzer@weil.com |
| Weil Gotshal & Manges LLP | Joseph W Gelb Esq | joseph.gelb@weil.com |
| Weiland Golden Smiley Wang Ekvall & Strok LLP | Lei Lei Wang Ekvall Esq | lekvall@wgllp.com |
| Weingarten Realty Investors | Jenny J Hyun Esq | jhyun@weingarten.com |
| Weiss Serota Helfman Pastoriza Cole & Boniske PL | Douglas R Gonzales | dgonzales@wsh-law.com |
| Weltman Weinberg & Reis Co LPA | Scott D Fink | ecfndoh@weltman.com |
| Weycer Kaplan Pulaski & Zuber PC | Darla Carlisle | dcarlisle@wkpz.com |
| Wharton Aldhizer & Weaver PLC | Stephan W Milo Esq | smilo@wawlaw.com |
| White & Case LLP | Julieta L Lerner | jlerner@whitecase.com |
| Whiteford Taylor & Preston LLP | Kevin G Hroblak Esq | khroblak@wtplaw.com |
| Wiley Rein LLP | Dylan G Trache Esq | dtrache@wileyrein.com |
| Wiley Rein LLP | Dylan G Trache Esq | dtrache@wileyrein.com |
| Wiley Rein LLP | H Jason Gold Esq | jgold@wileyrein.com |
| Wiley Rein LLP | Rebecca L Saitta Esq | rsaitta@wileyrein.com |
| Wiley Rein LLP | Valerie P Morrison Esq | vmorrison@wileyrein.com |
| Williams Mullen | W Alexander Burnett | aburnett@williamsmullen.com |
| Williams Mullen | William H Schwarzschild III | tschwarz@williamsmullen.com |
| Winthrop & Weinstine PA | Christopher A Camardello | ccamardello@winthrop.com |
| Wise DelCotto PLLC | Allison Fridy Arbuckle Esq | aarbuckle@wisedel.com |
| Wise DelCotto PLLC | Laura Day DelCotto Esq | ldelcotto@wisedel.com |
| Wolff & Samson PC | Karen L Gilman Esq | kgilman@wolffsamson.com |
| Wolff Hill McFarlin & Herron PA | David R McFarlin Esq | dmcfarlin@whmh.com |
| Wolfstone Panchot & Bloch PS Inc | Andrew Rapp | ecfdocs@wpblaw.com |
| Womac & Associates | Brian D Womac | brianwomac@aol.com |
| Womac & Associates | Stacy Kremling | Stacey@brianwomac.com |
| Womble Carlyle Sandridge & Rice PLLC | Jeffrey L Tarkenton | jtarkenton@wcsr.com |
| Womble Carlyle Sandridge & Rice PLLC | Michael Busenkell | mbusenkell@wcsr.com |
| Womble Carlyle Sandridge & Rice PLLC | Todd D Ross | toross@wcsr.com |
| Wyatt Tarrant & Combs LLP | Robert J Brown | lexbankruptcy@wyattfirm.com |
| Wyatt Tarrant & Combs LLP | Mary L Fullington | lexbankruptcy@wyattfirm.com |
| Young Goldman & Van Beek PC | Neil P Goldman Esq | ngoldman@ygvb.com |
| Taxing Authority Consulting Services PC | Mark K. Ames | mark@taxva.com |
| | | rpledger@setliffholland.com |
| | | mstover@wcslaw.com; |
| | | gbachrach@wcslaw.com |

# EXHIBIT B

| Name | Notice Name | Address 1 | Address 2 | Ci | Stat | Zip |
|------|-------------|-----------|-----------|-----|------|-----|
| Attorney General of Indiana | Gregory F Zoeller | 302 W Washington St | Indiana Government Ctr S | Indianapolis | IN | 46204-2770 |
| Attorney General of the United States | Robert P McIntosh | Main Justice Building Rm 5111 | 10th St and Constitution Ave | Washington | DC | 20530 |
| Attorney General of the US | Richard F Stein | Main Justice Building Rm 5111 | 10th St and Constitution Ave | Washington | DC | 20530 |
| Attorney General of the US | Dana J Boente | Main Justice Building Rm 5111 | 10th St and Constitution Ave | Washington | DC | 20530 |
| Audrey Soltis | | 14 N Seventh Ave | | St Cloud | MN | 56303 |
| Bernstein Law Firm PC | Stacey Suncine | Ste 2200 Gulf Tower | | Pittsburgh | PA | 15219 |
| Broward County | Jeffrey J Newton | Government Center | 115 S Andrews Ave | Ft Lauderdale | FL | 33301 |
| Caparra Center Associates SE | Attn Penny R Stark Esq | 17 Bon Pinck Way | | East Hampton | NY | 11937 |
| Chatham County Tax Commissioner | Daniel T Powers | PO Box 8321 | | Savannah | GA | 31412 |
| CIRCUIT CITY STORES, LLC | | 4951 LAKE BROOK DR | SUITE 500 | GLEN ALLEN | VA | 23060 |
| CORPORATE SALES AND USE, EMPLOYER WITHHOLDING, AND LITTER TAX | VIRGINIA DEPARTMENT OF TAXATION | 3600 W BROAD ST | | RICHMOND | VA | 23230-4915 |
| DEPARTMENT OF JUSTICE CIVIL DIVISION | ATTN: DIRECTOR | COMMERCIAL LITIGATION BRANCH, BEN FRANKLIN STATION | P.O. BOX 875 | WASHINGTON | DC | 20044 |
| Diamond McCarthy LLP | Christopher A Provost | 620 Eighth Ave 39th Fl | | New York | NY | 10018 |
| Diamond McCarthy LLP | Stephen T Loden | 620 Eighth Ave 39th Fl | | New York | NY | 10018 |
| Draper & Goldberg PLLC | Adam Hiller | 1500 N French St 2nd Fl | | Wilmington | DE | 19801 |
| Draper & Goldberg PLLC | James E Clarke | 803 SYCOLIN RD SE STE 301 | | Leesburg | VA | 20175 |
| Draper & Goldberg PLLC | L Darren Goldberg | 803 SYCOLIN RD SE STE 301 | | Leesburg | VA | 20175 |
| Eaton Corporation | David J Persichetti | 1111 Superior Avenue #19 | | Cleveland | OH | 44114-2584 |
| Frank Gecker LLP | Jeremy C Kleinman | 325 N LaSalle St Ste 625 | | Chicago | IL | 60654 |
| Friedlander Misler PLLC | Thomas F Murphy Esq | 1101 Seventeenth St NW Ste 700 | | Washington | DC | 20036-4704 |
| G&W Service Co LP | Georgette Treece | 2503 Capitol Ave | | Houston | TX | 77003-3203 |
| Greer Herz & Adams LLP | Frederick Black | One Moody Plaza 18th Fl | | Galveston | TX | 77550 |
| Gregory Lee McCall | FCI Forrest City Low | PO Box 9000 | | Forrest City | AR | 72336 |
| Griffith McCague & Wallace PC | Judy Gawlowski | 200 Allegheny Center Mall | | Pittsburgh | PA | 15212 |
| Hamilton Chase Santa Maria LLC | Stefani Batastini Asst to Chris Larson | 828 Ballard Canyon Rd | | Solvang | CA | 93463 |
| Kaufman & Canoles | Paul K Campsen Esq | 2101 Parks Ave Ste 700 | | Virginia | VA | 23415 |
| Lehnardt & Lehnhardt LLC | Detlef G Lehnardt | 20 Westwoods Dr | | Liberty | MO | 64068-3519 |
| Locke Lord Bissell & Liddell LLP | Elizabeth C Freeman | 600 Travis St Ste 3400 | | Houston | TX | 77002 |
| Locke Lord Bissell & Liddell LLP | Thomas G Yoxall | 2200 Ross Ave Ste 2200 | | Dallas | TX | 75201 |
| Locke Lord Bissell & Liddell LLP | Thomas A Connop | 2200 Ross Ave Ste 2200 | | Dallas | TX | 75201 |
| Locke Lord Bissell & Liddell LLP | Melissa S Hayward | 2200 Ross Ave Ste 2200 | | Dallas | TX | 75201 |
| Loudoun County Attorney | John R Roberts | One Harrison St SE | MSC No 06 | Leesburg | VA | 20175-3102 |
| Magruder Cook Carmody & Koutsouftikis | Anne M Magruder Esq | 1889 Preston White Dr Ste 200 | | Reston | VA | 20191 |

| Name | Notice Name | Address 1 | Address 2 | Ci | Stat | Zip |
|---|---|---|---|---|---|---|
| Michelle Leeson CFCA | | PO Box 25300 | | Bradenton | FL | 34206-5300 |
| Millman 2000 Charitable Trust | David Bennett | 2400 Cherry Creek Dr S | Ste 7002 | Denver | CO | 80209-3261 |
| Missouri Attorney General Office | Chris Koster | PO Box 899 | | Jefferson City | MO | 65102 |
| Naples Daily News | c o Receivable Management | PO Box 5126 | | Timonium | MD | 21094 |
| Nixon Peabody LLP | Dennis J Drebsky | 437 Madison Ave | | New York | NY | 10022 |
| Noland Hamerly Etienne & Hoss PC | Lisa K Omori | 333 Salinas St | PO Box 2510 | Salinas | CA | 93902-2510 |
| OFFICE OF THE ATTORNEY GENERAL | BOB MCDONNELL | STATE OF VIRGINIA | 900 E. MAIN ST. | RICHMOND | VA | 23219 |
| Ornelas Castillo & Ornelas PLLC | Sylvia M Ornelas | 401 E Hillside Rd 2nd Fl | | Laredo | TX | 78041 |
| Ornelas Castillo & Ornelas PLLC | Mario A Castillo Jr | 401 E Hillside Rd 2nd Fl | | Laredo | TX | 78041 |
| Orrick Herrington & Sutcliffe LLP | Scott A Stengel Esq | Columbia Ctr | 1152 15th St NW | Washington | DC | 20005-1706 |
| Parsons Kinghorn Harris | George B Hofmann | 111 E Broadway 11th Fl | | Salt Lake City | UT | 84111 |
| Pasadena Independent School District | Dexter D Joyner | 4701 Preston Ave | | Pasadena | TX | 77505 |
| Poyner Spruill LLP | Shannon E Hoff Esq | 301 S College St Ste 2300 | | Charlotte | NC | 28202 |
| Rivkin Radler LLP | Matthew V Spero Esq | 926 RXR Plaza | | Uniondale | NY | 11556-0926 |
| SB Lender Trust | c o Geoffrey L Berman Lender | Development Specialists Inc | 333 S Grand Ave Ste 4070 | Los Angeles | CA | 90071 |
| SECRETARY OF TREASURY | | 1500 PENNSYLVANIA AVE NW | | WASHINGTON | DC | 20220 |
| SECURITIES & EXCHANGE COMMISSION | ATTN: BANKRUPTCY | 100 F ST NE | | WASHINGTON | DC | 20020 |
| SECURITIES & EXCHANGE COMMISSION | NATHAN FUCHS, ESQ. | NEW YORK OFFICE BRANCH/REORGANIZATION | 3 WORLD FINANCIAL CTR STE 400 | NEW YORK | NY | 10281-1022 |
| SECURITIES & EXCHANGE COMMISSION | PATRICIA SCHRAGE, ESQ. | NEW YORK OFFICE BRANCH/REORGANIZATION | 3 WORLD FINANCIAL CTR STE 400 | NEW YORK | NY | 10281-1022 |
| Spotts Fain PC | Neil E McCullagh Esq | 411 E Franklin St Ste 600 | | Richmond | VA | 23219 |
| State of Michigan Department of Treasury | Michael A Cox | Cadillac Place Ste 10 200 | 3030 W Grand Blvd | Detroit | MI | 48202 |
| State of Washington | Zachary Mosner Asst Attorney | 800 Fifth Ave Ste 2000 | | Seattle | WA | 98104-3188 |
| State of Wisconsin Office of the State Treasurer | JB Van Hollen | PO Box 7857 | Wisconsin Dept of | Madison | WI | 53707 |
| Taxing Authority Consulting Services PC | Jeffrey Scharf | PO Box 771476 | | Richmond | VA | 23255 |
| Thomas W Daniels | | 1265 Scottsville Rd | | Rochester | NY | 14624 |
| TomTom Inc | Kerry Reddington Esq | 150 Baker Ave Ext | | Concord | MA | 01742 |
| TomTom Inc | Kerry Reddington Esq | 24 NEW ENGLAND EXECUTIVE PARK STE 420 | | BURLINGTON | MA | 01803-5221 |
| UrbanCal Oakland II LLC | c o Urban Retail | 900 N Michigan Ave Ste 900 | | Chicago | IL | 60611 |
| White & Case LLP | Peter J Carney | 3000 El Camino Real | 5 Palo Alto Sq | Palo Alto | CA | 94306 |
| White & Case LLP | William Sloan Coats | 3000 El Camino Real | 5 Palo Alto Sq | Palo Alto | CA | 94306 |
| Young Goldman & Van Beek PC | John P Van Beek Esq | 510 King St Ste 416 | | Alexandria | VA | 22313 |
| LUCY L THOMSON | 915 N QUAKER LN | | | Alexandria | VA | 22302 |
| FOX HEFTER SWIBEL LEVIN & CARROLL | MARGARET M ANDERSON | 200 W MADISON ST | STE 3000 | CHICAGO | IL | 60606 |

# EXHIBIT C

Exhibit C

Page 1 of 176

**4:13-md-02420-YGR** IN RE: LITHIUM ION BATTERIES ANTITRUST
LITIGATION
Yvonne Gonzalez Rogers, presiding
Donna M. Ryu, referral
**Date filed:** 02/06/2013
**Date of last filing:** 06/15/2017

# Attorneys

**NICOLE M. ACCHIONE**
TRUJILLO RODRIGUEZ &
RICHARDS, LLP
258 Kings Highway East
HADDONFIELD, NJ 08033
(856) 795-9002
nacchione@trrlaw.com
*Assigned: 02/22/2013*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

representing

**A-1 Computers Inc**
*(Plaintiff)*

**Renee Meier**
*(Plaintiff)*

**Thomas R. Tuohy**
*(Plaintiff)*

**Sarah Brooke Abshear**
Buchanan Ingersoll and Rooney LLP
600 W Broadway
Suite 1100
San Diego, CA 92101
619-685-1981
619-702-3898 (fax)
sarah.abshear@bipc.com
*Assigned: 02/21/2013*
*TERMINATED: 07/29/2013*

representing

**Panasonic Corporation of
North America**
*TERMINATED: 01/06/2016*
*(Defendant)*

**Sanyo North America
Corporation**

Exhibit C

TERMINATED: 01/06/2016
*(Defendant)*

**Lee Albert**
Glancy Prongay & Murray LLP
122 East 42nd Street
Suite 2920
New York, NY 10168
(212) 682-5340
(212) 884-0988 (fax)
lalbert@glancylaw.com
 *Assigned: 02/06/2013*
 *ATTORNEY TO BE NOTICED*

representing

**Charles Carte**
*(Plaintiff)*

**Laura M Alexander**
Cohen Milstein Sellers and Toll
1100 New York Ave, NW
Suite 500W
Washington, DC 20005
202-408-4600
202-408-4699 (fax)
lalexander@cohenmilstein.com
 *Assigned: 03/28/2013*
 *ATTORNEY TO BE NOTICED*

representing

**Brian Hanlon**
*(Plaintiff)*

**Mario Nunzio Alioto**
Trump Alioto Trump & Prescott LLP
2280 Union Street
San Francisco, CA 94123
415-563-7200
415-346-0679 (fax)
malioto@tatp.com
 *Assigned: 03/29/2013*
 *ATTORNEY TO BE NOTICED*

representing

**Erinn Tozer**
*(Plaintiff)*

**Monique Alonso**
Gross Belsky Alonso LLP
One Sansome Street, Suite 3670
San Francisco, CA 94104
415-544-0200
415-544-0201 (fax)

representing

**Michael S. Wilson**
*(Plaintiff)*

Exhibit C                                                                                                Page 3 of 176

*Assigned: 05/03/2013*
*ATTORNEY TO BE NOTICED*

**Jeffrey J. Amato**
Winston Strawn LLP
200 Park Avenue
New York, NY 10166
212-294-6700
212-294-4700 (fax)
jamato@winston.com
 *Assigned: 03/28/2013*
 *ATTORNEY TO BE NOTICED*

representing

**Panasonic Corporation**
*TERMINATED: 01/06/2016*
*(Defendant)*

**Panasonic Corporation of
North America**
*TERMINATED: 01/06/2016*
*(Defendant)*

**Sanyo Electric Co, Ltd**
*TERMINATED: 01/06/2016*
*(Defendant)*

**Sanyo North America
Corporation**
*TERMINATED: 01/06/2016*
*(Defendant)*

**Jennie Lee Anderson**
Andrus Anderson LLP
155 Montgomery Street
Suite 900
San Francisco, CA 94104
415-986-1400
415-986-1474 (fax)
jennie@andrusanderson.com
 *Assigned: 03/05/2013*
 *ATTORNEY TO BE NOTICED*

representing

**David Petree**
*(Plaintiff)*

Exhibit C                                                                                     Page 4 of 176

|  |  | **Indirect Purchaser Plaintiffs** *(Plaintiff)* |
|---|---|---|
| **James W. Andeson** Heins Mills & Olson PLC 310 Clifton Avenue Minneapolis, MN 55403 612-338-4605 612-338-4692 (fax)  *Assigned: 02/22/2013*  *ATTORNEY TO BE NOTICED* | representing | **Regina Shannon** *(Plaintiff)* |
| **Arin Charles Aragona** Eimer Stahl LLP 224 S. Michigan Ave Ste 1100 Chicago, IL 60604 312-660-7600 312-692-1718 (fax) aaragona@eimerstahl.com  *Assigned: 05/20/2016*  *TERMINATED: 04/07/2017* | representing | **LG Chem America, Inc** *(Defendant)* |
|  |  | **LG Chem Ltd.** *(Defendant)* |
| **Ivy Arai Tabbara** Hagens Berman Sobol Shapiro LLP 1918 8th Avenue, Suite 3300 Seattle, WA 98101 206-268-9358 ivy@hbsslaw.com  *Assigned: 10/06/2015*  *ATTORNEY TO BE NOTICED* | representing | **Indirect Purchaser Plaintiffs** *(Plaintiff)* |
| **Gregory K Arenson** Kaplan Fox and Kilsheimer LLP 850 Third Ave. 14th Floor New York, NY 10022 | representing | **Terri Walner** *(Plaintiff)* |

Exhibit C                                                                                          Page 5 of 176

212-687-1980
212-687-7714 (fax)
garenson@kaplanfox.com
*Assigned: 03/28/2013*
*ATTORNEY TO BE NOTICED*


**Steven A. Asher**
Weinstein Kitchenoff & Asher LLC
1845 Walnut Street,Suite 1100
Philadelphia, PA 19103                representing    **Daniel Meir**
215-545-7200                                         *(Plaintiff)*
215-545-6535 (fax)
asher@wka-law.com
*Assigned: 02/22/2013*
*ATTORNEY TO BE NOTICED*


**David E. Azar**
Milberg LLP
2850 Ocean Park Blvd.
Suite 300
Santa Monica, CA 90405              representing      **Steven Bugge**
213-617-1200                                          *(Plaintiff)*
212-868-1229 (fax)
dazar@milberg.com
*Assigned: 03/04/2013*
*ATTORNEY TO BE NOTICED*


                                                      **Valentina Juncaj**
                                                      *(Plaintiff)*


                                                      **Violet Selca**
                                                      *(Plaintiff)*


**Aldo A. Badini**
Winston & Strawn LLP                                  **Panasonic Corporation of**
275 Middlefield Road, Suite 205                       **North America**
Menlo Park, CA 94025                representing      *TERMINATED: 01/06/2016*
(650) 858-6500                                        *(Defendant)*
(650) 858-6550 (fax)
abadini@winston.com
*Assigned: 02/06/2013*

Exhibit C                                                            Page 6 of 176

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Sanyo North America
Corporation**
*TERMINATED: 01/06/2016*
*(Defendant)*

**Panasonic Corporation**
*TERMINATED: 01/06/2016*
*(Defendant)*

**Sanyo Electric Co, Ltd**
*TERMINATED: 01/06/2016*
*(Defendant)*

**Dylan Ian Ballard**
Four Embarcadero Center, 17th Floor
San Francisco, CA 94111
(415) 434-9100
(415) 434-3947 (fax)
dballard@sheppardmullin.com
 *Assigned: 02/19/2015*
 *TERMINATED: 05/04/2017*

representing

**Samsung SDI America Inc**
*(Defendant)*

**Samsung SDI Co Ltd**
*(Defendant)*

**William John Ban**
Barrack, Rodos and Bacine
425 Park Avenue
31st Floor
New York, NY 10022
(212) 688-0782
(212) 688-0783 (fax)
wban@barrack.com
 *Assigned: 02/22/2013*
 *ATTORNEY TO BE NOTICED*

representing

**First Choice Marketing
Inc**
*(Plaintiff)*

Exhibit C                                                                 Page 7 of 176

**Peter A. Barile, III**
Grant & Eisenhofer, P.C.
485 Lexington Avenue
29th Floor
New York, NY 10017
(646) 722-8500
(302) 622-7100 (fax)
pbarile@gelaw.com
  *Assigned: 02/22/2013*
  *TERMINATED: 04/26/2016*
  *LEAD ATTORNEY*

representing

**Michele Criden**
*(Plaintiff)*

**Kelley Connolly Barnaby**
Alston and Bird LLP
950 F St NW
Washington, DC 20004
(202) 239-3687
(202) 654-4887 (fax)
kelley.barnaby@alston.com
  *Assigned: 07/29/2015*
  *PRO HAC VICE*
  *ATTORNEY TO BE NOTICED*

representing

**Dell Inc.**
*(Plaintiff)*


**Dell Products L.P.**
*(Plaintiff)*

**Brian Joseph Barry**
Law Offices of Brian Barry
1925 Century Park East
Suite 2100
Los Angeles, CA 90067
323-522-5584
bribarry1@yahoo.com
  *Assigned: 03/04/2013*
  *ATTORNEY TO BE NOTICED*

representing

**Woodrow Clark, II**
*(Plaintiff)*

**William Olin Bass**
Berman DeValerio
44 Montgomery Street
Suite 650
San Francisco, CA 94104
415-433-3200

representing

**Direct Purchaser Plaintiffs**
*(Plaintiff)*

Exhibit C                                                                                                          Page 8 of 176

wbass@BermanDevalerio.com
*Assigned: 05/05/2016*
*ATTORNEY TO BE NOTICED*

|  |  |  |
|---|---|---|
| **Ari Yale Basser**<br>MARKUN ZUSMAN FRENIERE<br>AND COMPTON, LLP<br>17383 Sunset Blvd.<br>Suite A-380<br>Pacific Palisades, CA 90272<br>3104545900<br>3104545900 (fax)<br>abasser@mzclaw.com<br>*Assigned: 05/02/2013*<br>*ATTORNEY TO BE NOTICED* | representing | **Michael S. Wilson**<br>*(Plaintiff)* |
| **Timothy D. Battin**<br>Straus & Boies LLP<br>4041 University Dr.<br>5th Floor<br>Fairfax, VA 22030<br>703-764-8700<br>tbattin@straus-boies.com<br>*Assigned: 03/04/2013*<br>*ATTORNEY TO BE NOTICED* | representing | **Calvin Calkins**<br>*(Plaintiff)* |
|  |  | **Kathleen Tawney**<br>*(Plaintiff)* |
|  |  | **Tom Pham**<br>*(Plaintiff)* |
|  |  | **Christopher Bessette**<br>*(Plaintiff)* |
|  |  | **Scott Beall**<br>*(Plaintiff)* |
|  |  | **Theodore Wolfendale**<br>*(Plaintiff)* |

Exhibit C                                                                                           Page 9 of 176

**Daniel E. Becnel, Jr.**
Becnel Law Firm, L.L.C.
106 West Seventh Street
P.O. Drawer H
Reserve, LA 70084-2095
985/536-1186
985/536-6445 (fax)
dbecnel@becnellaw.com
*Assigned: 03/25/2013*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

representing

**Adam Ronquillo**
*(Plaintiff)*


**Kristin Starr Barnes**
*(Plaintiff)*

**Mark Bergeron**
*(Plaintiff)*

**Michael Janusa**
*(Plaintiff)*

**Toni Becnel**
Becnel Law Firm LLC
106 W. 7th Street
P.O. Drawer H
Reserve, LA 70084
985-536-1186
985-536-6445 (fax)
*Assigned: 03/25/2013*
*ATTORNEY TO BE NOTICED*

representing

**Adam Ronquillo**
*(Plaintiff)*


**Kristin Starr Barnes**
*(Plaintiff)*

**Mark Bergeron**
*(Plaintiff)*

**Michael Janusa**
*(Plaintiff)*

Exhibit C                                                                                         Page 10 of 176

**Adam C. Belsky**
Gross & Belsky P.C.
201 Spear Street, Suite 1100
San Francisco, CA 94105
415-554-0200                              representing    **Michael S. Wilson**
415-544-0201 (fax)                                        *(Plaintiff)*
adam@gba-law.com
 *Assigned: 03/04/2013*
 *LEAD ATTORNEY*
 *ATTORNEY TO BE NOTICED*


**Eugene Joseph Benick, III**
Finkelstein Thompson LLP
1077 30th St., NW,
Suite 150
Washington, DC 20007                      representing    **James O'Neil**
202-337-8000                                              *(Plaintiff)*
ebenick@finkelsteinthompson.com
 *Assigned: 03/04/2013*
 *ATTORNEY TO BE NOTICED*


**Natalie Finkelman Bennett**
Shepherd, Finkelman, Miller & Shah,
LLP
475 White Horse Pike
Collingswood, NJ 08107-1909              representing    **Gerasimos Molfetas**
856-858-7012                                              *(Plaintiff)*
nfinkelman@sfmslaw.com
 *Assigned: 02/22/2013*
 *LEAD ATTORNEY*
 *ATTORNEY TO BE NOTICED*


**Steven F. Benz**
Kellogg, Hansen, Todd, Figel &
Frederick, P.L.L.C.
Sumner Square
1615 M Street, N.W., Suite 400                            **Ritz Camera & Image,**
Washington, DC 20036                      representing    **LLC**
202-326-7900                                              *(Plaintiff)*
202-326-7999 (fax)
sbenz@kellogghansen.com
 *Assigned: 03/04/2013*
 *ATTORNEY TO BE NOTICED*

Exhibit C                                                  Page 11 of 176

**Steve W. Berman**
Hagens Berman Sobol Shapiro LLP
1918 Eighth Avenue, Suite 3300
Seattle, WA 98101
206-623-7292
206-623-0594 (fax)
steve@hbsslaw.com
 *Assigned: 02/06/2013*
 *PRO HAC VICE*
 *ATTORNEY TO BE NOTICED*

representing

**Bradley Seldin**
*(Plaintiff)*


**Kevin Young**
*(Plaintiff)*


**Bruce Sterman**
*(Plaintiff)*


**Indirect Purchaser Plaintiffs**
*(Plaintiff)*


**Alexandra Senya Bernay**
Robbins Geller Rudman and Dowd LLP
655 W Broadway, Suite 1900
San Diego, CA 92101
619-231-1058
619-231-7423 (fax)
xanb@rgrdlaw.com
 *Assigned: 03/04/2013*
 *ATTORNEY TO BE NOTICED*

representing

**Gene Powers**
*(Plaintiff)*


**Indirect Purchaser Plaintiffs**
*(Plaintiff)*


**Debra Dawn Bernstein**
Alston & Bird LLP
1201 West Peachtree Street
Atlanta, GA 30309

representing

**Dell Inc.**
*(Plaintiff)*

Exhibit C                                                    Page 12 of 176

404-881-7000
404-253-8488 (fax)
debra.bernstein@alston.com
 *Assigned: 07/29/2015*
 *ATTORNEY TO BE NOTICED*

**Dell Products L.P.**
*(Plaintiff)*

**Robert Stephen Berry**
Berry Law PLLC
1717 Pennsylvania Avenue, NW
Suite 850
Washington, DC 20006
202-296-3020
202-296-3038 (fax)
sberry@berrylawpllc.com
 *Assigned: 03/04/2013*
 *TERMINATED: 08/12/2015*

representing

**Ritz Camera & Image, LLC**
*(Plaintiff)*

**Daniel Edward Birkhaeuser**
Bramson, Plutzik, Mahler &
Birkhaeuser
2125 Oak Grove Road
Suite 120
Walnut Creek, CA 94598
(925) 945-0200
(925) 945-8792 (fax)
dbirkhaeuser@bramsonplutzik.com
 *Assigned: 03/04/2013*
 *ATTORNEY TO BE NOTICED*

representing

**Calvin Calkins**
*(Plaintiff)*

**Kathleen Tawney**
*(Plaintiff)*

**Tom Pham**
*(Plaintiff)*

**William Cabral**
*(Plaintiff)*

Exhibit C                                                                                                          Page 13 of 176

**Christopher Bessette**
*(Plaintiff)*

**Scott Beall**
*(Plaintiff)*

**Theodore Wolfendale**
*(Plaintiff)*

**Andrew L Black**
White and Case LLP
701 Thirteenth ST, NW
Washington, DC 20005
202-729-2352
andrew.black@whitecase.com
 *Assigned: 03/28/2016*
 *ATTORNEY TO BE NOTICED*

representing

**Toshiba Corporation**
*(Defendant)*

**James Blaker Bladinger**
Carlton Fields PA
City Place Tower Suite 1200
525 Okeechobee Boulevard
West Palm Beach, FL 33401
561-659-7070
561-659-7368 (fax)
 *Assigned: 05/19/2015*
 *LEAD ATTORNEY*
 *ATTORNEY TO BE NOTICED*

representing

**TracFone Wireless Inc**
*(Plaintiff)*

**Garrett D. Blanchfield, Jr.**
Reinhardt Wendorf & Blanchfield
East 1250 First National Bank
Building
322 Minnesota Street
St. Paul, MN 55101
651-287-2100
651-287-2103 (fax)
g.blanchfield@rwblawfirm.com
 *Assigned: 02/22/2013*
 *ATTORNEY TO BE NOTICED*

representing

**Renee Meier**
*(Plaintiff)*

Exhibit C

**Jeffrey C. Block**
Block & Leviton LLP
155 Federal Street
Suite 1303
Boston, MA 02110
(617) 398-5600
(617) 507-6020 (fax)
jeff@blockesq.com
  *Assigned: 03/04/2013*
  *ATTORNEY TO BE NOTICED*

representing

**Brandon Martinez**
*(Plaintiff)*


**Polly Cohen**
*(Plaintiff)*


**Eric McGuire**
*(Plaintiff)*


**Martin Allen Blumenthal**
1 Northfield Plaza
Suite 300
Northfield, IL 60093
847-441-2687
847-831-1409 (fax)
marty@blumenthallaw.com
  *Assigned: 01/16/2016*
  *LEAD ATTORNEY*
  *ATTORNEY TO BE NOTICED*

representing

**Martin A Blumenthal**

Martin A Blumenthal Atty at
Law
1 Northfield Plaza
Suite 300
Northfield, IL 60093
847-441-2687
marty@blumenthallaw.com
*(Objector)*


**Thomas Kay Boardman**
SCOTT+SCOTT, ATTORNEYS AT
LAW, LLP
The Helmsley Building
230 Park Avenue, 17th Floor
New York, NY 10169
212-223-6444
212-223-6334 (fax)
tboardman@scott-scott.com
  *Assigned: 11/17/2014*
  *ATTORNEY TO BE NOTICED*

representing

**Indirect Purchaser
Plaintiffs**
*(Plaintiff)*


Exhibit C                                                            Page 15 of 176

**Thomas William Bohnett**
Vinson and Elkins L.L.P.
2200 Pennsylvania Ave., NW
Suite 500 West
Washington, DC 20037                    representing    **Hitachi Maxell, Ltd**
202-639-6500                                            *(Defendant)*
tbohnett@velaw.com
 *Assigned: 01/29/2016*
 *ATTORNEY TO BE NOTICED*


                                                        **Maxell Corporation of
                                                        America**
                                                        *(Defendant)*


                                                        **Maxwell Corporation of
                                                        America**
                                                        *(Defendant)*


**Kyle James Bonacum**
Winston Strawn
101 California Street
San Francisco, CA 94111                 representing    **Panasonic Corporation**
415-591-1000                                            *TERMINATED: 01/06/2016*
kbonacum@winston.com                                    *(Defendant)*
 *Assigned: 07/28/2016*
 *ATTORNEY TO BE NOTICED*


                                                        **Panasonic Corporation of
                                                        North America**
                                                        *TERMINATED: 01/06/2016*
                                                        *(Defendant)*


                                                        **Sanyo Electric Co, Ltd**
                                                        *TERMINATED: 01/06/2016*
                                                        *(Defendant)*


                                                        **Sanyo North America
                                                        Corporation**
                                                        *TERMINATED: 01/06/2016*
                                                        *(Defendant)*

Exhibit C                                                               Page 16 of 176

**Edward Paul Bonapfel**
Alston and Bird LLP
1201 West Peachtree Street
Atlanta, GA 30309
404-881-7166
404-253-8086 (fax)
ed.bonapfel@alston.com
 *Assigned: 07/27/2015*
 *ATTORNEY TO BE NOTICED*

representing

**Microsoft Mobile Inc.**
*(Plaintiff)*


**Microsoft Mobile Oy**
*(Plaintiff)*


**Michael J. Boni**
Boni & Zack LLC
15 St. Asaphs Road
Bala Cynwyd, PA 19004
610-822-0200
mboni@bonizack.com
 *Assigned: 06/14/2013*
 *ATTORNEY TO BE NOTICED*

representing

**First Choice Marketing Inc**
*(Plaintiff)*


**Robert J. Bonsignore**
Bonsignore Trial Lawyers, PLLC
2513 Morocco Avenue
Las Vegas, NV 89031
781-856-7650
781-391-9496 (fax)
rbonsignore@class-actions.us
 *Assigned: 03/04/2013*
 *ATTORNEY TO BE NOTICED*

representing

**Ritz Camera & Image, LLC**
*(Plaintiff)*


**Nichole M. Gray**
*(Plaintiff)*


**Matthew R Boucher**
Allen and Overy LLP
1101 New York Ave NW
11th Floor
Washington, DC 20005
202-683-3878

representing

**Samsung SDI America Inc**
*(Defendant)*

Exhibit C

Page 17 of 176

matthew.boucher@allenovery.com
*Assigned: 04/12/2017*
*ATTORNEY TO BE NOTICED*

**Samsung SDI Co Ltd**
*(Defendant)*

**Evan Patrick Boyle**
Williams Montgomery and John Ltd.
233 S. Wacker Dr., Ste. 6100
Chicago, IL 60606
312-443-3200
epb@willmont.com
*Assigned: 03/20/2017*
*ATTORNEY TO BE NOTICED*

representing

**Flextronics International USA, Inc.**
*(Interested Party)*

**Jack Brady**
Polsinelli Shughart PC
120 W. 12th Street
Suite 1700
Kansas City, MO 64105
816-421-3355
816-374-0509 (fax)
*Assigned: 03/04/2013*
*ATTORNEY TO BE NOTICED*

representing

**Automation Engineering, LLC**
*(Plaintiff)*

**Edward Klugman**
*(Plaintiff)*

**Yonatan Ezra Braude**
Morrison & Foerster LLP
425 Market Street
SF, CA 94105
415-268-7000
ybraude@mofo.com
*Assigned: 09/29/2015*
*TERMINATED: 05/15/2017*

representing

**Panasonic Corporation**
*TERMINATED: 01/06/2016*
*(Defendant)*

**Panasonic Corporation of North America**

Exhibit C                                                                 Page 18 of 176

*TERMINATED: 01/06/2016*
*(Defendant)*

**Sanyo Electric Co, Ltd**
*TERMINATED: 01/06/2016*
*(Defendant)*

**Sanyo North America
Corporation**
*TERMINATED: 01/06/2016*
*(Defendant)*

**Michael D. Braun**
Braun Law Group, P.C.
10680 West Pico Boulevard
Suite 280
Los Angeles, CA 90064
310-836-6000
310-836-6010 (fax)
service@braunlawgroup.com
 *Assigned: 04/04/2013*
 *ATTORNEY TO BE NOTICED*

representing

**Corie Levy**
*(Plaintiff)*

**Joseph M. Breall**
Breall & Breall, LLP
3625 California Street
San Francisco, CA 94118
415-345-0545
415-345-0538 (fax)
jmbreall@breallaw.com
 *Assigned: 03/04/2013*
 *LEAD ATTORNEY*
 *ATTORNEY TO BE NOTICED*

representing

**Piya Robert Rojanasathit**
*(Plaintiff)*

**Thomas J.H. Brill**
Law Office of Thomas H. Brill
8012 State Line Road Ste 102
Leawood, KS 66208
913-677-2004
brillkc@gmail.com

representing

**Joseph G. O'Daniel**
*(Plaintiff)*

Exhibit C
Page 19 of 176

*Assigned: 03/12/2013*
*ATTORNEY TO BE NOTICED*

**Aaron James Broussard**
Broussard and Hart LLC
1301 Common Street
Lake Charles, LA 70601
337-439-2450
337-439-3450 (fax)
aaron@broussard-hart.com
*Assigned: 03/28/2013*
*ATTORNEY TO BE NOTICED*

representing

**Nichole M. Gray**
*(Plaintiff)*

**Alexander Gerard Brown**
Alston and Bird LLP
1201 West Peachtree Street
Suite 4900
Atlanta, GA 30309
404-881-7000
Alex.Brown@alston.com
*Assigned: 03/24/2016*
*ATTORNEY TO BE NOTICED*

representing

**Microsoft Mobile Inc.**
*(Plaintiff)*


**Microsoft Mobile Oy**
*(Plaintiff)*

**Matthew Michael Brown**
Cooley LLP
101 California Street
5th Floor
San Francisco, CA 94111
415-693-2000
415-693-2222 (fax)
mmbrown@cooley.com
*Assigned: 09/03/2014*
*ATTORNEY TO BE NOTICED*

representing

**Sony Corporation**
*TERMINATED: 03/20/2017*
*(Defendant)*


**Sony Electronics Inc**
*TERMINATED: 03/20/2017*
*(Defendant)*

Exhibit C                                                                                              Page 20 of 176

**Sony Energy Devices
Corporation**
*TERMINATED: 03/20/2017*
*(Defendant)*

**Richard B. Brualdi**
Attorney at Law
29 Broadway
Suite 1515
New York, NY 10036
(212) 952-0602
rbrualdi@brualdilawfirm.com
 *Assigned: 04/19/2013*
 *ATTORNEY TO BE NOTICED*

representing

**Corie Levy**
*(Plaintiff)*

**W. Joseph Bruckner**
Lockridge Grindal Nauen P.L.L.P
100 Washington Avenue S
Suite 2200
Minneapolis, MN 55401
612-339-6900
612-339-0981 (fax)
wjbruckner@locklaw.com
 *Assigned: 03/06/2013*
 *ATTORNEY TO BE NOTICED*

representing

**Automation Engineering,
LLC**
*(Plaintiff)*

**Edward Klugman**
*(Plaintiff)*

**Christopher M. Burke**
Scott Scott LLP
707 Broadway, Suite 1000
San Diego, CA 92101
619-233-4565
cburke@scott-scott.com
 *Assigned: 02/22/2013*
 *LEAD ATTORNEY*
 *ATTORNEY TO BE NOTICED*

representing

**Angela Turner**
*(Plaintiff)*

**Beatriz Hernandez**
*(Plaintiff)*

Exhibit C                                                                    Page 21 of 176

**Benjamin Kramer**
*(Plaintiff)*

**Beverlee Sclar**
*(Plaintiff)*

**Brian Caleb Batey**
*(Plaintiff)*

**David Shawn**
*(Plaintiff)*

**Drake Dailey-Chawlibog**
*(Plaintiff)*

**James A. Smith**
*(Plaintiff)*

**Jason Ames**
*(Plaintiff)*

**Katherine A. Wirkus**
*(Plaintiff)*

**Linda Lincoln**
*(Plaintiff)*

**Meghan Dowling**
*(Plaintiff)*

**Michael James Doyle**
*(Plaintiff)*

**Michael Hull**
*(Plaintiff)*

Exhibit C                                                                                          Page 22 of 176

**Wilbur Franklin**
*(Plaintiff)*

**Matthew J. Miller**
*(Plaintiff)*

**Rachel L. Miller**
*(Plaintiff)*

**The Nationwide Group**
*(Plaintiff)*

**KCN Services LLC**
*(Plaintiff)*

**Heather Marie Burke**
White and Case LLP
3000 El Camino Real
5 Palo Alto Square, 9th Floor
Palo Alto, CA 94306
(650) 213-0353
(650) 213-8158 (fax)
hburke@whitecase.com
 *Assigned: 05/07/2014*
 *ATTORNEY TO BE NOTICED*

representing

**Toshiba Corporation**
*(Defendant)*

**Michael Brett Burns**
Hunton and Williams, LLP
575 Market Street, Suite 3700
San Francisco, CA 94105
415-975-3700
415-975-3701 (fax)
mbrettburns@hunton.com
 *Assigned: 01/21/2014*
 *ATTORNEY TO BE NOTICED*

representing

**GS Yuasa Corporation**
*TERMINATED: 10/28/2015*
*(Defendant)*

**Roderick P. Bushnell**
Law Office of Roderick P. Bushnell
1388 Sutter Street
Suite 810

representing

**Gene Powers**
*(Plaintiff)*

Exhibit C                                                                                   Page 23 of 176

San Francisco, CA 94109-5453
415-217-3800
415-217-3820 (fax)
rbushnell@sprynet.com
*Assigned: 03/04/2013*
*ATTORNEY TO BE NOTICED*

**Elizabeth Joan Cabraser**
Lieff Cabraser Heimann & Bernstein,
LLP
Embarcadero Center West
275 Battery Street, 29th Floor
San Francisco, CA 94111-3339          representing          **Mike Katz-Lacabe**
(415) 956-1000                                                      *(Plaintiff)*
(415) 956-1008 (fax)
ecabraser@lchb.com
*Assigned: 03/14/2013*
*ATTORNEY TO BE NOTICED*


**William G. Caldes**
Spector, Roseman, Kodroff & Willis,
P.C.
1818 Market Street
Suite 2500                                                          **Nancy Ruan**
Philadelphia, PA 19103          representing          *(Plaintiff)*
215-496-0300
bcaldes@srkw-law.com
*Assigned: 02/22/2013*
*ATTORNEY TO BE NOTICED*


**Alan Mayer Caplan**
Bushnell & Caplan LLP
900 Kearny Street
Suite 299
San Francisco, CA 94133-5124          representing          **Gene Powers**
415-217-3800                                                      *(Plaintiff)*
415-217-3820 (fax)
acapbcf@aol.com
*Assigned: 03/04/2013*
*TERMINATED: 07/07/2016*

Exhibit C                                                          Page 24 of 176

**Robert A. Caplen**
Hunton and Williams LLP
2200 Pennsylvania Ave., NW
Washington, DC 20037
202-955-1500
rcaplen@hunton.com
 *Assigned: 02/26/2014*
 *ATTORNEY TO BE NOTICED*

representing

**GS Yuasa Corporation**
*TERMINATED: 10/28/2015*
*(Defendant)*

**Lauren Clare Capurro**
Trump, Alioto, Trump & Prescott, LLP
2280 Union Street
San Francisco, CA 94123
415-563-7200
415-346-0679 (fax)
laurenrussell@tatp.com
 *Assigned: 05/17/2013*
 *ATTORNEY TO BE NOTICED*

representing

**Erinn Tozer**
*(Plaintiff)*

**James E. Cecchi**
Carella Byrne
5 Becker Farm Road
Roseland, NJ 07068
973-994-1700
jcecchi@carellabyrne.com
 *Assigned: 02/11/2013*
 *ATTORNEY TO BE NOTICED*

representing

**Brian Caleb Batey**
*(Plaintiff)*

**Chad Conover**
*(Plaintiff)*

**David Shawn**
*(Plaintiff)*

**Deweese Smith**
*(Plaintiff)*

**Drake Dailey-Chawlibog**
*(Plaintiff)*

Exhibit C                                                                 Page 25 of 176

**Kimberly Raimondo**
*(Plaintiff)*


**Matthew Weiner**
*(Plaintiff)*


**Meghan Dowling**
*(Plaintiff)*


**Michael James Doyle**
*(Plaintiff)*


**Michael Hull**
*(Plaintiff)*


**Robert Hyams**
*(Plaintiff)*


**Susanne Hiller**
*(Plaintiff)*


**Woodrow Clark, II**
*(Plaintiff)*


**Yevgeniya Lisitsa**
*(Plaintiff)*


**Kim Billingsley**
*TERMINATED: 04/14/2016*
*(Plaintiff)*


**Beverlee Sclar**
*(Plaintiff)*


**Michele Criden**
*(Plaintiff)*

Exhibit C

Page 26 of 176

**Lin Yee Chan**
Lieff Cabraser Heimann & Bernstein,
LLP
275 Battery Street, 29th Floor
San Francisco, CA 94111-3339      representing    **Indirect Purchaser**
415-956-1000                                      **Plaintiffs**
415-956-1008 (fax)                                *(Plaintiff)*
lchan@lchb.com
 *Assigned: 08/08/2013*
 *ATTORNEY TO BE NOTICED*


**Brian Yanlang Chang**
Eimer Stahl LLP
224 South Michigan Avenue
Suite 1100
Chicago, IL 60604                 representing    **LG Chem America, Inc**
312-660-7617                                      *(Defendant)*
312-692-1718 (fax)
bchang@eimerstahl.com
 *Assigned: 08/12/2016*
 *ATTORNEY TO BE NOTICED*


                                                  **LG Chem Ltd.**
                                                  *(Defendant)*


**Joyce Chang**
Cotchett Pitre McCarthy LLP
840 Malcolm Road Suite 200
Burlingame, CA 94010                              **Indirect Purchaser**
650-697-6000                      representing    **Plaintiffs**
650-697-0577 (fax)                                *(Plaintiff)*
jchang@cpmlegal.com
 *Assigned: 01/04/2017*
 *ATTORNEY TO BE NOTICED*


**David M. Cialkowski**
Zimmerman Reed, PLLP
1100 IDS Center
80 South 8th Street               representing    **Regina Shannon**
Minneapolis, MN 54402                             *(Plaintiff)*
612-341-0400
612-341-0844 (fax)

Exhibit C                                              Page 27 of 176

David.Cialkowski@zimmreed.com
*Assigned: 02/22/2013*
*ATTORNEY TO BE NOTICED*

**Steve Cikes**
Renne Sloan Holtzman & Sakai LLP
350 Sansome Street, Suite 300
San Francisco, CA 94104-1304
415-678-3800
415-678-3838 (fax)
scikes@rshslaw.com
*Assigned: 04/26/2013*
*TERMINATED: 07/11/2014*

representing

**City of Palo Alto**
*(Plaintiff)*

**City of Richmond**
*(Plaintiff)*

**San Francisco Community College District**
*(Plaintiff)*

**Polly Cohen**
*(Plaintiff)*

**Brian D Clark**
Lockridge Grindal Nauen P.L.L.P.
100 Washington Avenue South
Suite 2200
Minneapolis, MN 55401
612-339-6900
612-339-0981 (fax)
bdclark@locklaw.com
*Assigned: 03/06/2013*
*ATTORNEY TO BE NOTICED*

representing

**Automation Engineering, LLC**
*(Plaintiff)*

**Edward Klugman**
*(Plaintiff)*

**Patrick Bradford Clayton**
Law Offices of Francis O. Scarpulla

representing

**The Stereo Shop**
*(Plaintiff)*

Exhibit C                                                                                          Page 28 of 176

456 Montgomery Street, 17th Floor
San Francisco, CA 94104
415-788-7210
415-788-0706 (fax)
pbc@scarpullalaw.com
  *Assigned: 02/22/2013*
  *ATTORNEY TO BE NOTICED*

**Bryan L. Clobes**
Cafferty Clobes Meriwether &
Sprengel LLP
1101 Market Street
Suite 2650
Philadelphia, PA 19107          representing    **Krista Lepore**
215-864-2800                                     *(Plaintiff)*
215-864-2810 (fax)
bclobes@caffertyclobes.com
  *Assigned: 03/28/2013*
  *LEAD ATTORNEY*
  *ATTORNEY TO BE NOTICED*

**Daniel Cohen**
Cuneo Gilbert & LaDuca, LLP
4725 Wisconsin Avenue NW
Suite 200
Washington, DC 20016            representing    **Patrick McGuinness**
202-789-3960                                     *(Plaintiff)*
202-789-1813 (fax)
danielc@cuneolaw.com
  *Assigned: 04/19/2013*
  *ATTORNEY TO BE NOTICED*

**Eva W. Cole**
Winston & Strawn LLP
200 Park Avenue
New York, NY 10166              representing    **Panasonic Corporation**
212-294-4609                                     *TERMINATED: 01/06/2016*
212-294-4700 (fax)                               *(Defendant)*
ewcole@winston.com
  *Assigned: 03/28/2013*
  *ATTORNEY TO BE NOTICED*

Exhibit C                                              Page 29 of 176

**Panasonic Corporation of
North America**
*TERMINATED: 01/06/2016*
*(Defendant)*

**Sanyo Electric Co, Ltd**
*TERMINATED: 01/06/2016*
*(Defendant)*

**Sanyo North America
Corporation**
*TERMINATED: 01/06/2016*
*(Defendant)*

**Jessica C Collins**
1615 M Street
NW
Washington DC, DC 20036
United Sta
202-326-7900
jcollin3@gmail.com
 *Assigned: 04/29/2013*
 *TERMINATED: 03/01/2016*

representing

**Ritz Camera & Image,
LLC**
*(Plaintiff)*

**Stephen E. Connolly**
Faruqi & Faruqi, LLP
101 Greenwood Avenue
Suite 600
Jenkintown, PA 19046
215-277-5770
215-277-5770 (fax)
sconnolly@faruqilaw.com
 *Assigned: 02/22/2013*
 *PRO HAC VICE*
 *ATTORNEY TO BE NOTICED*

representing

**Deweese Smith**
*(Plaintiff)*

**Dana Lynn Cook-Milligan**
Winston and Strawn LLP
101 California Street
San Francisco, CA 94111
United Sta

representing

**NEC Corporation**
*(Defendant)*

Exhibit C                                                                Page 30 of 176

415-591-1583
dlcook@winston.com
*Assigned: 11/13/2015*
*ATTORNEY TO BE NOTICED*

**William Owen Cooper**
Winston & Strawn
101 California Street
San Francisco, CA 94118
415-591-1566
415-591-1400 (fax)
WCooper@winston.com
*Assigned: 03/09/2016*
*ATTORNEY TO BE NOTICED*

representing

**Panasonic Corporation**
*TERMINATED: 01/06/2016*
*(Defendant)*

**Panasonic Corporation of
North America**
*TERMINATED: 01/06/2016*
*(Defendant)*

**Sanyo Electric Co, Ltd**
*TERMINATED: 01/06/2016*
*(Defendant)*

**Sanyo North America
Corporation**
*TERMINATED: 01/06/2016*
*(Defendant)*

**Craig C. Corbitt**
Zelle Hofmann Voelbel & Mason LLP
44 Montgomery Street, Suite 3400
San Francisco, CA 94104
415-693-0700
415-693-0770 (fax)
ccorbitt@zelle.com
*Assigned: 02/22/2013*
*ATTORNEY TO BE NOTICED*

representing

**The Stereo Shop**
*(Plaintiff)*

Exhibit C                                                              Page 31 of 176

**Joseph W. Cotchett**
Cotchett Pitre & McCarthy LLP
840 Malcolm Road, Suite 200
Suite 200
Burlingame, CA 94010
650-697-6000
650-697-0577 (fax)
jcotchett@cpmlegal.com
 *Assigned: 02/06/2013*
 *TERMINATED: 02/22/2013*

representing

**Nichole M. Gray**
*(Plaintiff)*

**Kristina Yee**
*(Plaintiff)*

**Indirect Purchaser
Plaintiffs**
*(Plaintiff)*

**Alexander Howard Cote**
Scheper Kim & Harris LLP
601 W. 5th Street
12th Floor
Los Angeles, CA 90071-2025
213-613-4655
213-613-4656 (fax)
acote@scheperkim.com
 *Assigned: 11/10/2015*
 *LEAD ATTORNEY*
 *ATTORNEY TO BE NOTICED*

representing

**BlackBerry Corporation**

c/o SCHEPER KIM &
HARRIS LLP
601 W. 5th Street, 12th
Floor
Los Angeles, CA 90071-
2025
(213) 613-4655
(213) 613-4656 (fax)
acote@scheperkim.com
*(Miscellaneous)*

**Eric L. Cramer**
Berger & Montague, P.C.
1622 Locust Street
Philadelphia, PA 19103
215-875-3000
215-875-4604 (fax)
ecramer@bm.net
 *Assigned: 02/22/2013*
 *ATTORNEY TO BE NOTICED*

representing

**Kimberly Raimondo**
*(Plaintiff)*

Exhibit C                                                                    Page 32 of 176

**Catherine E Creely**
Akin Gump Strauss Hauer and Feld
LLP
1333 New Hampshire Ave NW
Washington, DC 20036                    representing    **LG Chem America, Inc**
202-887-4000                                           *(Defendant)*
ccreely@akingump.com
 *Assigned: 05/29/2015*
 *TERMINATED: 08/09/2016*


                                                        **LG Chem Ltd.**
                                                        *(Defendant)*


**William T. Crowder**
Emerson Poynter LLP
500 President Clinton Ave
Suite 305
Little Rock, AR 72201                   representing    **A-1 Computers Inc**
501-907-2555                                            *(Plaintiff)*
501-907-2556 (fax)
 *Assigned: 02/22/2013*
 *TERMINATED: 08/11/2015*


                                                        **Thomas R. Tuohy**
                                                        *(Plaintiff)*


**Sarah Crowley**
Gross Belsky Alonso LLP
One Sansome Street, Suite 3670
San Francisco, CA 94104
415 544-0200                            representing    **Michael S. Wilson**
415 544-0201 (fax)                                      *(Plaintiff)*
sarah@gba-law.com
 *Assigned: 03/04/2013*
 *ATTORNEY TO BE NOTICED*


**Jonathan W. Cuneo**
Cuneo Gilbert & LaDuca, LLP
4725 Wisconsin Avenue NW                representing    **Alexandra Le**
Suite 200                                               *(Plaintiff)*
Washington, DC 20016

Exhibit C                                                              Page 33 of 176

202-789-3960
202-789-1813 (fax)
jonc@cuneolaw.com
  *Assigned: 04/19/2013*
  *ATTORNEY TO BE NOTICED*

**Laura Gallardo**
*(Plaintiff)*

**Matt Bryant**
*(Plaintiff)*

**Patrick McGuinness**
*(Plaintiff)*

**Robert McGranahan**
*(Plaintiff)*

**Spencer Hathaway**
*(Plaintiff)*

**Sandra Watson Cuneo**
Cuneo Gilbert and LaDuca, LLP
11620 Wilshire Boulevard
Suite 900
Los Angeles, CA 90025
310-582-5939
310-582-5943 (fax)
scuneo@cuneolaw.com
  *Assigned: 03/28/2013*
  *TERMINATED: 04/15/2014*

representing    **Adam Ronquillo**
*(Plaintiff)*

**Alexandra Le**
*(Plaintiff)*

**Kristin Starr Barnes**
*(Plaintiff)*

Exhibit C                                                                 Page 34 of 176

**Laura Gallardo**
*(Plaintiff)*

**Mark Bergeron**
*(Plaintiff)*

**Matt Bryant**
*(Plaintiff)*

**Michael Janusa**
*(Plaintiff)*

**Patrick McGuinness**
*(Plaintiff)*

**Robert McGranahan**
*(Plaintiff)*

**Spencer Hathaway**
*(Plaintiff)*

**Tyler Mark Cunningham**
Sheppard Mullin Richter & Hampton
4 Embarcadero Ctr., 17th Fl.
San Francisco, CA 94111-4106
415-774-3208
415-403-6006 (fax)
tcunningham@sheppardmullin.com
 *Assigned: 02/19/2015*
 *TERMINATED: 05/12/2016*

representing

**Samsung SDI America Inc**
*(Defendant)*

**Samsung SDI Co Ltd**
*(Defendant)*

**Christopher M. Curran**
White & Case
701 Thirteenth Street N.W.
Washington, DC 20005

representing

**Toshiba America
Electronic Components
Inc**
*(Defendant)*

Exhibit C
Page 35 of 176

202-626-3600
202-639-9355 (fax)
ccurran@whitecase.com
 *Assigned: 07/15/2013*
 *LEAD ATTORNEY*
 *ATTORNEY TO BE NOTICED*

**Toshiba Corporation**
*(Defendant)*

**Cornelia Dai**
Hadsell Stormer & Renick, LLP
128 North Fair Oaks Avenue, Suite
204
Pasadena, CA 91103-3645
626-585-9600
626-577-7079 (fax)
cdai@hadsellstormer.com
 *Assigned: 03/04/2013*
 *TERMINATED: 05/02/2013*

representing

**Michael S. Wilson**
*(Plaintiff)*

**Matthew Robert DalSanto**
Winston and Strawn LLP
101 California Street
San Francisco, CA 94111-5802
(415) 591-6878
(415) 591-1400 (fax)
mdalsanto@winston.com
 *Assigned: 10/09/2013*
 *ATTORNEY TO BE NOTICED*

representing

**NEC Corporation**
*(Defendant)*

**NEC Tokin Corporation**
*(Defendant)*

**Joel Davidow**
Cuneo Gilbert LaDuca
4725 Wisconsin Ave NW, Suite 200
Washington, DC 20002
(202) 789-3960
joel@cuneolaw.com

representing

**Spencer Hathaway**
*(Plaintiff)*

Exhibit C                                                                Page 36 of 176

*Assigned: 04/19/2013*
*ATTORNEY TO BE NOTICED*

**Gregory Louis Davis**
Davis and Taliaferro, LLC
7031 Halcyon Park Drive
Montgomery, Al 36117
United Sta                                   representing     **Michael James Doyle**
334-832-9080                                                  *(Plaintiff)*
334-409-7001 (fax)
gldavis@knology.net
*Assigned: 02/22/2013*
*ATTORNEY TO BE NOTICED*

**Lindsey A. Davis**
Zelle Hofmann Voelbel & Mason LLP
500 Washington Ave S
Suite 4000
Minneapolis, MN 55415                        representing     **The Stereo Shop**
612-359-4237                                                  *(Plaintiff)*
612-336-9100 (fax)
*Assigned: 02/22/2013*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Mark A. Delaney**
Block & Leviton LLP
155 Federal Street, Suite 1303
Boston, MA 02110                             representing     **Brandon Martinez**
(617) 398-5600                                                *(Plaintiff)*
(617) 507-6020 (fax)
*Assigned: 03/04/2013*
*ATTORNEY TO BE NOTICED*

**Polly Cohen**
*(Plaintiff)*

**Eric McGuire**
*(Plaintiff)*

Exhibit C                                                     Page 37 of 176

**Katherine S. DiDonato**
Shustak Reynolds & Partners, P.C.
401 West "A" Street, Suite 2250
San Diego, CA 92101
619-696-9500
619-615-5290 (fax)
kdidonato@shufirm.com
 *Assigned: 02/22/2013*
 *ATTORNEY TO BE NOTICED*

representing

**John Russo**
*(Plaintiff)*

**Jill L. Diamond**
Breall & Breall LLP
1550 Bryant Street
Suite 575
San Francisco, CA 94103
415-345-0545
415-345-0538 (fax)
jill@breallaw.com
 *Assigned: 03/04/2013*
 *ATTORNEY TO BE NOTICED*

representing

**Piya Robert Rojanasathit**
*(Plaintiff)*

**Isaac L. Diel**
Sharp McQueen
6900 College Blvd.
Suite 285
Overland Park, KS 66221
913-661-9931
 *Assigned: 02/22/2013*
 *ATTORNEY TO BE NOTICED*

representing

**Dan Wehking**
*(Plaintiff)*


**Dawn Potvin**
*(Plaintiff)*


**Elizabeth Porter**
*(Plaintiff)*


**Ellis Greenspan**
*(Plaintiff)*

Exhibit C                                                    Page 38 of 176

**Grace Shire**
*(Plaintiff)*

**Louis Messina**
*(Plaintiff)*

**Marylin Sharp**
*(Plaintiff)*

**Patrice Nealon**
*(Plaintiff)*

**Rebecca Cohen**
*(Plaintiff)*

**Steven Wiley**
*(Plaintiff)*

**David D. Dishman**
Law Office of David D. Dishman
224 Lewis Wharf
Boston, MA 02110
617-523-5252
 *Assigned: 02/22/2013*
 *LEAD ATTORNEY*
 *ATTORNEY TO BE NOTICED*

representing

**David McAfee**
*(Plaintiff)*

**Dawn Thompson**
*(Plaintiff)*

**Joan Goodman**
*(Plaintiff)*

**Robert Alan Dishman**
*(Plaintiff)*

Exhibit C                                                                    Page 39 of 176

**Rupal M. Doshi**
Gibson Dunn and Crutcher LLP
555 Mission Street
Ste 3000
San Francisco, CA 94105                    representing        **NEC Tokin Corporation**
415-393-8265                                                    *(Defendant)*
rdoshi@gibsondunn.com
 *Assigned: 03/03/2016*
 *ATTORNEY TO BE NOTICED*

**William James Doyle, II**
Doyle Lowther LLP
4400 NE 77th Ave
Suite 275
Vancouver, WA 98662
360-818-9320                               representing        **John Russo**
858-939-1939 (fax)                                             *(Plaintiff)*
bill@doylelowther.com
 *Assigned: 02/22/2013*
 *LEAD ATTORNEY*
 *ATTORNEY TO BE NOTICED*


                                                              **Rebecca Cervenak**
                                                               *(Plaintiff)*

**Edward Charles Duckers**
Stoel Rives LLP
500 Capitol Mall
Suite 1600
Sacramento, CA 95814
916-447-0700                               representing        **Amazon.com, Inc.**
916-447-4781 (fax)                                             *(Interested Party)*
ECDuckers@stoel.com
 *Assigned: 08/24/2016*
 *LEAD ATTORNEY*
 *ATTORNEY TO BE NOTICED*

**John C. Dwyer**
Cooley LLP                                                    **Sony Electronics Inc**
3175 Hanover Street                        representing        *TERMINATED: 03/20/2017*
Palo Alto, CA 94304                                            *(Defendant)*
650-843-5000

Exhibit C                                                                    Page 40 of 176

650-849-7400 (fax)
dwyerjc@cooley.com
*Assigned: 02/06/2013*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Sony Corporation**
*TERMINATED: 03/20/2017*
*(Defendant)*

**Sony Corporation of America**
*TERMINATED: 03/20/2017*
*(Defendant)*

**Sony Energy Devices Corporation**
*TERMINATED: 03/20/2017*
*(Defendant)*

**Lindsey Godfrey Eccles**
Susman Godfrey L.L.P.
1201 Third Avenue
Suite 3800
Seattle, WA 98101                    representing        **Anna Jawor**
206-516-3880                                             *(Plaintiff)*
leccles@susmangodfrey.com
*Assigned: 02/09/2015*
*ATTORNEY TO BE NOTICED*

**Nathan P. Eimer**
Eimer Stahl LLP
224 S. Michigan Avenue
Suite 1100
Chicago, IL 60604                    representing        **LG Chem America, Inc**
312-660-7600                                             *(Defendant)*
312-692-1718 (fax)
neimer@eimerstahl.com
*Assigned: 05/20/2016*
*ATTORNEY TO BE NOTICED*

Exhibit C                                                        Page 41 of 176

**LG Chem Ltd.**
*(Defendant)*

**Jay W. Eisenhofer**
Grant & Eisenhofer, P.A.
485 Lexington Avenue
Floor 29
New York, NY 10017-2631          representing          **Michele Criden**
646-722-8500                                            *(Plaintiff)*
jeisenhofer@gelaw.com
*Assigned: 02/22/2013*
*ATTORNEY TO BE NOTICED*

**Robert G. Eisler**
Grant & Eisenhofer P.A.
123 Justison Street
Wilmington, DE 19801
302-622-7000          representing          **First Choice Marketing**
302-622-7100 (fax)                          **Inc**
reisler@gelaw.com                           *(Plaintiff)*
*Assigned: 05/14/2015*
*ATTORNEY TO BE NOTICED*

**Victor Santiago Elias**
Berman DeValerio
44 Montgomery Street
Suite 650
San Francisco, CA 94104          representing          **Univision-Crimson**
415-433-3200                                            **Holding, Inc.**
415-433-6382 (fax)                                      *(Plaintiff)*
velias@bermandevalerio.com
*Assigned: 03/04/2013*
*ATTORNEY TO BE NOTICED*

**John G. Emerson**
Emerson Scott LLP
830 Apollo Lane
Houston, TX 77058          representing          **A-1 Computers Inc**
281-488-8854                                      *(Plaintiff)*
281-488-8867 (fax)
jemerson@emersonfirm.com

Exhibit C                                                              Page 42 of 176

*Assigned: 02/22/2013*
*ATTORNEY TO BE NOTICED*

**Thomas R. Tuohy**
*(Plaintiff)*

**Vincent J. Esades**
Heins Mills & Olson, P.L.C.
310 Clifton Avenue
Minneapolis, MN 55403
(612) 338-4605
612-338-4692 (fax)
vesades@heinsmills.com
*Assigned: 02/22/2013*
*ATTORNEY TO BE NOTICED*

representing

**Regina Shannon**
*(Plaintiff)*

**David Bedford Esau**
525 Okeechobee Blvd.
Suite 1200
Carlton Fields, P.A.
West Palm Beach, FL 33401
561-659-7070
561-659-7368 (fax)
desau@carltonfields.com
*Assigned: 05/18/2015*
*ATTORNEY TO BE NOTICED*

representing

**TracFone Wireless Inc**
*(Plaintiff)*

**Mikaela Elizabeth Evans-Aziz**
Winston and Strawn LLP
200 Park Avenue
New York, NY 10166
United Sta
212-294-5396
mevans@winston.com
*Assigned: 04/14/2016*
*ATTORNEY TO BE NOTICED*

representing

**Panasonic Corporation**
*TERMINATED: 01/06/2016*
*(Defendant)*

**Panasonic Corporation of
North America**
*TERMINATED: 01/06/2016*
*(Defendant)*

Exhibit C                                                                 Page 43 of 176

**Sanyo Electric Co, Ltd**
*TERMINATED: 01/06/2016*
*(Defendant)*

**Sanyo North America
Corporation**
*TERMINATED: 01/06/2016*
*(Defendant)*

**Kenneth P. Ewing**
Steptoe & Johnson LLP
1330 Connecticut Avenue, N.W.
Washington, DC 20036
202/429-3000
202-429-3902 (fax)
kewing@steptoe.com
 *Assigned: 03/28/2013*
 *TERMINATED: 06/08/2015*

representing

**LG Chem America, Inc**
*(Defendant)*

**LG Chem Ltd.**
*(Defendant)*

**Juli E. Farris**
Keller Rohrback LLP
1201 Third Avenue
Suite 3200
Seattle, WA 98101-3200
(206) 623-1900
206-623-3384 (fax)
jfarris@kellerrohrback.com
 *Assigned: 03/19/2014*
 *ATTORNEY TO BE NOTICED*

representing

**Karen Stromberg**
*(Plaintiff)*

**Raymond John Farrow**
KELLER ROHRBACK
1201 3RD AVE
STE 3200
SEATTLE, WA 98101-3052
206-623-1900
rfarrow@kellerrohrback.com
 *Assigned: 04/02/2014*

representing

**Karen Stromberg**
*(Plaintiff)*

Exhibit C                                                                                                    Page 44 of 176

*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Eric B. Fastiff**
Lieff Cabraser Heimann & Bernstein
LLP
275 Battery Street, 29th Floor
San Francisco, CA 94111-3339
415-956-1000
415-956-1008 (fax)
efastiff@lchb.com
 *Assigned: 03/04/2013*
 *LEAD ATTORNEY*
 *ATTORNEY TO BE NOTICED*

representing

**Mike Katz-Lacabe**
*(Plaintiff)*

**Indirect Purchaser
Plaintiffs**
*(Plaintiff)*

**Gordon M. Fauth, Jr.**
Litigation Law Group
1801 Clement Av
Suite 101
Alameda, CA 94501
(510) 238-9610
(510) 337-1431 (fax)
gmf@classlitigation.com
 *Assigned: 03/13/2017*
 *ATTORNEY TO BE NOTICED*

representing

**James O'Neil**
*(Plaintiff)*

**Michael S Feldberg**
Allen and Overy LLP
1121 Avenue of the Americas
New York, NY 10020
212-610-6360
michael.feldberg@allenovery.com
 *Assigned: 04/19/2017*
 *ATTORNEY TO BE NOTICED*

representing

**Samsung SDI America Inc**
*(Defendant)*

**Samsung SDI Co Ltd**
*(Defendant)*

Exhibit C                                                                                      Page 45 of 176

**Cristina M Fernandez**
Winston and Strawn LLP
200 Park Avenue
New York, NY 10166
212-294-3519
cfernandez@winston.com
 *Assigned: 08/19/2015*
 *ATTORNEY TO BE NOTICED*

representing

**Panasonic Corporation**
*TERMINATED: 01/06/2016*
*(Defendant)*

**Panasonic Corporation of
North America**
*TERMINATED: 01/06/2016*
*(Defendant)*

**Sanyo Electric Co, Ltd**
*TERMINATED: 01/06/2016*
*(Defendant)*

**Sanyo North America
Corporation**
*TERMINATED: 01/06/2016*
*(Defendant)*

**James M. Finberg**
Altshuler Berzon LLP
177 Post Street, Suite 300
San Francisco, CA 94108
415-421-7151
415-362-8064 (fax)
jfinberg@altshulerberzon.com
 *Assigned: 03/28/2013*
 *ATTORNEY TO BE NOTICED*

representing

**Brian Caleb Batey**
*(Plaintiff)*

**Nancy L. Fineman**
Cotchett, Pitre & McCarthy LLP
840 Malcolm Road
Suite 200
Burlingame, CA 94010
650-697-6000
650-697-0577 (fax)
nfineman@cpmlegal.com

representing

**Kristina Yee**
*(Plaintiff)*

Exhibit C

Page 46 of 176

*Assigned: 03/04/2013*
*ATTORNEY TO BE NOTICED*

**Amy Dawn Fitts**
120 W. 12th Street
Kansas City, MO 64105                                    representing        **Automation Engineering,**
816-218-1255                                                                 **LLC**
afitts@polsinelli.com                                                        *(Plaintiff)*
 *Assigned: 11/13/2014*
 *ATTORNEY TO BE NOTICED*

**Jack Fitzgerald**
The Law Office of Jack Fitzgerald, PC
Hillcrest Professional Building
3636 Fourth Avenue, Suite 202
San Diego, CA 92103                                      representing        **Basil Bourque**
619-692-3840                                                                 *(Plaintiff)*
619-362-9555 (fax)
jack@jackfitzgeraldlaw.com
 *Assigned: 06/28/2013*
 *TERMINATED: 08/27/2013*

**Michael J. Flannery**
Cuneo Gilbert & LaDuca, LLP
300 North Tucker Boulevard
No. 801
St. Louis, MO 63101                                     representing        **Alexandra Le**
202-789-3960                                                                *(Plaintiff)*
202-789-1813 (fax)
mflannery@cuneolaw.com
 *Assigned: 04/15/2014*
 *LEAD ATTORNEY*
 *ATTORNEY TO BE NOTICED*

                                                                           **Laura Gallardo**
                                                                           *(Plaintiff)*


                                                                           **Matt Bryant**
                                                                           *(Plaintiff)*

Exhibit C                                                                    Page 47 of 176

**Patrick McGuinness**
*(Plaintiff)*

**Robert McGranahan**
*(Plaintiff)*

**Spencer Hathaway**
*(Plaintiff)*

**Robert Wallace Fleishman**
Steptoe and Johnson LLP
1330 Connecticut Ave., N.W.
Washington, DC 20036
202-429-3000
rfleishman@steptoe.com
 *Assigned: 04/01/2013*
 *TERMINATED: 06/08/2015*

representing

**LG Chem America, Inc**
*(Defendant)*

**LG Chem Ltd.**
*(Defendant)*

**Gregory P. Forney**
Shaffer Lombardo Shurin
911 Main St., Ste. 2000
Kansas City, MO 64105
816-931-0500
816-931-5775 (fax)
gforney@sls-law.com
 *Assigned: 03/12/2013*
 *LEAD ATTORNEY*
 *ATTORNEY TO BE NOTICED*

representing

**Joseph G. O'Daniel**
*(Plaintiff)*

**Michael Jerry Freed**
Freed Kanner London Millen LLC
2201 Waukegan Rd.
Suite 130
Bannockburn, IL 60015
224-632-4500
mfreed@fklmlaw.com

representing

**Ron Nelson, Jr.**
*(Plaintiff)*

Exhibit C                                                                                                    Page 48 of 176

*Assigned: 03/04/2013*
*ATTORNEY TO BE NOTICED*

**Gary B Friedman**
Friedman Law Group LLP
270 Lafayette Street, 14th Floor
New York, NY 10012                   representing    **Renee Meier**
212-680-5150                                         *(Plaintiff)*
212-219-6446 (fax)
*Assigned: 02/22/2013*
*ATTORNEY TO BE NOTICED*

**Jeff D Friedman**
Hagens Berman Sobol Shapiro LLP
715 Hearst Avenue, Suite 202
Berkeley, CA 94710                   representing    **Bradley Seldin**
(510) 725-3000                                       *(Plaintiff)*
(510) 725-3001 (fax)
jefff@hbsslaw.com
*Assigned: 02/06/2013*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

                                                     **Brian Hanlon**
                                                     *(Plaintiff)*

                                                     **Bruce Sterman**
                                                     *(Plaintiff)*

                                                     **Kevin Young**
                                                     *(Plaintiff)*

                                                     **Indirect Purchaser
                                                     Plaintiffs**
                                                     *(Plaintiff)*

**Rebecca Furman**
Lewis & Llewellyn LLP                representing    **NEC Corporation**
505 Montgomery Street                                *(Defendant)*
Suite 1300

Exhibit C                                                            Page 49 of 176

San Francisco, Ca 94111
415-800-0590
9168139654 (fax)
bfurman@lewisllewellyn.com
*Assigned: 06/17/2014*
*TERMINATED: 04/16/2015*

**NEC Tokin Corporation**
*(Defendant)*

**Timothy Patrick Gallivan**
Morrison Foerster LLP
2000 Pennsylvania Avenue, NW
Suite 6000
Washington, DC 20006-1888
United Sta
202-887-1561
tgallivan@mofo.com
*Assigned: 10/06/2015*
*ATTORNEY TO BE NOTICED*

representing

**Panasonic Corporation**
*TERMINATED: 01/06/2016*
*(Defendant)*

**Panasonic Corporation of
North America**
*TERMINATED: 01/06/2016*
*(Defendant)*

**Sanyo Electric Co, Ltd**
*TERMINATED: 01/06/2016*
*(Defendant)*

**Sanyo North America
Corporation**
*TERMINATED: 01/06/2016*
*(Defendant)*

**Rodney J Ganske**
Alston & Bird LLP
1201 West Peachtree St.
Atlanta, GA 30309
404-881-4996

representing

**Dell Inc.**
*(Plaintiff)*

Exhibit C                                                                 Page 50 of 176

404-253-8122 (fax)
rod.ganske@alston.com
*Assigned: 07/29/2015*
*ATTORNEY TO BE NOTICED*

**Dell Products L.P.**
*(Plaintiff)*

**Douglas M. Garrou**
Hunton and Williams LLP
2200 Pennsylvania Avenue, NW
Washington, DC 20037
202-955-1500
dgarrou@hunton.com
*Assigned: 01/21/2014*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

representing

**GS Yuasa Corporation**
*TERMINATED: 10/28/2015*
*(Defendant)*

**Eric H. Gibbs**
Gibbs Law Group LLP
505 14th Street, Ste. 1110
Oakland, CA 94612
510-350-9700
510-350-9701 (fax)
ehg@classlawgroup.com
*Assigned: 03/04/2013*
*ATTORNEY TO BE NOTICED*

representing

**Lloyd Ranola**
*(Plaintiff)*

**Jeffrey B. Gittleman**
Barrack Rodos & Bacine
One Gateway Center
Suite 2600
Newark, NJ 07102
973-297-1484
973-297-1485 (fax)
jgittleman@barrack.com
*Assigned: 02/22/2013*
*ATTORNEY TO BE NOTICED*

representing

**First Choice Marketing Inc**
*(Plaintiff)*

**Direct Purchaser Plaintiffs**
*(Plaintiff)*

Exhibit C

**Brendan Patrick Glackin**
Lieff, Cabraser, Heimann & Bernstein
LLP
275 Battery Street
29th Floor
San Francisco, CA 94111-3339          representing
415-956-1000
415-956-1008 (fax)
bglackin@lchb.com
 *Assigned: 03/04/2013*
 *ATTORNEY TO BE NOTICED*

**Mike Katz-Lacabe**
*(Plaintiff)*


**Indirect Purchaser
Plaintiffs**
*(Plaintiff)*


**Jayne Arnold Goldstein**
Shepherd Finkelman Miller & Shah
LLP
1625 N. Commerce Parkway
Suite 320
Ft. Lauderdale, FL 33326              representing
954-903-3170
866-300-7367 (fax)
jgoldstein@sfmslaw.com
 *Assigned: 02/22/2013*
 *PRO HAC VICE*
 *ATTORNEY TO BE NOTICED*

**Gerasimos Molfetas**
*(Plaintiff)*


**Simon Richard Goodfellow**
Bartko, Zankel, Bunzel & Miller
One Embarcadero Center, Suite 800
San Francisco, CA 94111
415-956-1900                          representing
415-956-1152 (fax)
sgoodfellow@bzbm.com
 *Assigned: 11/21/2016*
 *ATTORNEY TO BE NOTICED*

**Flextronics International
USA, Inc.**
*(Interested Party)*


**Robert J. Gralewski, Jr.**
Gergosian & Gralewski LLP              representing
750 B Street

**Erinn Tozer**
*(Plaintiff)*

Exhibit C                                                                    Page 52 of 176

Suite 1250
San Diego, CA 92101
619-237-9500
619-237-9555 (fax)
bgralewski@kmllp.com
*Assigned: 05/17/2013*
*ATTORNEY TO BE NOTICED*


**James Charles Grant**
Alston and Bird
One Atlantic Center
1201 West Peachtree Street
Atlanta, GA 30309-3424                representing    **Microsoft Mobile Inc.**
(404) 881-7859                                        *(Plaintiff)*
jim.grant@alston.com
*Assigned: 07/27/2015*
*ATTORNEY TO BE NOTICED*


                                                      **Microsoft Mobile Oy**
                                                      *(Plaintiff)*


**Robert S. Green**
Green & Noblin, P.C.
700 Larkspur Landing Circle
Suite 275
Larkspur, CA 94939              representing          **Angelo Michael D'Orazio**
415-477-6700                                          *(Plaintiff)*
415-477-6710 (fax)
gnecf@classcounsel.com
*Assigned: 03/04/2013*
*ATTORNEY TO BE NOTICED*


                                                      **Brandon Martinez**
                                                      *(Plaintiff)*


                                                      **San Francisco Community
                                                      College District**
                                                      *(Plaintiff)*

Exhibit C                                                              Page 53 of 176

**Melinda Lawson**
*(Plaintiff)*

**Polly Cohen**
*(Plaintiff)*

**Brad Marcus**
*(Plaintiff)*

**Kevin Litwin**
*(Plaintiff)*

**City of Palo Alto**
*(Plaintiff)*

**City of Richmond**
*(Plaintiff)*

**Eric McGuire**
*(Plaintiff)*

**Bruce Daniel Greenberg**
Lite Depalma Greenberg LLC
Two Gateway Center
12th Floor
Newark, NJ 07102
973-623-3000
973-623-0858 (fax)
bgreenberg@litedepalma.com
*Assigned: 02/22/2013*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

representing

**Regina Shannon**
*(Plaintiff)*

**Mark A. Griffin**
Keller Rohback LLP
1201 Third Avenue
suite 3200
Seattle, WA 98101
206-623-1900

representing

**Karen Stromberg**
*(Plaintiff)*

Exhibit C                                                                                     Page 54 of 176

206-623-3384 (fax)
mgriffin@kellerrohrback.com
*Assigned: 04/02/2014*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Paul R. Griffin**
Winston & Strawn LLP
101 California Street
San Francisco, CA 94111-5894
415-591-1000
415-591-1400 (fax)
pgriffin@winston.com
*Assigned: 10/09/2013*
*ATTORNEY TO BE NOTICED*

representing

**NEC Corporation**
*(Defendant)*


**NEC Tokin Corporation**
*(Defendant)*


**Terry Gross**
Gross & Belsky P.C.
201 Spear Street, Suite 1100
San Francisco, CA 94105
415-544-0200
415-544-0201 (fax)
terry@grossbelsky.com
*Assigned: 03/04/2013*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

representing

**Michael S. Wilson**
*(Plaintiff)*


**Eric A. Grover**
Keller Grover LLP
1965 Market Street
San Francisco, CA 94103
(415) 543-7861
(415) 543-7861 (fax)
eagrover@kellergrover.com
*Assigned: 03/04/2013*
*ATTORNEY TO BE NOTICED*

representing

**Richard S.E. Johns**
*(Plaintiff)*

Exhibit C                                                                Page 55 of 176

**Scott M. Grzenczyk**
Girard Gibbs LLP
601 California Street, 14th Floor
San Francisco, CA 94108
415-981-4800
415-981-4846 (fax)
smg@girardgibbs.com
*Assigned: 03/04/2013*
*ATTORNEY TO BE NOTICED*

representing

**Lloyd Ranola**
*(Plaintiff)*


**Steven Todd Gubner**
Brutzkus Gubner
21650 Oxnard Street, Suite 500
Woodland Hills, CA 91367
(818) 827-9000
(818) 827-9099 (fax)
sgubner@ebg-law.com
*Assigned: 03/04/2013*
*ATTORNEY TO BE NOTICED*

representing

**Alfred H. Siegel**
*(Plaintiff)*


**Brian Gudmundson**
Attorney at Law
1100 IDS Center
80 S 8th Street
Minneapolis, MN 55402
612-341-0400
bcg@zimmreed.com
*Assigned: 02/22/2013*
*ATTORNEY TO BE NOTICED*

representing

**Regina Shannon**
*(Plaintiff)*


**Joseph P. Guglielmo**
Scott+Scott, Attorneys at Law, LLP
The Helmsley Building
230 Park Avenue, 17th Floor
New York, NY 10169
(212) 223-6444
jguglielmo@scott-scott.com
*Assigned: 02/22/2013*
*ATTORNEY TO BE NOTICED*

representing

**Angela Turner**
*(Plaintiff)*


**Beatriz Hernandez**
*(Plaintiff)*

Exhibit C
Page 56 of 176

**Benjamin Kramer**
*(Plaintiff)*

**Beverlee Sclar**
*(Plaintiff)*

**Brian Caleb Batey**
*(Plaintiff)*

**David Shawn**
*(Plaintiff)*

**Drake Dailey-Chawlibog**
*(Plaintiff)*

**James A. Smith**
*(Plaintiff)*

**Jason Ames**
*(Plaintiff)*

**Katherine A. Wirkus**
*(Plaintiff)*

**Linda Lincoln**
*(Plaintiff)*

**Matthew J. Miller**
*(Plaintiff)*

**Meghan Dowling**
*(Plaintiff)*

**Michael Hull**
*(Plaintiff)*

Exhibit C                                                                                           Page 57 of 176

**Rachel L. Miller**
*(Plaintiff)*

**Wilbur Franklin**
*(Plaintiff)*

**Michael James Doyle**
*(Plaintiff)*

**Daniel E. Gustafson**
Gustafson Gluek PLLC
Canadian Pacific Plaza
120 South 6th Street, Suite 2600
Minneapolis, MN 55402
(612)333-8844
612-339-6622 (fax)
dgustafson@gustafsongluek.com
  *Assigned: 02/22/2013*
  *PRO HAC VICE*
  *ATTORNEY TO BE NOTICED*

representing    **The Stereo Shop**
*(Plaintiff)*

**James Robert Hail**
Doyle Lowther
10200 Willow Creek Road
Suite 150
San Diego, CA 92131
858-935-9960
858-939-1939 (fax)
jim@doylelowther.com
  *Assigned: 02/22/2013*
  *ATTORNEY TO BE NOTICED*

representing    **John Russo**
*(Plaintiff)*

**Sydney Jay Hall**
Law Offices of Sydney Jay Hall
1308 Old Bayshore Highway
Suite 220
Burlingame, Ca 94010
650/342-1830
sydneyhalllawoffice@yahoo.com
  *Assigned: 03/04/2013*
  *ATTORNEY TO BE NOTICED*

representing    **A. Keith Thrower**
*(Plaintiff)*

Exhibit C                                                                 Page 58 of 176

**Michael E. Hamburger**
White & Case LLP
1155 Avenue of the Americas
New York, NY 10036
212-819-8355
212-354-8113 (fax)
mhamburger@whitecase.com
 *Assigned: 08/18/2015*
 *ATTORNEY TO BE NOTICED*

representing

**Toshiba Corporation**
*(Defendant)*

**Carl Nils Hammarskjold**
Saveri and Saveri
706 Sansome St.
San Francisco, CA 94111
415-217-6810
carl@saveri.com
 *Assigned: 11/20/2013*
 *TERMINATED: 10/14/2016*

representing

**Direct Purchaser Plaintiffs**
*(Plaintiff)*

**Indirect Purchaser
Plaintiffs**
*(Plaintiff)*

**Ritz Camera & Image,
LLC**
*(Plaintiff)*

**Charles Carte**
*(Plaintiff)*

**Michael S. Wilson**
*(Plaintiff)*

**Nichole M. Gray**
*(Plaintiff)*

**Ron Nelson, Jr.**
*(Plaintiff)*

Exhibit C

**Terri Walner**
*(Plaintiff)*

**Timothy Ricardo Hanigan**
Lang Hanigan & Carvalho, LLP
21550 Oxnard Street, Suite 760
Woodland Hills, CA 91367
818-883-5644
818-704-9372 (fax)
trhanigan@gmail.com
 *Assigned: 09/21/2016*
 *LEAD ATTORNEY*
 *ATTORNEY TO BE NOTICED*

representing

**Gordon Morgan**

c/o Lang, Hanigan &
Carvalho, LLP
21550 Oxnard Street
Suite 760
Woodland Hills, CA 91367
*(Objector)*

**Amy N.L. Hanson**
Keller Rohrback LLP
1201 Third Avenue
Suite 3200
Seattle, WA 98101
206-623-1900
 *Assigned: 04/02/2014*
 *PRO HAC VICE*
 *ATTORNEY TO BE NOTICED*

representing

**Karen Stromberg**
*(Plaintiff)*

**Marissa P. Harris**
Morrison & Foerster LLP
2000 Pennsylvania Avenue, NW
Suite 6000
Washington, DC 20006
202-887-1500
202-887-0763 (fax)
 *Assigned: 03/28/2013*
 *TERMINATED: 09/11/2015*

representing

**Panasonic Corporation**
*TERMINATED: 01/06/2016*
*(Defendant)*

**Panasonic Corporation of
North America**
*TERMINATED: 01/06/2016*
*(Defendant)*

Exhibit C

**Sanyo Electric Co, Ltd**
*TERMINATED: 01/06/2016*
*(Defendant)*

**Sanyo North America
Corporation**
*TERMINATED: 01/06/2016*
*(Defendant)*

**Jason Scott Hartley**
Stueve Siegel Hanson, LLP
550 West C Street
Suite 1750
San Diego, CA 92101
(619) 400-5822                                    representing    **David Brownlee**
(619) 400-5832 (fax)                                            *(Plaintiff)*
hartley@stuevesiegel.com
 *Assigned: 02/22/2013*
 *LEAD ATTORNEY*
 *ATTORNEY TO BE NOTICED*

**Michael Barbat**
*(Plaintiff)*

**Ray V. Hartwell, III**
Hunton and Williams LLP
2200 Pennsylvania Avenue, NW
Washington, DC 20037                             **GS Yuasa Corporation**
202-955-1500                      representing    *TERMINATED: 10/28/2015*
rhartwell@hunton.com                              *(Defendant)*
 *Assigned: 01/21/2014*
 *TERMINATED: 02/14/2014*
 *PRO HAC VICE*

**Dean Michael Harvey**
Lieff, Cabraser, Heimann & Bernstein,
LLP                                               **Indirect Purchaser**
275 Battery Street                 representing    **Plaintiffs**
29th Floor                                        *(Plaintiff)*
San Francisco, CA 94111-3339
415-956-1000

Exhibit C                                                                        Page 61 of 176

dharvey@lchb.com
*Assigned: 11/25/2015*
*ATTORNEY TO BE NOTICED*

**Richard Martin Heimann**
Lieff Cabraser Heimann & Bernstein
275 Battery Street, 30th Floor
San Francisco, CA 94111-3339
415-956-1000                           representing          **Mike Katz-Lacabe**
415-956-1008 (fax)                                          *(Plaintiff)*
rheimann@lchb.com
*Assigned: 03/04/2013*
*ATTORNEY TO BE NOTICED*

**Roxann E Henry**
Morrison and Foerster LLP
2000 Pennsylvania Avenue, NW
Suite 6000
Washington, DC 20006                                        **Panasonic Corporation**
202-887-1500                           representing          *TERMINATED: 01/06/2016*
202-887-0763 (fax)                                          *(Defendant)*
rhenry@mofo.com
*Assigned: 03/28/2013*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

                                                            **Panasonic Corporation of**
                                                            **North America**
                                                            *TERMINATED: 01/06/2016*
                                                            *(Defendant)*

                                                            **Sanyo Electric Co, Ltd**
                                                            *TERMINATED: 01/06/2016*
                                                            *(Defendant)*

                                                            **Sanyo North America**
                                                            **Corporation**
                                                            *TERMINATED: 01/06/2016*
                                                            *(Defendant)*

Exhibit C                                                   Page 62 of 176

**Howard Judd Hirsch**
Lexington Law Group
1627 Irving Street
San Francisco, CA 94122-1813
415-759-4111
hhirsch@lexlawgroup.com
*Assigned: 02/22/2013*
*ATTORNEY TO BE NOTICED*

representing

**Chad Conover**
*(Plaintiff)*

**Matthew Weiner**
*(Plaintiff)*

**Robert Hyams**
*(Plaintiff)*

**Susanne Hiller**
*(Plaintiff)*

**Kathryn Parsons Hoek**
Susman Godfrey LLP
1901 Avenue of the Stars
Ste 950
Los Angeles, CA 90067-6029
310-789-3132
310-789-3017 (fax)
khoek@susmangodfrey.com
*Assigned: 03/28/2013*
*ATTORNEY TO BE NOTICED*

representing

**Anna Jawor**
*(Plaintiff)*

**J. Frank Hogue**
White Case LLP
701 Thirteenth St. NW
Washington, DC 20005
(202)626-3600
fhogue@whitecase.com
*Assigned: 12/02/2013*
*ATTORNEY TO BE NOTICED*

representing

**Toshiba America
Electronic Components
Inc**
*(Defendant)*

**Toshiba Corporation**
*(Defendant)*

Exhibit C                                                                 Page 63 of 176

**Donald MacKaye Houser**
Alston & Bird LLP
1201 West Peachtree St.
Atlanta, GA 30309
404-881-7000
donald.houser@alston.com
*Assigned: 07/29/2015*
*ATTORNEY TO BE NOTICED*

representing

**Dell Inc.**
*(Plaintiff)*


**Dell Products L.P.**
*(Plaintiff)*


**Patrick Howard**
Saltz Mongeluzzi Barrett & Bendesky
1650 Market Street
One Liberty Place, 52nd Floor
Philadelphia, PA 19103
215-496-8282
215-496-9999 (fax)
phoward@smbb.com
*Assigned: 03/04/2013*
*ATTORNEY TO BE NOTICED*

representing

**Univision-Crimson
Holding, Inc.**
*(Plaintiff)*


**Daniel Hume**
Kirby McInerney LLP
830 Third Avenue
10th Floor
New York, NY 10022
212-371-6600
212-751-2540 (fax)
dhume@kmslaw.com
*Assigned: 05/17/2013*
*ATTORNEY TO BE NOTICED*

representing

**Erinn Tozer**
*(Plaintiff)*


**David Yau-Tian Hwu**
Saveri and Saveri Inc.
706 Sansome Street
San Francisco, CA 94111
415-217-6810
dhwu@saveri.com
*Assigned: 02/06/2013*
*ATTORNEY TO BE NOTICED*

representing

**Charles Carte**
*(Plaintiff)*

Exhibit C

Nichole M. Gray
*(Plaintiff)*

Ron Nelson, Jr.
*(Plaintiff)*

**Jeffrey Steven Istvan**
Fine Kaplan and Black, RPC
1835 Market Street
28th Floor
Philadelphia, PA 19103                representing
215-567-6565
jistvan@finekaplan.com
*Assigned: 06/12/2013*
*ATTORNEY TO BE NOTICED*

**First Choice Marketing Inc**
*(Plaintiff)*

**Matthew J. Jacobs**
Vinson & Elkins LLP
555 Mission Street, Suite 2000
San Francisco, CA 94105
(415) 979-6900                      representing
(415) 651-8786 (fax)
mjacobs@velaw.com
*Assigned: 03/28/2013*
*ATTORNEY TO BE NOTICED*

**Hitachi Ltd.**
*(Defendant)*

**Hitachi Maxell, Ltd**
*(Defendant)*

**Maxell Corporation of America**
*(Defendant)*

**Vanessa Greenwood Jacobsen**
Eimer Stahl LLP
224 S. Michigan Avenue
Suite 1100                          representing
Chicago, IL 60604
312-660-7600
vjacobsen@eimerstahl.com

**LG Chem America, Inc**
*(Defendant)*

Exhibit C                                                      Page 65 of 176

*Assigned: 05/20/2016*
*ATTORNEY TO BE NOTICED*

**LG Chem Ltd.**
*(Defendant)*

**Jonathan M. Jagher**
Spector Roseman Kodroff & Willis PC
1818 Market Street, Suite 2500
Philadelphia, PA 19103
213496-0300
215 496-6611 (fax)
jjagher@srkw-law.com
*Assigned: 02/22/2013*
*ATTORNEY TO BE NOTICED*

representing

**Nancy Ruan**
*(Plaintiff)*

**Jonathan Marc Jagher**
Spector Roseman & Kodroff
1818 Market Street
Suite 2500
Philadelphia, PA 19103
215-496-0300
Jjagher@srkw-law.com
*Assigned: 03/07/2013*
*ATTORNEY TO BE NOTICED*

representing

**Nancy Ruan**
*(Plaintiff)*

**Christopher Walter James**
Vinson and Elkins LLP
555 Mission Street
Suite 2000
San Francisco, CA 94105
415-979-6949
cjames@velaw.com
*Assigned: 08/30/2016*
*ATTORNEY TO BE NOTICED*

representing

**Hitachi Maxell, Ltd**
*(Defendant)*

**Maxell Corporation of America**
*(Defendant)*

Exhibit C                                                                    Page 66 of 176

**John T Jasnoch**
Scott + Scott Attorneys at Law LLP
707 Broadway
Suite 1000
Sam Diego, CA 92101
619-233-4565
619-233-0508 (fax)
jjasnoch@scott-scott.com
*Assigned: 02/22/2013*
*ATTORNEY TO BE NOTICED*

representing

**Angela Turner**
*(Plaintiff)*

**Beatriz Hernandez**
*(Plaintiff)*

**Benjamin Kramer**
*(Plaintiff)*

**Beverlee Sclar**
*(Plaintiff)*

**Brian Caleb Batey**
*(Plaintiff)*

**David Shawn**
*(Plaintiff)*

**Drake Dailey-Chawlibog**
*(Plaintiff)*

**James A. Smith**
*(Plaintiff)*

**Jason Ames**
*(Plaintiff)*

**Katherine A. Wirkus**
*(Plaintiff)*

Exhibit C                                                                                    Page 67 of 176

**Linda Lincoln**
*(Plaintiff)*

**Matthew J. Miller**
*(Plaintiff)*

**Meghan Dowling**
*(Plaintiff)*

**Michael James Doyle**
*(Plaintiff)*

**Michael Hull**
*(Plaintiff)*

**Rachel L. Miller**
*(Plaintiff)*

**Wilbur Franklin**
*(Plaintiff)*

**Christopher D. Jennings**
Emerson Poynter LLP
The Museum Center
500 President Clinton Avenue
Suite 305
Little Rock, AR 72201
501-907-2555
501-907-2556 (fax)
cjennings@johnsonvines.com
 *Assigned: 02/22/2013*
 *TERMINATED: 12/27/2013*

representing

**A-1 Computers Inc**
*(Plaintiff)*

**Thomas R. Tuohy**
*(Plaintiff)*

**Elliott J Joh**
Vinson and Elkins LLP

representing

**Hitachi Ltd.**
*(Defendant)*

Exhibit C                                                                        Page 68 of 176

525 Market Street
Suite 2750
San Francisco, CA 94105-2763
415-979-6940
415-651-8786 (fax)
ejoh@velaw.com
 *Assigned: 03/28/2013*
 *ATTORNEY TO BE NOTICED*

**Hitachi Maxell, Ltd**
*(Defendant)*

**Maxell Corporation of America**
*(Defendant)*

**Brent W Johnson**
Cohen Milstein Sellers and Toll PLLC
1100 New York Ave., NW
Suite 500
Washington, DC 20005
202-408-4600
202-408-4699 (fax)
bjohnson@cohenmilstein.com
 *Assigned: 02/06/2013*
 *LEAD ATTORNEY*
 *ATTORNEY TO BE NOTICED*

representing

**Brian Hanlon**
*(Plaintiff)*

**Thomas H. Johnson**
The Law Firm of Thomas H. Johnson, P.A.
410 Hickory Street
Texarkana, AR 71854
870-773-6359
 *Assigned: 03/04/2013*
 *ATTORNEY TO BE NOTICED*

representing

**Ron Nelson, Jr.**
*(Plaintiff)*

**Scott D. Joiner**
COOLEY LLP
101 California Street
5th Floor

representing

**Sony Corporation**
*TERMINATED: 03/20/2017*
*(Defendant)*

Exhibit C

San Francisco, CA 94111
(415) 693-2000
(415) 693-2222 (fax)
sjoiner@cooley.com
 *Assigned: 09/11/2013*
 *TERMINATED: 08/28/2014*

**Sony Electronics Inc**
*TERMINATED: 03/20/2017*
*(Defendant)*

**Sony Energy Devices
Corporation**
*TERMINATED: 03/20/2017*
*(Defendant)*

**Willem F. Jonckheer**
Schubert Jonckheer & Kolbe LLP
Three Embarcadero Center, Suite 1650
San Francisco, CA 94111
415-788-4220
415-788-0161 (fax)
wjonckheer@schubertlawfirm.com
 *Assigned: 07/19/2013*
 *ATTORNEY TO BE NOTICED*

representing

**Indirect Purchaser
Plaintiffs**
*(Plaintiff)*

**DANA SICHEL KATZ**
COOLEY LLP
1114 Avenue of the Americas
New York, NY 10036
212-479-6000
212-479-6275 (fax)
dkatz@cooley.com
 *Assigned: 02/11/2013*
 *TERMINATED: 03/28/2013*

representing

**Sony Electronics Inc**
*TERMINATED: 03/20/2017*
*(Defendant)*

**Ralph B. Kalfayan**
Krause Kalfayan Benink & Slavens
550 West C Street
Suite 530
San Diego, CA 92101

representing

**Steven Bugge**
*(Plaintiff)*

Exhibit C                                                                                                              Page 70 of 176

619/232-0331
619/232-4019 (fax)
rkalfayan@kkbs-law.com
*Assigned: 03/04/2013*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Valentina Juncaj**
*(Plaintiff)*

**Violet Selca**
*(Plaintiff)*

**Steven A. Kanner**
Freed Kanner London & Millen LLC
2201 Waukegan Road
Suite 130
Bannockburn, IL 60015
224-632-4500
224-632-4519 (fax)
skanner@fklmlaw.com
*Assigned: 03/04/2013*
*ATTORNEY TO BE NOTICED*

representing

**Ron Nelson, Jr.**
*(Plaintiff)*

**Robert N. Kaplan**
Kaplan Kilsheimer & Fox LLP
850 Third Avenue
14th Floor
New York, NY 10022
212-687-1980
212-687-7714 (fax)
rkaplan@kaplanfox.com
*Assigned: 03/28/2013*
*ATTORNEY TO BE NOTICED*

representing

**Terri Walner**
*(Plaintiff)*

**Daniel R. Karon**
Karon LLC
700 W. St. Clair Avenue
Suite 200
Cleveland, OH 44113
216-622-1851

representing

**Dan Wehking**
*(Plaintiff)*

Exhibit C

Page 71 of 176

216-241-8175 (fax)
dkaron@karonllc.com
*Assigned: 02/22/2013*
*ATTORNEY TO BE NOTICED*

**Dawn Potvin**
*(Plaintiff)*

**Elizabeth Porter**
*(Plaintiff)*

**Ellis Greenspan**
*(Plaintiff)*

**Grace Shire**
*(Plaintiff)*

**Louis Messina**
*(Plaintiff)*

**Marylin Sharp**
*(Plaintiff)*

**Patrice Nealon**
*(Plaintiff)*

**Rebecca Cohen**
*(Plaintiff)*

**Steven Wiley**
*(Plaintiff)*

**James Lawrence Kauffman**
Levin Papantonio Thomas Mitchell
Rafferty and Proctor          representing     **David Petree**
316 South Baylen St                            *(Plaintiff)*
Suite 600

Exhibit C                                                          Page 72 of 176

Pensacola, FL 32502
United Sta
850-435-7000
850-436-6068 (fax)
jkauffman@levinlaw.com
*Assigned: 07/18/2013*
*TERMINATED: 03/03/2014*

**Dean Noboru Kawamoto**
Keller Rohrback LLP
1201 Third Avenue
Suite 3200
Seattle, WA 98101                         representing        **Karen Stromberg**
206-623-1900                                                 *(Plaintiff)*
206-623-3384 (fax)
dkawamoto@kellerrohrback.com
*Assigned: 08/15/2013*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jeremy C. Keeney**
Vinson and Elkins L.L.P.
2200 Pennsylvania Ave., NW
Suite 500 West
Washington, DC 20037                      representing        **Hitachi Maxell, Ltd**
202-639-6500                                                 *(Defendant)*
jkeeney@velaw.com
*Assigned: 05/17/2016*
*ATTORNEY TO BE NOTICED*

                                                             **Maxell Corporation of
                                                             America**
                                                             *(Defendant)*

**Jeffrey Farley Keller**
Keller Grover LLP
1965 Market Street
San Francisco, CA 94103
(415) 543-1305                            representing        **Richard S.E. Johns**
415-543-7861 (fax)                                           *(Plaintiff)*
jfkeller@kellergrover.com
*Assigned: 03/04/2013*

Exhibit C                                                    Page 73 of 176

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*


**Michael P. Kenny**
Alston & Bird LLP
One Atlantic Center
1201 West Peachtree Street
Atlanta, GA 30309-3424          representing          **Dell Inc.**
404-881-7000                                         *(Plaintiff)*
404-881-7777 (fax)
mike.kenny@alston.com
 *Assigned: 07/29/2015*
 *LEAD ATTORNEY*
 *ATTORNEY TO BE NOTICED*


                                                     **Dell Products L.P.**
                                                     *(Plaintiff)*


**Matthew David Kent**
Alston + Bird LLP
1201 W. Peachtree Street
Atlanta, GA 30309
404-881-7000                    representing          **Dell Inc.**
404-253-8128 (fax)                                   *(Plaintiff)*
matthew.kent@alston.com
 *Assigned: 07/29/2015*
 *ATTORNEY TO BE NOTICED*


                                                     **Dell Products L.P.**
                                                     *(Plaintiff)*


**Jeffrey L. Kessler**
Winston & Strawn LLP
200 Park Avenue
New York, NY 10166                                   **Panasonic Corporation**
212-294-4698                    representing          *TERMINATED: 01/06/2016*
212-294-4700 (fax)                                   *(Defendant)*
jkessler@winston.com
 *Assigned: 03/28/2013*
 *LEAD ATTORNEY*
 *ATTORNEY TO BE NOTICED*

Exhibit C                                                        Page 74 of 176

**Panasonic Corporation of
North America**
*TERMINATED: 01/06/2016*
*(Defendant)*

**Sanyo Electric Co, Ltd**
*TERMINATED: 01/06/2016*
*(Defendant)*

**Sanyo North America
Corporation**
*TERMINATED: 01/06/2016*
*(Defendant)*

**Sanyo Electric Co., Inc**
*(Defendant)*

**Jason S. Kilene**
Gustafson Gluek PLLC
Canadian Pacific Plaza
120 South 6th Street, Suite 2600
Minneapolis, MN 55402
(612)333-8844
jkilene@gustafsongluek.com
*Assigned: 02/22/2013*
*ATTORNEY TO BE NOTICED*

representing

**The Stereo Shop**
*(Plaintiff)*

**Richard Jo Kilsheimer**
Kaplan Fox And Kilsheimer LLP
850 Third Avenue
14th Floor
New York, NY 10022
212-687-1980
212-687-7714 (fax)
rkilsheimer@kaplanfox.com
*Assigned: 03/28/2013*
*ATTORNEY TO BE NOTICED*

representing

**Terri Walner**
*(Plaintiff)*

**Hyongsoon Kim**
Akin Gump Strauss Hauer & Feld LLP

representing

**LG Chem America, Inc**
*(Defendant)*

Exhibit C                                                                 Page 75 of 176

2029 Century Park East, Suite 2400
Los Angeles, CA 90067
310-229-1000
310-229-1001 (fax)
kimh@akingump.com
*Assigned: 05/29/2015*
*TERMINATED: 08/09/2016*

**LG Chem Ltd.**
*(Defendant)*

**Jason H. Kim**
Schneider Wallace Cottrell Konecky
Wotkyns
2000 Powell Street
Suite 1400
Emeryville, CA 94608
415-644-5882
415-421-7105 (fax)
jkim@schneiderwallace.com
*Assigned: 05/20/2013*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

representing

**KCN Services LLC**
*(Plaintiff)*

**Robert E Kim**
Gibson, Dunn and Crutcher LLP
555 Mission Street
Suite 3000
San Francisco, CA 94105
415-393-8309
rkim@sussmanshank.com
*Assigned: 03/18/2015*
*TERMINATED: 10/02/2015*

representing

**NEC Tokin Corporation**
*(Defendant)*

**Jon T. King**
Hagens Berman Sobol Shapiro LLP
715 Hearst Avenue
Suite 202
Berkeley, CA 94710
510-725-3000
jonk@hbsslaw.com

representing

**Indirect Purchaser
Plaintiffs**
*(Plaintiff)*

Exhibit C                                                                     Page 76 of 176

*Assigned: 12/09/2013*
*ATTORNEY TO BE NOTICED*

**Richard Kirchner**
Bonsignore & Brewer
193 Plummer Hill Road
Belmont, NH 03220
 *Assigned: 03/28/2013*
 *ATTORNEY TO BE NOTICED*

representing

**Ritz Camera & Image, LLC**
*(Plaintiff)*

**Nichole M. Gray**
*(Plaintiff)*

**Robert Samuel Kitchenoff**
Weinstein Kitchenoff and Asher LLC
1845 Walnut Street
Suite 1100
Philadelphia, PA 19103
(215) 545-7200
2155456535 (fax)
kitchenoff@wka-law.com
 *Assigned: 06/19/2015*
 *LEAD ATTORNEY*
 *ATTORNEY TO BE NOTICED*

representing

**Daniel Meir**
*(Plaintiff)*

**Abbye Rose Klamann**
Lieff Cabraser Heimann and Bernstein, LLP
275 Battery Street, 29th Floor
San Francisco, CA 94111-3339
415-956-1000
415-956-1008 (fax)
aklamann@lchb.com
 *Assigned: 12/20/2016*
 *ATTORNEY TO BE NOTICED*

representing

**Indirect Purchaser Plaintiffs**
*(Plaintiff)*

**Kevin Partick Klibert**
Law Offices of Daniel E. Becnel, Jr.
106 W. Seventh St.
P.O. Drawer H
Reserve, LA 70084

representing

**Adam Ronquillo**
*(Plaintiff)*

Exhibit C                                                    Page 77 of 176

985-536-1186
kklibert@becnellaw.com
*Assigned: 03/25/2013*
*ATTORNEY TO BE NOTICED*

**Kristin Starr Barnes**
*(Plaintiff)*

**Mark Bergeron**
*(Plaintiff)*

**Michael Janusa**
*(Plaintiff)*

**Aya Kobori**
White and Case LLP
1155 Avenue of the Americas
New York, NY 10036                          representing      **Toshiba Corporation**
(212) 819-8200                                               *(Defendant)*
(212) 354-8113 (fax)
akobori@whitecase.com
*Assigned: 05/06/2016*
*ATTORNEY TO BE NOTICED*

**Peter Russell Kohn**
Faruqi and Faruqi LLP
101 Greenwood Avenue
Suite 600
Jenkintown, PA 19046                        representing      **Deweese Smith**
215-277-5770                                                 *(Plaintiff)*
215-277-5771 (fax)
pkohn@faruqilaw.com
*Assigned: 02/22/2013*
*TERMINATED: 03/30/2015*

**Ryan W. Koppelman**
Alston & Bird LLP
1950 University Avenue, 5th Floor           representing      **Microsoft Mobile Inc.**
East Palo Alto, CA 94303-2282                                *(Plaintiff)*
(650) 838-2000

Exhibit C                                                          Page 78 of 176

(650) 838-2001 (fax)
ryan.koppelman@alston.com
*Assigned: 08/07/2015*
*ATTORNEY TO BE NOTICED*

**Microsoft Mobile Oy**
*(Plaintiff)*

**Joy Ann Kruse**
Lieff Cabraser Heimann & Bernstein,
LLP
275 Battery Street
30th Floor
San Francisco, CA 94111
415-956-1000
jakruse@lchb.com
*Assigned: 03/14/2013*
*TERMINATED: 12/09/2015*

representing

**Mike Katz-Lacabe**
*(Plaintiff)*

**Susan Gilah Kupfer**
Glancy Prongay & Murray LLP
1808 Sixth Street
Berkeley, CA 94710
415-972-8160
415-972-8166 (fax)
skupfer@glancylaw.com
*Assigned: 02/06/2013*
*ATTORNEY TO BE NOTICED*

representing

**Charles Carte**
*(Plaintiff)*

**Susan LaCava**
Lacava & Lief, S.C.
1237 Rutledge
Madison, WI 53703
608-258-1335
608-258-1669 (fax)
*Assigned: 03/04/2013*
*ATTORNEY TO BE NOTICED*

representing

**Calvin Calkins**
*(Plaintiff)*

**Kathleen Tawney**
*(Plaintiff)*

Exhibit C

Page 79 of 176

**Tom Pham**
*(Plaintiff)*

**Demetrius Xavier Lambrinos**
Zelle Hofmann Voelbel Mason, and
Gette LLP
44 Montgomery Street, Suite 3400
San Francisco, CA 94104          representing
(415)693-0700
dlambrinos@cpmlegal.com
 *Assigned: 02/24/2015*
 *LEAD ATTORNEY*
 *ATTORNEY TO BE NOTICED*

**Indirect Purchaser
Plaintiffs**
*(Plaintiff)*

**Christopher Le**
Straus & Boies, LLP
4041 University Dr.
Fifth Floor
Fairfax, VA 22030               representing
703-764-8700
703-764-8704 (fax)
cle@straus-boies.com
 *Assigned: 03/04/2013*
 *ATTORNEY TO BE NOTICED*

**Calvin Calkins**
*(Plaintiff)*

**Kathleen Tawney**
*(Plaintiff)*

**Tom Pham**
*(Plaintiff)*

**Christopher Bessette**
*(Plaintiff)*

**Scott Beall**
*(Plaintiff)*

**Theodore Wolfendale**
*(Plaintiff)*

Exhibit C                                                    Page 80 of 176

**Andrew Joongbae Lee**
Steptoe and Johnson LLP
1330 Connecticut Ave. NW.
Washington, DC 20036
202-429-6484
202-429-3902 (fax)
alee@steptoe.com
 *Assigned: 11/26/2013*
 *TERMINATED: 06/08/2015*

representing

**LG Chem America, Inc**
*(Defendant)*


**LG Chem Ltd.**
*(Defendant)*


**Jungmin Lee**
Eimer Stahl LLP
224 South Michigan Ave Suite 1100
Chicago, IL 60604
312-660-7600
jlee@eimerstahl.com
 *Assigned: 02/27/2017*
 *ATTORNEY TO BE NOTICED*

representing

**LG Chem America, Inc**
*(Defendant)*


**LG Chem Ltd.**
*(Defendant)*


**Diana L. Leiden**
Winston & Strawn LLP
333 South Grand Avenue, 38th Floor
Los Angeles, CA 90071
United Sta
213-615-1924
213-615-1750 (fax)
DHLeiden@winston.com
 *Assigned: 02/06/2013*
 *ATTORNEY TO BE NOTICED*

representing

**Panasonic Corporation of North America**
*TERMINATED: 01/06/2016*
*(Defendant)*


**Sanyo North America Corporation**
*TERMINATED: 01/06/2016*
*(Defendant)*

Exhibit C                                                                 Page 81 of 176

**Panasonic Corporation**
*TERMINATED: 01/06/2016*
*(Defendant)*

**Sanyo Electric Co, Ltd**
*TERMINATED: 01/06/2016*
*(Defendant)*

**Mollie McGowan Lemberg**
Akin Gump Strauss Hauer Feld LLP
580 California Street
Suite 1500
San Francisco, CA 94104
415-765-9500
mmcgowanlemberg@akingump.com
*Assigned: 12/18/2015*
*TERMINATED: 08/10/2016*

representing

**LG Chem America**
*(Defendant)*
PRO SE

**LG Chem America, Inc**
*(Defendant)*

**LG Chem Ltd.**
*(Defendant)*

**LG Chemical America Inc**
*(Defendant)*
PRO SE

**LG Chemical Ltd.**
*(Defendant)*
PRO SE

**LG Corporation**
*(Defendant)*
PRO SE

**Jeffrey A Leon**
Quantum Legal LLC
513 Central Avenue

representing

**Yevgeniya Lisitsa**
*(Plaintiff)*

Exhibit C                                          Page 82 of 176

Suite 300
Highland Park, IL 60035
847-433-4500
847-433-2500 (fax)
Jeff@Qulegal.com
 *Assigned: 02/22/2013*
 *ATTORNEY TO BE NOTICED*

**Danielle Evelyn Leonard**
Altshuler Berzon LLP
177 Post Street
Suite 300
San Francisco, CA 94108          representing     **Brian Caleb Batey**
415-421-7151                                      *(Plaintiff)*
415-362-8064 (fax)
dleonard@altshulerberzon.com
 *Assigned: 03/28/2013*
 *ATTORNEY TO BE NOTICED*

**Kellie Lerner**
Robins Kaplan LLP
Robins Kaplan LLP
399 Park Avenue
Suite 3600
New York, NY 10022-4611          representing     **Woodrow Clark, II**
212-980-7400                                      *(Plaintiff)*
212-980-7499 (fax)
Klerner@robinskaplan.com
 *Assigned: 02/11/2013*
 *TERMINATED: 07/22/2013*

**Jason Alan Levine**
Vinson Elkins LLP
2200 Pennsylvania Ave. NW
Suite 500W
Wasington, DC 20037              representing     **Hitachi Maxell, Ltd**
202-639-6755                                      *(Defendant)*
jlevine@velaw.com
 *Assigned: 11/03/2014*
 *ATTORNEY TO BE NOTICED*

Exhibit C                                              Page 83 of 176

**Maxell Corporation of America**
*(Defendant)*

**Jonathan Krasne Levine**
Pritzker Levine, LLP
180 Grand Avenue
Suite 1390
Oakland, CA 94612
415-692-0772
415-366-6110 (fax)
jkl@pritzkerlevine.com
 *Assigned: 10/29/2014*
 *ATTORNEY TO BE NOTICED*

representing

**Lloyd Ranola**
*(Plaintiff)*

**Joanna Weil LiCalsi**
Cotchett Pitre McCarthy LLP
840 Malcolm Road
Suite 200
Burlingame, CA 94010
650-697-6000
650-697-6340 (fax)
jlicalsi@cpmlegal.com
 *Assigned: 04/04/2013*
 *ATTORNEY TO BE NOTICED*

representing

**Kristina Yee**
*(Plaintiff)*

**Indirect Purchaser Plaintiffs**
*(Plaintiff)*

**Michael David Liberty**
Law Office of Michael D. Liberty
1290 Howard Avenue, Suite 303
Burlingame, CA 94010
650-685-8085
650-685-8086 (fax)
mdlaw@pacbell.net
 *Assigned: 07/19/2013*
 *LEAD ATTORNEY*
 *ATTORNEY TO BE NOTICED*

representing

**David Tolchin**

Law Office of Michael D. Liberty
1290 Howard Avenue, Suite 303
Burlingame, CA 94010
650-685-8085
650-685-8086 (fax)
mdlaw@pacbell.net
*(Plaintiff)*

Exhibit C

Page 84 of 176

**Roberta D. Liebenberg**
Fine Kaplan and Black, RPC
One South Broad Street
23rd Floor
Philadelphia, PA 19107
(215) 567-6565
(215) 568-5872 (fax)
rliebenberg@finekaplan.com
  *Assigned: 06/12/2013*
  *ATTORNEY TO BE NOTICED*

representing

**First Choice Marketing
Inc**
*(Plaintiff)*

**Eric Richard Lifvendahl**
Williams Montgomery and John Ltd.
233 S. Wacker Dr.
Suite 6100
Chicago, IL 60606
312-443-3230
312-630-8530 (fax)
erl@willmont.com
  *Assigned: 03/01/2017*
  *ATTORNEY TO BE NOTICED*

representing

**Flextronics International
USA, Inc.**
*(Interested Party)*

**Hsiang James H Lin**
TechKnowledge Law Group LLP
100 Marine Parkway
Suite 200
Redwood Shores, CA 94065
(650) 517-5200
(650) 226-3133 (fax)
jlin@tklg-llp.com
  *Assigned: 07/28/2015*
  *LEAD ATTORNEY*
  *ATTORNEY TO BE NOTICED*

representing

**Acer America Corporation**
*(Plaintiff)*

**Acer Inc.**
*(Plaintiff)*

**Gateway U.S. Retail, Inc.**
*(Plaintiff)*

Exhibit C

**Gateway, Inc.**
*(Plaintiff)*

**Jason Michael Lindner**
Stueve Siegel Hanson, LLP
550 West C Street
Suite 610
San Diego, CA 92101
619-400-5822
619-400-5832 (fax)
lindner@stuevesiegel.com
 *Assigned: 02/22/2013*
 *TERMINATED: 09/19/2013*

representing

**David Brownlee**
*(Plaintiff)*

**Michael Barbat**
*(Plaintiff)*

**Gregory Bradley Linkh**
Glancy Prongay & Murray LLP
122 East 42nd Street
Suite 2920
New York, NY 10168
212-682-5340
212-884-0988 (fax)
glinkh@glancylaw.com
 *Assigned: 02/06/2013*
 *ATTORNEY TO BE NOTICED*

representing

**Charles Carte**
*(Plaintiff)*

**Casey Langston Lott**
Langston Lott P A
P.O. Box 382
100 South Main Street
Booneville, MS 38829
662-728-9733
662-728-1992 (fax)
clott@langstonlott.com
 *Assigned: 02/22/2013*
 *ATTORNEY TO BE NOTICED*

representing

**Kim Billingsley**
*TERMINATED: 04/14/2016*
*(Plaintiff)*

**Joseph T. Lukens**
Faruqi and Faruqi LLP

representing

**Deweese Smith**
*(Plaintiff)*

Exhibit C

Page 86 of 176

101 Greenwood Avenue
Suite 600
Jenkintown, PA 19046
215-277-5770
jlukens@faruqilaw.com
 *Assigned: 02/22/2013*
 *ATTORNEY TO BE NOTICED*


**Rosanne L. Mah**
Of Counsel Finkelstein Thompson
100 Pine Street
Suite 1250
San Francisco, CA 94111
(415) 398-8700
(415) 398-8704 (fax)
rlm@classlitigation.com
 *Assigned: 03/19/2017*
 *ATTORNEY TO BE NOTICED*

representing

**James O'Neil**
*(Plaintiff)*


**Travis Luke Manfredi**
Saveri and Saveri Inc
706 Sansome Street
San Francisco, CA 94111
415-271-6810
travis@saveri.com
 *Assigned: 01/22/2016*
 *TERMINATED: 02/03/2017*

representing

**Direct Purchaser Plaintiffs**
*(Plaintiff)*


**Jill Michelle Manning**
Steyer Lowenthal
One California Street
Third Floor
San Francisco, CA 94111
(415) 421-3400
(415) 421-2234 (fax)
jmanning@steyerlaw.com
 *Assigned: 04/02/2013*
 *ATTORNEY TO BE NOTICED*

representing

**Automation Engineering, LLC**
*(Plaintiff)*


**Edward Klugman**
*(Plaintiff)*

Exhibit C                                                                                    Page 87 of 176

**Max Paul Marks**
Alston and Bird LLP
1201 W. Peachtree St.
Atlanta, GA 30309
(404) 881-7853
(404) 253-8353 (fax)
Max.Marks@alston.com
*Assigned: 11/23/2015*
*ATTORNEY TO BE NOTICED*

representing

**Microsoft Mobile Inc.**
*(Plaintiff)*


**Microsoft Mobile Oy**
*(Plaintiff)*


**Timothy A. C. May**
Messina Law Firm
961 Holmdel Road
Holmdel, NJ 07733
732-332-9300
732-332-9301 (fax)
tmay@messinalawfirm.com
*Assigned: 02/22/2013*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

representing

**Dan Wehking**
*(Plaintiff)*


**Dawn Potvin**
*(Plaintiff)*


**Elizabeth Porter**
*(Plaintiff)*


**Ellis Greenspan**
*(Plaintiff)*


**Grace Shire**
*(Plaintiff)*


**Louis Messina**
*(Plaintiff)*

Exhibit C

Page 88 of 176

**Marylin Sharp**
*(Plaintiff)*


**Patrice Nealon**
*(Plaintiff)*


**Rebecca Cohen**
*(Plaintiff)*


**Steven Wiley**
*(Plaintiff)*


**Kristen Jentsch McAhren**
White and Case LLP
701 Thirteenth Street, NW
Washington, DC 20005
202-626-3600
202-639-9355 (fax)
kmcahren@whitecase.com
 Assigned: 05/17/2016
 *ATTORNEY TO BE NOTICED*

representing

**Toshiba Corporation**
*(Defendant)*


**Ryan James McEwan**
Joseph Saveri Law Firm, Inc.
555 Montgomery Street, Suite 1210
San Francisco, CA 94111
415-500-6800
415-395-9940 (fax)
rmcewan@saverilawfirm.com
 Assigned: 05/08/2013
 *ATTORNEY TO BE NOTICED*

representing

**David Brownlee**
*(Plaintiff)*


**Corey D. McGaha**
CROWDER MCGAHA LLP
5507 RANCH DRIVE
SUITE 202
Little Rock, AR 72223
501-205-4026
501-367-8208 (fax)
cmcgaha@crowdermcgaha.com

representing

**A-1 Computers Inc**
*(Plaintiff)*

Exhibit C                                                        Page 89 of 176

*Assigned: 02/22/2013*
*TERMINATED: 08/11/2015*

**Thomas R. Tuohy**
*(Plaintiff)*

**James Landon McGinnis**
Sheppard Mullin Richter & Hampton LLP
Four Embarcadero Center
17th Floor
San Francisco, CA 94111
415-434-9100
415-434-3947 (fax)
jmcginnis@sheppardmullin.com
 *Assigned: 03/29/2013*
 *TERMINATED: 05/04/2017*

representing

**Samsung SDI America Inc**
*(Defendant)*


**Samsung SDI Co Ltd**
*(Defendant)*

**Sarah Khorasanee McGrath**
Berman Devalerio
One California Street
Suite 900
San Francisco, CA 94111
415-433-3200
415-433-6282 (fax)
 *Assigned: 03/04/2013*
 *ATTORNEY TO BE NOTICED*

representing

**Univision-Crimson Holding, Inc.**
*(Plaintiff)*

**Elizabeth Anne McKenna**
Milberg LLP
One Pennsylvania Plaza
50th Floor
NY, NY 10119
212-594-5300
212-866-1229 (fax)
emckenna@milberg.com
 *Assigned: 03/04/2013*
 *ATTORNEY TO BE NOTICED*

representing

**Steven Bugge**
*(Plaintiff)*

Exhibit C                                                                 Page 90 of 176

**Valentina Juncaj**
*(Plaintiff)*

**Violet Selca**
*(Plaintiff)*

**Michael Glenn McLellan**
Finkelstein Thompson LLP
1077 30th Street NW
Washington, DC 20007
202-337-8000                        representing      **James O'Neil**
mmclellan@finkelsteinthompson.com                    *(Plaintiff)*
 *Assigned: 03/04/2013*
 *ATTORNEY TO BE NOTICED*

**Sean D. Meenan**
Winston and Strawn
101 California Street
San Francisco, CA 94111
415-591-1000                        representing      **NEC Corporation**
smeenan@winston.com                                  *(Defendant)*
 *Assigned: 10/09/2013*
 *ATTORNEY TO BE NOTICED*

**NEC Tokin Corporation**
*(Defendant)*

**Beatriz Mejia**
Cooley LLP
101 California Street, 5th Floor
San Francisco, CA 94111-5800
415-693-2000                        representing      **Sony Electronics Inc**
415-693-2222 (fax)                                   *TERMINATED: 03/20/2017*
mejiab@cooley.com                                    *(Defendant)*
 *Assigned: 03/27/2013*
 *ATTORNEY TO BE NOTICED*

**Sony Corporation**
*TERMINATED: 03/20/2017*
*(Defendant)*

Exhibit C                                                              Page 91 of 176

**Sony Energy Devices
Corporation**
*TERMINATED: 03/20/2017*
*(Defendant)*

**Vic A. Merjanian**
Krause Kalfayan Benink & Slavens
LLP
550 W. C Street
Suite 530
San Diego, CA 92101
619-232-0331
619-232-4019 (fax)
 *Assigned: 03/04/2013*
 *ATTORNEY TO BE NOTICED*

representing

**Steven Bugge**
*(Plaintiff)*

**Valentina Juncaj**
*(Plaintiff)*

**Violet Selca**
*(Plaintiff)*

**Thomas Robert Merrick**
Robbins Geller Rudman & Dowd LLP
655 West Broadway
Suite 1900
San Diego, CA 92101
619-231-1058
619-231-7423 (fax)
tmerrick@rgrdlaw.com
 *Assigned: 03/04/2013*
 *TERMINATED: 04/23/2014*

representing

**Gene Powers**
*(Plaintiff)*

**Gil D. Messina**
Messina Law Firm PC
961 Holmdel Rd
Holmdel, NJ 07733
732-332-9300
732-332-9301 (fax)
gmessina@messinalawfirm.com

representing

**Dan Wehking**
*(Plaintiff)*

Exhibit C

Page 92 of 176

*Assigned: 02/22/2013*
*ATTORNEY TO BE NOTICED*

**Dawn Potvin**
*(Plaintiff)*


**Elizabeth Porter**
*(Plaintiff)*


**Ellis Greenspan**
*(Plaintiff)*


**Grace Shire**
*(Plaintiff)*


**Louis Messina**
*(Plaintiff)*


**Marylin Sharp**
*(Plaintiff)*


**Patrice Nealon**
*(Plaintiff)*


**Rebecca Cohen**
*(Plaintiff)*


**Steven Wiley**
*(Plaintiff)*


**Christopher Thomas Micheletti**
Zelle LLP
44 Montgomery Street, Suite 3400          representing          **The Stereo Shop**
San Francisco, CA 94104                                         *(Plaintiff)*
415-693-0700
415-693-0770 (fax)
cmicheletti@zelle.com

Exhibit C                                                        Page 93 of 176

*Assigned: 03/13/2013*
*ATTORNEY TO BE NOTICED*

**Douglas A. Millen**
Freed Kanner London & Millen LLC
2201 Waukegan Road
Suite 130
Bannockburn, IL 60015          representing          **Nichole M. Gray**
224-632-4500                                        *(Plaintiff)*
224-632-4519 (fax)
doug@fklmlaw.com
*Assigned: 02/06/2013*
*ATTORNEY TO BE NOTICED*

**Ron Nelson, Jr.**
*(Plaintiff)*

**Bennett S Miller**
COOLEY LLP
Five Palo Alto Square
3000 El Camino Real
Palo Alto, CA 94306-2155                             **Sony Corporation**
650-843-5000               representing              *TERMINATED: 03/20/2017*
650-849-7400 (fax)                                   *(Defendant)*
bennett.miller@cooley.com
*Assigned: 09/11/2013*
*TERMINATED: 12/17/2014*

**Sony Electronics Inc**
*TERMINATED: 03/20/2017*
*(Defendant)*

**Sony Energy Devices
Corporation**
*TERMINATED: 03/20/2017*
*(Defendant)*

**Brian Parker Miller**
Alston & Bird LLP          representing          **Microsoft Mobile Inc.**
1201 W Peachtree St                              *(Plaintiff)*

Exhibit C                                                                    Page 94 of 176

Atlanta, GA 30309
404-881-4970
parker.miller@alston.com
*Assigned: 07/27/2015*
*ATTORNEY TO BE NOTICED*

**Microsoft Mobile Oy**
*(Plaintiff)*

**Julie Diane Miller**
Complex Litigation Group LLC
513 Central Avenue
Suite 300
Highland Park, IL 60035                    representing       **Yevgeniya Lisitsa**
847-433-4500                                                 *(Plaintiff)*
847-433-2500 (fax)
ecf@qulegal.com
*Assigned: 02/22/2013*
*TERMINATED: 07/12/2013*

**Domenico Minerva**
28 West 44th Street
Suite 2001
New York, NY 100036
212-564-1637                               representing       **Angelo Michael D'Orazio**
212-273-1128 (fax)                                           *(Plaintiff)*
dminerva@labaton.com
*Assigned: 03/04/2013*
*ATTORNEY TO BE NOTICED*

**Daniel J Mogin**
The Mogin Law Firm
707 Broadway
Suite 1000
San Diego, CA 92101                        representing       **Michael S. Wilson**
(619)687-6611                                                *(Plaintiff)*
(619)687-6610 (fax)
dan@moginlaw.com
*Assigned: 05/02/2013*
*ATTORNEY TO BE NOTICED*

Exhibit C                                                              Page 95 of 176

**Daniel Jay Mogin**
The Mogin Law Firm P.C.
707 Broadway, Suite 1000
San Diego, CA 92101
619-687-6611
619-687-6610 (fax)
dmogin@moginrubin.com
 *Assigned: 05/12/2017*
 *ATTORNEY TO BE NOTICED*

representing

**Direct Purchaser Plaintiffs**
*(Plaintiff)*

**Micah Dean Moon**
Alston Bird LLP
1201 West Peachtree St
ATLANTA, GA 30309
404-881-4383
micah.moon@alston.com
 *Assigned: 07/29/2015*
 *ATTORNEY TO BE NOTICED*

representing

**Dell Inc.**
*(Plaintiff)*

**Dell Products L.P.**
*(Plaintiff)*

**Ann Marie Mortimer**
Hunton & Williams
550 South Hope St, Suite 2000
Los Angeles, CA 90071
213-532-2103
213-532-2020 (fax)
amortimer@hunton.com
 *Assigned: 01/21/2014*
 *ATTORNEY TO BE NOTICED*

representing

**GS Yuasa Corporation**
*TERMINATED: 10/28/2015*
*(Defendant)*

**Peter James Mougey**
Levin Papantonio Thomas Mitchell
Rafferty and Proctor P.A.
316 South Baylen Street
Suite 600
Pensacola, FL 32502
850-435-7000
850-436-6068 (fax)
pmougey@levinlaw.com

representing

**David Petree**
*(Plaintiff)*

Exhibit C

Page 96 of 176

*Assigned: 04/19/2013*
*ATTORNEY TO BE NOTICED*

**Jessica Moy**
Berman DeValerio
44 Montgomery Street
Suite 650
San Francisco, CA 94104
(415) 433-3200
(415) 433-6382 (fax)
jmoy@bermandevalerio.com
*Assigned: 11/08/2013*
*ATTORNEY TO BE NOTICED*

representing

**Direct Purchaser Plaintiffs**
*(Plaintiff)*

**Manfred Patrick Muecke**
Bonnett, Fairbourn, Friedman, &
Balint, P.C.
600 West Broadway
Suite 900
San Diego, CA 92101
619-798-4292
602-274-1199 (fax)
mmuecke@bffb.com
*Assigned: 10/22/2013*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

representing

**Matthew Saba**
*(Plaintiff)*

**Shawn Sellers**
*(Plaintiff)*

**Brian P. Murray**
Glancy Prongay & Murray LLP
230 Park Avenue
Suite 530
New York, NY 10169
212- 682-5340
212-884-0988 (fax)
bmurray@glancylaw.com
*Assigned: 02/06/2013*
*ATTORNEY TO BE NOTICED*

representing

**Charles Carte**
*(Plaintiff)*

Exhibit C

Page 97 of 176

**Amar Shrinivas Naik**
Sheppard, Mullin, Richter and
Hampton LLP
Four Embarcadero Center, 17th Floor
San Francisco, CA 94111
415-774-2980
415-403-6232 (fax)
anaik@sheppardmullin.com
 *Assigned: 03/01/2016*
 *TERMINATED: 05/04/2017*

representing

**Samsung SDI America Inc**
*(Defendant)*


**Samsung SDI Co Ltd**
*(Defendant)*


**Krishna Brian Narine**
Meredith Narine
100 S. Broad St.
Suite 905
Philadelphia, PA 19110
215-564-5182
knarine@m-npartners.com
 *Assigned: 02/22/2013*
 *ATTORNEY TO BE NOTICED*

representing

**Dan Wehking**
*(Plaintiff)*


**Dawn Potvin**
*(Plaintiff)*


**Elizabeth Porter**
*(Plaintiff)*


**Ellis Greenspan**
*(Plaintiff)*


**Grace Shire**
*(Plaintiff)*


**Louis Messina**
*(Plaintiff)*

Exhibit C                                                                                                    Page 98 of 176

**Marylin Sharp**
*(Plaintiff)*

**Patrice Nealon**
*(Plaintiff)*

**Rebecca Cohen**
*(Plaintiff)*

**Steven Wiley**
*(Plaintiff)*

**Dianne M. Nast**
NastLaw LLC
1101 Market Street
Suite 2801
Philadelphia, PA 19107
215-923-9300
215-923-9302 (fax)
dnast@nastlaw.com
 *Assigned: 02/22/2013*
 *ATTORNEY TO BE NOTICED*

representing

**The Stereo Shop**
*(Plaintiff)*

**Stephen Cassidy Neal**
Cooley LLP
5 Palo Alto Square
3000 El Camino Real
Palo Alto, CA 94306
650-843-5000
650-857-0663 (fax)
nealsc@cooley.com
 *Assigned: 09/11/2013*
 *ATTORNEY TO BE NOTICED*

representing

**Sony Corporation**
*TERMINATED: 03/20/2017*
*(Defendant)*

**Sony Electronics Inc**
*TERMINATED: 03/20/2017*
*(Defendant)*

**Sony Energy Devices Corporation**

Exhibit C                                                                 Page 99 of 176

*TERMINATED: 03/20/2017*
*(Defendant)*

**William James Newsom**
Pearson, Simon & Warshaw, LLP
44 Montgomery Street
Suite 2450
San Francisco, CA 94104          representing      **Alfred H. Siegel**
415-433-9000                                        *(Plaintiff)*
415-433-9000 (fax)
 *Assigned: 03/04/2013*
 *ATTORNEY TO BE NOTICED*

**Craig McKenzie Nicholas**
Nicholas and Butler LLP
225 Broadway 19th Fl
San Diego, CA 92101-5005
619-325-0492                     representing      **Bradley Van Patten**
619-325-0496 (fax)                                 *(Plaintiff)*
cnicholas@nblaw.org
 *Assigned: 02/21/2013*
 *ATTORNEY TO BE NOTICED*

**George Arnold Nicoud, III**
Gibson, Dunn & Crutcher LLP
555 Mission Street
Suite 3000
San Francisco, CA 94105-2933
415-393-8308                     representing      **NEC Tokin Corporation**
415-374-8473 (fax)                                 *(Defendant)*
tnicoud@gibsondunn.com
 *Assigned: 03/18/2015*
 *LEAD ATTORNEY*
 *ATTORNEY TO BE NOTICED*

**George Charles Nierlich, III**
Gibson Dunn & Crutcher LLP
555 Mission Street
Suite 3000                       representing      **NEC Tokin Corporation**
San Francisco, CA 94105-2933                       *(Defendant)*
415-393-8200
415-393-8206 (fax)

Exhibit C                                          Page 100 of 176

gnierlich@gibsondunn.com
*Assigned: 03/27/2015*
*ATTORNEY TO BE NOTICED*

**Nadezhda Nikonova**
Sheppard Mullin
4 Embarcadero
17th Floor
San Francisco, CA 94111                    representing    **Samsung SDI America Inc**
415-434-9100                                                *(Defendant)*
415-403-6080 (fax)
nnikonova@sheppardmullin.com
*Assigned: 03/01/2016*
*TERMINATED: 05/04/2017*


                                                            **Samsung SDI Co Ltd**
                                                            *(Defendant)*


**Nanci Eiko Nishimura**
Cotchett Pitre & McCarthy LLP
840 Malcolm Road, Suite 200
Burlingame, CA 94010
650-697-6000                               representing    **Kristina Yee**
650-697-0577 (fax)                                         *(Plaintiff)*
nnishimura@cpmlegal.com
*Assigned: 03/04/2013*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*


**James Robert Noblin**
Green and Noblin, P.C.
4500 East Pacific Coast Highway
Fourth Floor
Long Beach, CA 90804                       representing    **Angelo Michael D'Orazio**
562-391-2487                                               *(Plaintiff)*
415-477-6710 (fax)
gnecf@classcounsel.com
*Assigned: 03/04/2013*
*ATTORNEY TO BE NOTICED*

Exhibit C                                                                    Page 101 of 176

**Brandon Martinez**
*(Plaintiff)*

**San Francisco Community
College District**
*(Plaintiff)*

**Melinda Lawson**
*(Plaintiff)*

**Polly Cohen**
*(Plaintiff)*

**Kevin Litwin**
*(Plaintiff)*

**Eric McGuire**
*(Plaintiff)*

**City of Palo Alto**
*(Plaintiff)*

**City of Richmond**
*(Plaintiff)*

**Walter W. Noss**
Scott+Scott LLP
707 Broadway, Suite 1000
San Diego, CA 92101
619-233-4565
619-233-0508 (fax)
wnoss@scott-scott.com
*Assigned: 02/22/2013*
*ATTORNEY TO BE NOTICED*

representing

**Angela Turner**
*(Plaintiff)*

**Benjamin Kramer**
*(Plaintiff)*

Exhibit C                                                      Page 102 of 176

**James A. Smith**
*(Plaintiff)*

**Katherine A. Wirkus**
*(Plaintiff)*

**Beverlee Sclar**
*(Plaintiff)*

**Brian Caleb Batey**
*(Plaintiff)*

**David Shawn**
*(Plaintiff)*

**Drake Dailey-Chawlibog**
*(Plaintiff)*

**Matthew J. Miller**
*(Plaintiff)*

**Meghan Dowling**
*(Plaintiff)*

**Michael James Doyle**
*(Plaintiff)*

**Michael Hull**
*(Plaintiff)*

**Rachel L. Miller**
*(Plaintiff)*

**Beatriz Hernandez**
*(Plaintiff)*

Exhibit C

Page 103 of 176

**Jason Ames**
*(Plaintiff)*

**Linda Lincoln**
*(Plaintiff)*

**Wilbur Franklin**
*(Plaintiff)*

**Paul F. Novak**
Weitz & Luxenberg, P.C.
719 Griswold, Suite 620
Detroit, MI 48226
313-800-4170
646-293-7992 (fax)
pnovak@weitzlux.com
 *Assigned: 03/04/2013*
 *PRO HAC VICE*
 *ATTORNEY TO BE NOTICED*

representing

**Steven Bugge**
*(Plaintiff)*

**Valentina Juncaj**
*(Plaintiff)*

**Violet Selca**
*(Plaintiff)*

**Linda Phyllis Nussbaum**
Nussbaum Law Group, P.C.
1211 Avenue of the Americas
40th Floor
New York, NY 10036-8718
(917) 438-9102
lnussbaum@nussbaumpc.com
 *Assigned: 02/22/2013*
 *ATTORNEY TO BE NOTICED*

representing

**Michele Criden**
*(Plaintiff)*

**Direct Purchaser Plaintiffs**
*(Plaintiff)*

Exhibit C                                                                Page 104 of 176

**Elizabeth R. Odette**
Lockridge Grindal Nauen P.L.L.P.
2200
100 Washington Avenue South
Minneapolis, MN 55401
612-339-6900
612-339-0981 (fax)
erodette@locklaw.com
 *Assigned: 08/14/2013*
 *ATTORNEY TO BE NOTICED*

representing

**Automation Engineering,
LLC**
*(Plaintiff)*


**Edward Klugman**
*(Plaintiff)*


**Daniel D. Owen**
Shughart Thomson & Kilroy, P.C.
900 W. 48th Place, Suite 900
Kansas City, MO 64112
816-753-1000
816-374-0509 (fax)
dowen@polsinelli.com
 *Assigned: 03/04/2013*
 *PRO HAC VICE*
 *ATTORNEY TO BE NOTICED*

representing

**Automation Engineering,
LLC**
*(Plaintiff)*


**Edward Klugman**
*(Plaintiff)*


**Ian L Papendick**
Winston & Strawn LLP
101 California Street
San Francisco, CA 94111
415-591-6905
415-591-1400 (fax)
ipapendick@winston.com
 *Assigned: 02/06/2013*
 *PRO HAC VICE*
 *ATTORNEY TO BE NOTICED*

representing

**Panasonic Corporation of
North America**
*TERMINATED: 01/06/2016*
*(Defendant)*


**Sanyo North America
Corporation**

Exhibit C                                                                                          Page 105 of 176

*TERMINATED: 01/06/2016*
*(Defendant)*

**Panasonic Corporation**
*TERMINATED: 01/06/2016*
*(Defendant)*

**Sanyo Electric Co, Ltd**
*TERMINATED: 01/06/2016*
*(Defendant)*

**Simon Bahne Paris**
Saltz Mongeluzzi Barrett and
Bendesky
1650 Market Street
One Liberty Place
52nd Floor                                    representing          **Univision-Crimson**
Philadelphia, PA 19103                                              **Holding, Inc.**
215-575-3986                                                        *(Plaintiff)*
sparis@smbb.com
 *Assigned: 03/04/2013*
 *ATTORNEY TO BE NOTICED*

**Jeanifer Ellen Parsigian**
Winston and Strawn
101 California St.
San Francisco, CA 94114                      representing          **NEC Corporation**
415-591-1469                                                       *(Defendant)*
jparsigian@winston.com
 *Assigned: 11/13/2015*
 *ATTORNEY TO BE NOTICED*

**Joseph Mario Patane**
Trump, Alioto, Trump & Prescott, LLP
2280 Union Street
San Francisco, CA 94123
415-563-7200                                 representing          **Erinn Tozer**
415-346-0679 (fax)                                                 *(Plaintiff)*
jpatane@tatp.com
 *Assigned: 03/29/2013*
 *ATTORNEY TO BE NOTICED*

Exhibit C                                                                    Page 106 of 176

**Jerrod C. Patterson**
Hagens Berman Sobol Shapiro
1918 8th Avenue, Suite 3300
Seattle, WA 98101
United Sta                          representing        **Indirect Purchaser**
206-268-9378                                            **Plaintiffs**
jerrodp@hbsslaw.com                                     *(Plaintiff)*
  *Assigned: 02/22/2016*
  *ATTORNEY TO BE NOTICED*


**Clifford H. Pearson**
Pearson, Simon & Warshaw LLP
15165 Ventura Boulevard
Suite 400
Sherman Oaks, CA 91403               representing        **Alfred H. Siegel**
(818) 788-8300                                           *(Plaintiff)*
(818) 788-8104 (fax)
cpearson@pswlaw.com
  *Assigned: 03/04/2013*
  *ATTORNEY TO BE NOTICED*


**Brian Douglas Penny**
Goldman Scarlato Karon and Penny,
P.C.
101 E. Lancaster Ave.
Suite 204
Wayne, PA 19087                      representing        **Dan Wehking**
484-342-0700                                             *(Plaintiff)*
penny@gskplaw.com
  *Assigned: 02/22/2013*
  *ATTORNEY TO BE NOTICED*


                                                        **Dawn Potvin**
                                                        *(Plaintiff)*


                                                        **Elizabeth Porter**
                                                        *(Plaintiff)*


                                                        **Ellis Greenspan**
                                                        *(Plaintiff)*

Exhibit C                                                        Page 107 of 176

**Grace Shire**
*(Plaintiff)*


**Louis Messina**
*(Plaintiff)*


**Marylin Sharp**
*(Plaintiff)*


**Patrice Nealon**
*(Plaintiff)*


**Rebecca Cohen**
*(Plaintiff)*


**Steven Wiley**
*(Plaintiff)*


**Bradley Pensyl**
Allen and Overy LLP
1221 Avenue of the Americas
New York, NY 10020
212-610-6304
bradley.pensyl@allenovery.com
 *Assigned: 04/27/2017*
 *ATTORNEY TO BE NOTICED*

representing

**Samsung SDI America Inc**
*(Defendant)*



**Samsung SDI Co Ltd**
*(Defendant)*


**Donald L Perelman**
Fine Kaplan and Black, RPC
One South Broad Street, 23rd Floor
Philadelphia, PA 19107
215-567-6565
dperelman@finekaplan.com
 *Assigned: 06/12/2013*
 *ATTORNEY TO BE NOTICED*

representing

**First Choice Marketing Inc**
*(Plaintiff)*

Exhibit C                                                                 Page 108 of 176

**Melanie Rae Persinger**
The Law Office of Jack Fitzgerald
3636 Fourth Avenue, Suite 202
San Diego, CA 92103                     representing          **Basil Bourque**
619-692-3840                                                  *(Plaintiff)*
619-362-9555 (fax)
melanie@jackfitzgeraldlaw.com
*Assigned: 06/28/2013*
*ATTORNEY TO BE NOTICED*


**Djordje Petkoski**
Hunton and Williams LLP
2200 Pennsylvania Avenue, NW
Washington, DC 20037                                         **GS Yuasa Corporation**
202-955-1500                            representing          *TERMINATED: 10/28/2015*
dpetkoski@hunton.com                                         *(Defendant)*
*Assigned: 01/21/2014*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*


**Kit A. Pierson**
Cohen Milstein Sellers and Toll PLLC
1100 New York Ave., NW
Suite 500
Washington, DC 20005                                         **Brian Hanlon**
202-408-4600                            representing          *(Plaintiff)*
kpierson@cohenmilstein.com
*Assigned: 02/06/2013*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*


**Marc Anthony Pilotin**
U.S. Department of Labor
Office of the Solicitor
90 Seventh Street
Suite 3-700                                                  **Indirect Purchaser**
San Francisco, CA 94103                 representing          **Plaintiffs**
415-625-7740                                                 *(Plaintiff)*
415-625-7772 (fax)
pilotin.marc.a@dol.gov
*Assigned: 08/13/2013*
*TERMINATED: 10/27/2015*

Exhibit C                                                                 Page 109 of 176

**Mike Katz-Lacabe**
*(Plaintiff)*

**Alan R. Plutzik**
Bramson Plutzik Mahler &
Birkhaeuser, LLP
2125 Oak Grove Road, Suite 120
Walnut Creek, CA 94598
925-945-0200
925-945-8792 (fax)
aplutzik@bramsonplutzik.com
*Assigned: 04/19/2013*
*ATTORNEY TO BE NOTICED*

representing

**Scott Beall**
*(Plaintiff)*

**Alan Roth Plutzik**
Bramson Plutzik Mahler &
Birkhaeuser, LLP
2125 Oak Grove Road
Suite 120
Walnut Creek, CA 94598
925-945-0200
925-945-8792 (fax)
aplutzik@bramsonplutzik.com
*Assigned: 03/04/2013*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

representing

**Calvin Calkins**
*(Plaintiff)*

**Christopher Bessette**
*(Plaintiff)*

**Kathleen Tawney**
*(Plaintiff)*

**Theodore Wolfendale**
*(Plaintiff)*

**Tom Pham**
*(Plaintiff)*

Exhibit C                                                                          Page 110 of 176

**Angela Yue-Man Poon**
Gibson, Dunn and Crutcher LLP
555 Mission St.
San Francisco, CA 94105
415-393-8289
apoon@gibsondunn.com
 *Assigned: 03/18/2015*
 *ATTORNEY TO BE NOTICED*

representing

**NEC Tokin Corporation**
*(Defendant)*


**Bobby Pouya**
Pearson Simon & Warshaw, LLP
15165 Ventura Blvd
Suite 400
Sherman Oaks, CA 91403
818-788-8300
818-788-8104 (fax)
bpouya@pswlaw.com
 *Assigned: 03/04/2013*
 *ATTORNEY TO BE NOTICED*

representing

**Alfred H. Siegel**
*(Plaintiff)*


**Scott E. Poynter**
Steel, Wright & Collier, PLLC
400 W. Capitol Avenue, Suite 2910
Little Rock, AR 72201
501-251-1587
501-907-2556 (fax)
scott@swcfirm.com
 *Assigned: 02/22/2013*
 *ATTORNEY TO BE NOTICED*

representing

**A-1 Computers Inc**
*(Plaintiff)*


**Thomas R. Tuohy**
*(Plaintiff)*


**Robert Bernard Pringle**
Winston & Strawn LLP
101 California Street
San Francisco, CA 94111-5894
415-591-1000
415-591-1400 (fax)
rpringle@winston.com
 *Assigned: 10/09/2013*
 *ATTORNEY TO BE NOTICED*

representing

**NEC Corporation**
*(Defendant)*

Exhibit C

Page 111 of 176

**NEC Tokin Corporation**
*(Defendant)*

**Elizabeth Cheryl Pritzker**
Pritzker Levine LLP
180 Grand Avenue
Suite 1390
Oakland, CA 94612
415-692-0772
415-366-6110 (fax)
ecp@pritzkerlevine.com
 *Assigned: 03/04/2013*
 *LEAD ATTORNEY*
 *ATTORNEY TO BE NOTICED*

representing

**Lloyd Ranola**
*(Plaintiff)*

**Jacob S. Pultman**
Allen Overy LLP
1221 Avenue of the Americas
New York, NY 10020
212-610-6300
jacob.pultman@allenovery.com
 *Assigned: 04/27/2017*
 *ATTORNEY TO BE NOTICED*

representing

**Samsung SDI America Inc**
*(Defendant)*

**Samsung SDI Co Ltd**
*(Defendant)*

**Heather T. Rankie**
Zelle LLP
44 Montgomery Street, Suite 3400
San Francisco, CA 94104
415-693-0700
415-693-0770 (fax)
hrankie@zelle.com
 *Assigned: 02/22/2013*
 *ATTORNEY TO BE NOTICED*

representing

**The Stereo Shop**
*(Plaintiff)*

**Anne T Regan**
Zimmerman Reed PLLP
1100 IDS Center
80 South 8th Street

representing

**Regina Shannon**
*(Plaintiff)*

Exhibit C

Page 112 of 176

Minneapolis, MN 55402
612-341-0400
612-341-0844 (fax)
 *Assigned: 02/22/2013*
 *ATTORNEY TO BE NOTICED*

**Marc Gene Reich**
Reich Radcliffe and Kuttler LLP
4675 MacArthur Court
Suite 550
Newport Beach, CA 92660          representing     **Calvin Calkins**
949-975-0512                                       *(Plaintiff)*
mgr@reichradcliffe.com
 *Assigned: 03/04/2013*
 *ATTORNEY TO BE NOTICED*


                                                   **Kathleen Tawney**
                                                   *(Plaintiff)*


                                                   **Tom Pham**
                                                   *(Plaintiff)*


**Mark Reinhardt**
Reinhardt Wendorf & Blanchfield
E1250 First National Bank Building
322 Minnesota Street
St. Paul, MN 55101               representing     **Renee Meier**
651-227-9990                                       *(Plaintiff)*
651-287-2103 (fax)
 *Assigned: 02/22/2013*
 *ATTORNEY TO BE NOTICED*


**Michael V. Rella**
Vinson & Elkins LLP
666 Fifth Avenue                                  **Maxell Corporation of**
New York, NY 10103               representing     **America**
212-237-0000                                       *(Defendant)*
 *Assigned: 02/22/2013*
 *TERMINATED: 03/28/2013*

Exhibit C                                          Page 113 of 176

**Randy R. Renick**
Hadsell Stormer & Renick, LLP
128 North Fair Oaks Avenue, Suite 204
Pasadena, CA 91103-3645
626-585-9600
626-577-7079 (fax)
rrr@hadsellstormer.com
 *Assigned: 03/04/2013*
 *TERMINATED: 05/02/2013*

representing

**Michael S. Wilson**
*(Plaintiff)*

**Louise Hornbeck Renne**
Renne Sloan Holtzman & Sakai, LLP
350 Sansome Street
Suite 300
San Francisco, CA 94104
415-678-3810
415-5678-3838 (fax)
lrenne@publiclawgroup.com
 *Assigned: 05/17/2013*
 *ATTORNEY TO BE NOTICED*

representing

**San Francisco Community College District**
*(Plaintiff)*


**Polly Cohen**
*(Plaintiff)*

**City of Palo Alto**
*(Plaintiff)*

**City of Richmond**
*(Plaintiff)*

**Robert George Retana**
Pearson Simon & Warshaw, LLP
44 Montgomery Street, Suite 2450
San Francisco, CA 94104
415-433-9000
415-433-9008 (fax)
robert.retana@calbar.ca.gov
 *Assigned: 08/23/2013*
 *TERMINATED: 03/16/2016*

representing

**Direct Purchaser Plaintiffs**
*(Plaintiff)*

Exhibit C                                                                 Page 114 of 176

**Alfred H. Siegel**
*(Plaintiff)*

**Mindee Jill Reuben**
Lite DePalma Greenberg, LLC
1521 Locust Street, 7th Floor
Philadelphia, PA 19102
267-314-7980
973-623-0858 (fax)
mreuben@litedepalma.com
 *Assigned: 02/22/2013*
 *ATTORNEY TO BE NOTICED*

representing

**Daniel Meir**
*(Plaintiff)*

**Direct Purchaser Plaintiffs**
*(Plaintiff)*

**Jillie B. Richards**
Akin Gump Strauss Hauer & Feld LLP
1333 New Hampshire Ave. NW
Washington, DC 20036
202-887-4077
202-887-4288 (fax)
 *Assigned: 03/15/2016*
 *TERMINATED: 08/09/2016*

representing

**LG Chem America, Inc**
*(Defendant)*

**LG Chem Ltd.**
*(Defendant)*

**LG Chemical America Inc**
*(Defendant)*
PRO SE

**LG Chemical Ltd.**
*(Defendant)*
PRO SE

**George D. Rikos**
Law Offices of George Rikos
225 Broadway
Suite 2100

representing

**Bradley Van Patten**
*(Plaintiff)*

Exhibit C

San Diego, CA 92101
858-342-9161
george@georgerikoslaw.com
*Assigned: 03/20/2013*
*ATTORNEY TO BE NOTICED*

**Benjamin Kneeland Riley**
Bartko, Zankel, Bunzel & Miller
One Embarcadero Center, Suite 800
San Francisco, CA 94111
415.956.1900
415.956.1152 (fax)
briley@bzbm.com
*Assigned: 07/22/2016*
*ATTORNEY TO BE NOTICED*

representing

**Flextronics International USA, Inc.**
*(Interested Party)*

**Joshua J. Rissman**
Gustafson Gluek PPLC
Canadian Pacific Plaza
120 South 6th Street
Suite 2600
Minneapolis, MN 55402
612-333-8844
612-339-6622 (fax)
jrissman@gustafsongluek.com
*Assigned: 02/22/2013*
*ATTORNEY TO BE NOTICED*

representing

**The Stereo Shop**
*(Plaintiff)*

**Rosemary M. Rivas**
Levi & Korsinsky LLP
44 Montgomery Street, Suite 650
San Francisco, CA 94104
415-291-2420
415-484-1294 (fax)
rrivas@zlk.com
*Assigned: 03/04/2013*
*TERMINATED: 03/19/2017*

representing

**James O'Neil**
*(Plaintiff)*

**Mark Edward Rizik, Jr.**
Winston and Strawn LLP
200 Park Ave
New York, NY 10166

representing

**Panasonic Corporation**
*TERMINATED: 01/06/2016*
*(Defendant)*

Exhibit C                                                          Page 116 of 176

212-294-6700
mrizik@winston.com
*Assigned: 01/05/2016*
*ATTORNEY TO BE NOTICED*

**Panasonic Corporation of
North America**
*TERMINATED: 01/06/2016*
*(Defendant)*

**Sanyo Electric Co, Ltd**
*TERMINATED: 01/06/2016*
*(Defendant)*

**Sanyo North America
Corporation**
*TERMINATED: 01/06/2016*
*(Defendant)*

**John Roberti**
Allen & Overy LLP
1101 New York Avenue NW
Washington, DC 20005
202-683-3800
202-683-3999 (fax)
john.roberti@allenovery.com
*Assigned: 04/11/2017*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

representing

**Samsung SDI America Inc**
*(Defendant)*

**Samsung SDI Co Ltd**
*(Defendant)*

**Quentin Alexandre Roberts**
Levi & Korsinsky LLP
44 Montgomery Street, Suite 650
San Francisco, CA 94104
415-291-2419
415-484-1294 (fax)
qroberts@zlk.com

representing

**James O'Neil**
*(Plaintiff)*

Exhibit C                                                                 Page 117 of 176

*Assigned: 02/02/2017*
*ATTORNEY TO BE NOTICED*

**Kevin Peter Roddy**
Wilentz Goldman & Spitzer, PA
90 Woodbridge Center Drive
Suite 900
Box 10
Woodbridge, NJ 07095
732-636-8000
732-726-4735 (fax)
mmcguckin@wilentz.com
 *Assigned: 02/22/2013*
 *ATTORNEY TO BE NOTICED*

representing

**Dan Wehking**
*(Plaintiff)*

**Dawn Potvin**
*(Plaintiff)*

**Elizabeth Porter**
*(Plaintiff)*

**Ellis Greenspan**
*(Plaintiff)*

**Grace Shire**
*(Plaintiff)*

**Louis Messina**
*(Plaintiff)*

**Marylin Sharp**
*(Plaintiff)*

**Patrice Nealon**
*(Plaintiff)*

**Rebecca Cohen**
*(Plaintiff)*

Exhibit C                                                                 Page 118 of 176

**Steven Wiley**
*(Plaintiff)*

**Gerald J Rodos**
Barrack Rodos and Bacine
2001 Market St
3300 Two Commerce Sq
Philadelphia, PA 19103          representing     **First Choice Marketing
(215) 963-0600                                    Inc**
grodos@barrack.com                               *(Plaintiff)*
 *Assigned: 02/22/2013*
 *ATTORNEY TO BE NOTICED*

**Lisa J. Rodriguez**
Trujillo Rodriguez & Richards LLC
258 Kings Highway East
Haddonfield, NJ 08033          representing     **A-1 Computers Inc**
(856) 795 9002                                   *(Plaintiff)*
 *Assigned: 02/22/2013*
 *ATTORNEY TO BE NOTICED*

**Daniel Meir**
*(Plaintiff)*

**Renee Meier**
*(Plaintiff)*

**Thomas R. Tuohy**
*(Plaintiff)*

**Victoria Romanenko**
Cuneo Gilbert & LaDuca, LLP
4725 Wisconsin Avenue NW
Suite 200
Washington, DC 20016          representing     **Alexandra Le**
202-789-9360                                     *(Plaintiff)*
202-789-1813 (fax)
vicky@cuneolaw.com
 *Assigned: 04/19/2013*
 *ATTORNEY TO BE NOTICED*

Exhibit C                                                        Page 119 of 176

**Laura Gallardo**
*(Plaintiff)*

**Matt Bryant**
*(Plaintiff)*

**Patrick McGuinness**
*(Plaintiff)*

**Robert McGranahan**
*(Plaintiff)*

**Spencer Hathaway**
*(Plaintiff)*

**Samuel H. Rudman**
Robbins Geller Rudman & Dowd LLP
58 South Service Road
Suite 200
Melville, NY 11747                           representing      **Gene Powers**
631-367-7100                                                   *(Plaintiff)*
631-367-1173 (fax)
srudman@rgrdlaw.com
 *Assigned: 03/04/2013*
 *ATTORNEY TO BE NOTICED*

**Geoffrey Conrad Rushing**
Saveri & Saveri Inc.
706 Sansome Street
San Francisco, CA 94111                       representing      **Charles Carte**
415-217-6810                                                   *(Plaintiff)*
415-217-6813 (fax)
grushing@saveri.com
 *Assigned: 02/06/2013*
 *ATTORNEY TO BE NOTICED*

**Ron Nelson, Jr.**
*(Plaintiff)*

Exhibit C                                                     Page 120 of 176

**Jessica Rae Spradling Russell**
525 Market Street
Suite 2750
San Francisco, CA 94105-2763
415-979-6958
jrussell@velaw.com
*Assigned: 08/20/2014*
*TERMINATED: 08/16/2016*

representing

**Hitachi Maxell, Ltd**
*(Defendant)*

**Maxell Corporation of America**
*(Defendant)*

**Patrick Martin Ryan**
Bartko, Zankel, Bunzel & Miller
One Embarcadero Center
Suite 800
San Francisco, CA 94111
415.956.1900
415.956.1900 (fax)
pryan@bzbm.com
*Assigned: 07/15/2016*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

representing

**Flextronics International USA, Inc.**
*(Interested Party)*

**David Victor Sack**
TechKnowledge Law Group LLP
100 Marine Parkway
Suite 200
Redwood City, CA 94065
(650) 517-5200
(650) 226-3133 (fax)
dsack@tklg-llp.com
*Assigned: 07/23/2015*
*TERMINATED: 04/20/2016*

representing

**Acer America Corporation**
*(Plaintiff)*

**Acer Inc.**
*(Plaintiff)*

**Gateway U.S. Retail, Inc.**
*(Plaintiff)*

Exhibit C                                                                    Page 121 of 176

**Gateway, Inc.**
*(Plaintiff)*

**Peter G.A. Safirstein**
Morgan & Morgan P.C.
5 Pennsylvania Plaza
New York, NY 10001
212-564-1637
212-564-1807 (fax)
psafirstein@forthepeople.com
*Assigned: 03/04/2013*
*ATTORNEY TO BE NOTICED*

representing

**Angelo Michael D'Orazio**
*(Plaintiff)*

**Alexander Robert Safyan**
Crone Hawxhurst LLP
11111 Santa Monica Blvd.
Suite 620
Los Angeles, CA 90025
310-893-5150
asafyan@cronehawxhurst.com
*Assigned: 03/04/2013*
*TERMINATED: 09/22/2016*

representing

**Alfred H. Siegel**
*(Plaintiff)*

**Bradley David Salter**
Attorney at Law
24 Malialani Pl
Lahaina, HI 96761
808-298-7873
808-669-0800 (fax)
Brad@salterlaw.com
*Assigned: 09/22/2016*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

representing

**Kenya Brading**
*(Objector)*

**Hollis L. Salzman**
Robins Kaplan LLP
399 Park Avenue
Suite 3600
New York, NY 10022-4611
212-980-7400
212-980-7499 (fax)
hsalzman@robinskaplan.com

representing

**Woodrow Clark, II**
*(Plaintiff)*

Exhibit C

Page 122 of 176

*Assigned: 02/11/2013*
*TERMINATED: 07/22/2013*

| | | |
|---|---|---|
| **George W. Sampson**<br>Hagens Berman Sobol Shapiro LLP<br>1918 8th Avenue<br>Suite 3300<br>Seattle, WA 98101<br>206-623-7292<br>206-623-0594 (fax)<br>george@hbsslaw.com<br>*Assigned: 02/06/2013*<br>*ATTORNEY TO BE NOTICED* | representing | **Bradley Seldin**<br>*(Plaintiff)* |
| | | **Kevin Young**<br>*(Plaintiff)* |
| **Eduardo E. Santacana**<br>Keker, Van Nest & Peters LLP<br>633 Battery Street<br>San Francisco, CA 94111-1809<br>415-391-5400<br>esantacana@keker.com<br>*Assigned: 03/04/2013*<br>*TERMINATED: 10/13/2015* | representing | **Mike Katz-Lacabe**<br>*(Plaintiff)* |
| **Daniel Allen Sasse**<br>Crowell & Moring LLP<br>3 Park Plaza<br>20th Floor<br>Irvine, CA 92614<br>949-263-8400<br>949-263-8414 (fax)<br>dsasse@crowell.com<br>*Assigned: 08/08/2016*<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* | representing | **Robert Bosch Tool Corporation**<br>*(Miscellaneous)* |
| **L. Kendall Satterfield**<br>Finkelstein Thompson LLP<br>1077 30th Street, NW | representing | **James O'Neil**<br>*(Plaintiff)* |

Exhibit C                                                                                                                Page 123 of 176

Suite 150
Washington, DC 20007
202-337-8000
ksatterfield@finkelsteinthompson.com
*Assigned: 03/04/2013*
*ATTORNEY TO BE NOTICED*

**Guido Saveri**
Saveri & Saveri, Inc.
706 Sansome Street
San Francisco, CA 94111
415-217-6810
415-217-6813 (fax)
guido@saveri.com
*Assigned: 02/08/2013*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

representing

**Charles Carte**
*(Plaintiff)*

**Nichole M. Gray**
*(Plaintiff)*

**Ron Nelson, Jr.**
*(Plaintiff)*

**Guido Saveri**
Saveri & Saveri, Inc.
706 Sansome Street
San Francisco, CA 94111
415 217-6810
415 217-6813 (fax)
guido@saveri.com
*Assigned: 03/04/2013*
*ATTORNEY TO BE NOTICED*

representing

**Ritz Camera & Image, LLC**
*(Plaintiff)*

**Michael S. Wilson**
*(Plaintiff)*

**Terri Walner**
*(Plaintiff)*

Exhibit C                                                                    Page 124 of 176

**Joseph R. Saveri**
Joseph Saveri Law Firm, Inc.
555 Montgomery Street
Suite 1210
San Francisco, CA 94111          representing          **Alexander C. Eide**
415-500-6800                                            *(Plaintiff)*
415-395-9940 (fax)
jsaveri@saverilawfirm.com
 *Assigned: 02/22/2013*
 *ATTORNEY TO BE NOTICED*


                                                        **David Brownlee**
                                                        *(Plaintiff)*

                                                        **David Gibbons**
                                                        *(Plaintiff)*


**Lisa Maria Saveri**
Saveri & Saveri Inc.
706 Sansome Street
San Francsico, CA 94111
415-217-6810                     representing          **Nichole M. Gray**
415-217-6813 (fax)                                      *(Plaintiff)*
lisa@saveri.com
 *Assigned: 02/06/2013*
 *ATTORNEY TO BE NOTICED*


                                                        **Ritz Camera & Image,
                                                        LLC**
                                                        *(Plaintiff)*

                                                        **Charles Carte**
                                                        *(Plaintiff)*

                                                        **Ron Nelson, Jr.**
                                                        *(Plaintiff)*

                                                        **Terri Walner**
                                                        *(Plaintiff)*

Exhibit C                                                          Page 125 of 176

**Michael S. Wilson**
*(Plaintiff)*

**R Alexander Saveri**
Saveri and Saveri Inc
706 Sansome Street
San Francisco, CA 94111
415-217-6810
415-217-6813 (fax)
rick@saveri.com
*Assigned: 02/06/2013*
*ATTORNEY TO BE NOTICED*

representing

**Charles Carte**
*(Plaintiff)*

**Nichole M. Gray**
*(Plaintiff)*

**Ron Nelson, Jr.**
*(Plaintiff)*

**R. Alexander Saveri**
Saveri & Saveri, Inc.
706 Sansome Street
San Francisco, CA 94111-5619
415-217-6810
415-217-6813 (fax)
rick@saveri.com
*Assigned: 03/04/2013*
*ATTORNEY TO BE NOTICED*

representing

**Michael S. Wilson**
*(Plaintiff)*

**Ritz Camera & Image,
LLC**
*(Plaintiff)*

**Richard Alexander Saveri**
Saveri & Saveri, Inc.
706 Sansome Street
San Francisco, CA 94111
415-217-6810
415-217-6813 (fax)
rick@saveri.com

representing

**Terri Walner**
*(Plaintiff)*

Exhibit C                                                                                                    Page 126 of 176

*Assigned: 03/26/2013*
*ATTORNEY TO BE NOTICED*

**Ritz Camera & Image,
LLC**
*(Plaintiff)*


**Charles Carte**
*(Plaintiff)*


**Nichole M. Gray**
*(Plaintiff)*


**Ron Nelson, Jr.**
*(Plaintiff)*


**Michael S. Wilson**
*(Plaintiff)*


**Direct Purchaser Plaintiffs**
*(Plaintiff)*


**Kathleen R. Scanlan**
Keller Grover LLP
1965 Market Street
San Francisco, CA 94103
415-543-1305
415-543-7861 (fax)
kscanlan@kellergrover.com
 *Assigned: 03/04/2013*
 *ATTORNEY TO BE NOTICED*

representing

**Richard S.E. Johns**
*(Plaintiff)*


**Michael W. Scarborough**
Sheppard Mullin Richter & Hampton
LLP
Four Embarcadero Center
17th Floor
San Francisco, CA 94111-4106
415-434-9100

representing

**Samsung SDI America Inc**
*(Defendant)*

Exhibit C

415-434-3947 (fax)
mscarborough@smrh.com
*Assigned: 02/06/2013*
*TERMINATED: 05/04/2017*

**Samsung SDI Co Ltd**
*(Defendant)*

**Shana E. Scarlett**
Hagens Berman Sobol Shapiro LLP
715 Hearst Avenue, Suite 202
Berkeley, CA 94710
(510) 725-3000
(510) 725-3001 (fax)
shanas@hbsslaw.com
*Assigned: 02/06/2013*
*ATTORNEY TO BE NOTICED*

representing

**Bradley Seldin**
*(Plaintiff)*

**Kevin Young**
*(Plaintiff)*

**Krista Lepore**
*(Plaintiff)*

**Indirect Purchaser
Plaintiffs**
*(Plaintiff)*

**Francis Onofrei Scarpulla**
Law Offices of Francis O. Scarpulla
456 Montgomery Street, 17th Floor
San Francisco, CA 94104
(415) 788-7210
(415) 788-0706 (fax)
fos@scarpullalaw.com
*Assigned: 02/22/2013*
*ATTORNEY TO BE NOTICED*

representing

**The Stereo Shop**
*(Plaintiff)*

**Direct Purchaser Plaintiffs**
*(Plaintiff)*

Exhibit C                                                                                         Page 128 of 176

**Sarah Rebecca Schalman-Bergen**
Berger and Montague, P.C.
1622 Locust Street
Philadelphia, PA 19103
215-875-3053
215-875-4604 (fax)
sschalman-bergen@bm.net
 *Assigned: 02/22/2013*
 *ATTORNEY TO BE NOTICED*

representing

**Kimberly Raimondo**
*(Plaintiff)*

**Dennis Solomon Schmelzer**
Vinson and Elkins LLP
2200 Pennsylvania Avenue
Suite 500 West
Washington, DC 20037
202-639-6720
dschmelzer@velaw.com
 *Assigned: 02/22/2013*
 *TERMINATED: 06/17/2015*

representing

**Maxell Corporation of America**
*(Defendant)*

**Todd Michael Schneider**
Schneider Wallace Cottrell Konecky
Wotkyns LLP
2000 Powell Street, Suite 1400
Emeryville, CA 94608
415-421-7100
415-421-7105 (fax)
tschneider@schneiderwallace.com
 *Assigned: 03/11/2013*
 *ATTORNEY TO BE NOTICED*

representing

**Angela Turner**
*(Plaintiff)*

**Benjamin Kramer**
*(Plaintiff)*

**Beverlee Sclar**
*(Plaintiff)*

**Brian Caleb Batey**
*(Plaintiff)*

Exhibit C                                                                    Page 129 of 176

**David Shawn**
*(Plaintiff)*

**Drake Dailey-Chawlibog**
*(Plaintiff)*

**James A. Smith**
*(Plaintiff)*

**Katherine A. Wirkus**
*(Plaintiff)*

**Matthew J. Miller**
*(Plaintiff)*

**Meghan Dowling**
*(Plaintiff)*

**Michael James Doyle**
*(Plaintiff)*

**Michael Hull**
*(Plaintiff)*

**Rachel L. Miller**
*(Plaintiff)*

**KCN Services LLC**
*(Plaintiff)*

**David G. Scott**
EMERSON SCOTT LLP
1301 Scott Street
Little Rock, AR 72202          representing          **A-1 Computers Inc**
501-907-2555                                        *(Plaintiff)*
501-907-2556 (fax)
dscott@emersonfirm.com

Exhibit C                                                          Page 130 of 176

*Assigned: 09/17/2015*
*ATTORNEY TO BE NOTICED*

**Todd Anthony Seaver**
Berman DeValerio
44 Montgomery Street
Suite 650
San Francisco, CA 94104
415-433-3200
tseaver@bermandevalerio.com
*Assigned: 03/04/2013*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

representing

**Univision-Crimson
Holding, Inc.**
*(Plaintiff)*

**Automation Engineering,
LLC**
*(Plaintiff)*

**First Choice Marketing
Inc**
*(Plaintiff)*

**Ritz Camera & Image,
LLC**
*(Plaintiff)*

**The Stereo Shop**
*(Plaintiff)*

**A. Keith Thrower**
*(Plaintiff)*

**Alfred H. Siegel**
*(Plaintiff)*

**Charles Carte**
*(Plaintiff)*

Exhibit C

Page 131 of 176

**Daniel Meir**
*(Plaintiff)*


**David Brownlee**
*(Plaintiff)*


**Deweese Smith**
*(Plaintiff)*


**Edward Klugman**
*(Plaintiff)*


**James O'Neil**
*(Plaintiff)*


**Kimberly Raimondo**
*(Plaintiff)*


**Lloyd Ranola**
*(Plaintiff)*


**Michael Barbat**
*(Plaintiff)*


**Michele Criden**
*(Plaintiff)*


**Nancy Ruan**
*(Plaintiff)*


**Nichole M. Gray**
*(Plaintiff)*


**Regina Shannon**
*(Plaintiff)*

Exhibit C                                                      Page 132 of 176

**Renee Meier**
*(Plaintiff)*

**Ron Nelson, Jr.**
*(Plaintiff)*

**Terri Walner**
*(Plaintiff)*

**Woodrow Clark, II**
*(Plaintiff)*

**Yevgeniya Lisitsa**
*(Plaintiff)*

**Michael S. Wilson**
*(Plaintiff)*

**Direct Purchaser Plaintiffs**
*(Plaintiff)*

**Craig P. Seebald**
Vinson & Elkins LLP
2200 Pennsylvania Avenue NW
Suite 500 West
Washington, DC 20037-1701
202-639-6500
202-756-8087 (fax)
cseebald@velaw.com
*Assigned: 03/28/2013*
*ATTORNEY TO BE NOTICED*

representing

**Hitachi Ltd.**
*(Defendant)*

**Hitachi Maxell, Ltd**
*(Defendant)*

**Maxell Corporation of America**
*(Defendant)*

Exhibit C                                                                 Page 133 of 176

**Hitachi Maxell Ltd**
*(Defendant)*

**Matthew A. Seligman**
Kellogg Huber Hansen Todd Evans and
Figel PLLC
Sumner Square
1615 M. Street, NW                    representing    **Ritz Camera & Image,**
Suite 400                                             **LLC**
Washington, DC 20036                                  *(Plaintiff)*
202-326-7900
mseligman@khhte.com
 *Assigned: 03/28/2013*
 *TERMINATED: 06/30/2016*

**Beth Targan Seltzer**
Barrack Rodos and Bacine
3300 Two Commerce Square
2001 Market Street
Philadelphia, PA 19103                                **First Choice Marketing**
215-963-0600              representing                **Inc**
215-963-0838 (fax)                                    *(Plaintiff)*
BSeltzer@Barrack.com
 *Assigned: 02/22/2013*
 *TERMINATED: 12/21/2016*

**Marc M. Seltzer**
Susman Godfrey LLP
1901 Avenue of the Stars
Suite 950
Los Angeles, CA 90067-6029                            **Anna Jawor**
310-789-3100             representing                 *(Plaintiff)*
310-789-3150 (fax)
mseltzer@susmangodfrey.com
 *Assigned: 03/28/2013*
 *ATTORNEY TO BE NOTICED*

**James Craig Shah**
475 White Horse Pike
Collingswood, NJ 08107      representing              **Gerasimos Molfetas**
856-858-1770                                          *(Plaintiff)*
856-858-7012 (fax)

Exhibit C                                                      Page 134 of 176

jshah@sfmslaw.com
*Assigned: 02/22/2013*
*ATTORNEY TO BE NOTICED*

**Steven Patrick Shaw**
Renne Sloan Holtzman Sakai LLP
350 Sansome Street
Suite 300
San Francisco, CA 94104          representing          **City of Palo Alto**
415-678-7218                                          *(Plaintiff)*
415-678-3838 (fax)
sshaw@publiclawgroup.com
*Assigned: 07/14/2014*
*ATTORNEY TO BE NOTICED*

**City of Richmond**
*(Plaintiff)*

**San Francisco Community
College District**
*(Plaintiff)*

**Polly Cohen**
*(Plaintiff)*

**Aaron M. Sheanin**
Pearson, Simon & Warshaw, LLP
44 Montgomery Street
Suite 2450
San Francisco, CA 94104          representing          **Direct Purchaser Plaintiffs**
415-433-9000                                          *(Plaintiff)*
415-433-9008 (fax)
asheanin@pswlaw.com
*Assigned: 05/12/2014*
*TERMINATED: 06/06/2017*

**Alfred H. Siegel**
*(Plaintiff)*

Exhibit C                                                          Page 135 of 176

**Rosa Estela Shelton**
1307 Stratford Ct
Del Mar, CA 92104
858-259-9826
858-724-1453 (fax)
 *Assigned: 02/21/2013*
 *ATTORNEY TO BE NOTICED*

representing

**Bradley Van Patten**
*(Plaintiff)*


**Alexandra Jill Shepard**
U.S. Department of Justice
Antitrust Division
450 Golden Gate Ave.
Room 10-0101
Box 36046
San Francisco, CA 94102
415-934-5300
415-934-5399 (fax)
alexandra.shepard@usdoj.gov
 *Assigned: 07/23/2013*
 *LEAD ATTORNEY*
 *ATTORNEY TO BE NOTICED*

representing

**United States of America**
*(Plaintiff)*


**Benjamin Ernest Shiftan**
Pearson, Simon & Warshaw, LLP
44 Montgomery Street
Suite 2450
San Francisco, CA 94104
415-433-9000
415-433-9008 (fax)
bshiftan@pswlaw.com
 *Assigned: 02/24/2015*
 *ATTORNEY TO BE NOTICED*

representing

**Direct Purchaser Plaintiffs**
*(Plaintiff)*


**Noah Shube**
The Law Offices of Noah Shube
434 Broadway
6th Floor
New York City, NY 10013
212-274-6838
nshube@yahoo.com
 *Assigned: 02/22/2013*
 *PRO HAC VICE*
 *ATTORNEY TO BE NOTICED*

representing

**Renee Meier**
*(Plaintiff)*

Exhibit C

**Daniel R. Shulman**
Gray, Plant, Mooty, Mooty & Bennett, P.A.
500 IDS Center
80 South 8th St.
Minneapolis, MN 55402
(612) 632-3335
612-632-4335 (fax)
daniel.shulman@gpmlaw.com
*Assigned: 04/01/2013*
*ATTORNEY TO BE NOTICED*

representing

**Alexander C. Eide**
*(Plaintiff)*


**David Gibbons**
*(Plaintiff)*


**Harry Shulman**
Shulman Law Firm
44 Montgomery St.
Suite 3830
San Francisco, CA 94104
415-901-0505
415-901-0506 (fax)
harry@shulmanlawfirm.com
*Assigned: 03/04/2013*
*ATTORNEY TO BE NOTICED*

representing

**Ron Nelson, Jr.**
*(Plaintiff)*


**Benjamin Jacob Siegel**
Hagens Berman Sobol Shapiro LLP
715 Hearst Ave.
Suite 202
Berkeley, CA 94710
510-7253036
bens@hbsslaw.com
*Assigned: 01/03/2017*
*ATTORNEY TO BE NOTICED*

representing

**Indirect Purchaser Plaintiffs**
*(Plaintiff)*


**Heidi M Silton**
Lockridge Grindal Nauen P.L.L.P.
100 Washington Avenue South
Suite 2200
Minneapolis, MN 55401
612-339-6900

representing

**Automation Engineering, LLC**
*(Plaintiff)*

Exhibit C

Page 137 of 176

612-339-0981 (fax)
hmsilton@locklaw.com
*Assigned: 03/06/2013*
*ATTORNEY TO BE NOTICED*

                                                    **Edward Klugman**
                                                    *(Plaintiff)*


**Alexander Lee Simon**
Pearson Simon & Warshaw, LLP
44 Montgomery Street, Suite 2450
San Francisco, CA 94104
415-433-9000                          representing    **Direct Purchaser Plaintiffs**
415-433-9008 (fax)                                    *(Plaintiff)*
asimon@pswlaw.com
*Assigned: 02/21/2017*
*ATTORNEY TO BE NOTICED*


**Bruce Lee Simon**
Pearson Simon & Warshaw, LLP
44 Montgomery Street
Suite 2450
San Francisco, CA 94104
415-433-9000                          representing    **Alfred H. Siegel**
415-433-9008 (fax)                                    *(Plaintiff)*
bsimon@pswlaw.com
*Assigned: 03/04/2013*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*


                                                    **Direct Purchaser Plaintiffs**
                                                    *(Plaintiff)*


**Steven Gerald Sklaver**
Susman Godfrey LLP
1901 Avenue of the Stars, Suite 950
Los Angeles, CA 90067-6029           representing    **Anna Jawor**
310-789-3100                                          *(Plaintiff)*
310-789-3150 (fax)
ssklaver@susmangodfrey.com

Exhibit C                                                      Page 138 of 176

*Assigned: 03/28/2013*
*ATTORNEY TO BE NOTICED*

**Andrew Joseph Sloniewsky**
Steptoe and Johnson LLP
1330 Connecticut Ave., N.W.
Washington, DC 20036
202-429-6759
asloniewsky@steptoe.com
 *Assigned: 03/28/2013*
 *TERMINATED: 06/08/2015*

representing

**LG Chem America, Inc**
*(Defendant)*

**LG Chem Ltd.**
*(Defendant)*

**Erica Carolyn Smilevski**
Winston and Strawn LLP
200 Park Avenue
New York, NY 10166
212-294-4717
eSmilevski@winston.com
 *Assigned: 03/28/2013*
 *ATTORNEY TO BE NOTICED*

representing

**Panasonic Corporation**
*TERMINATED: 01/06/2016*
*(Defendant)*

**Panasonic Corporation of
North America**
*TERMINATED: 01/06/2016*
*(Defendant)*

**Sanyo Electric Co, Ltd**
*TERMINATED: 01/06/2016*
*(Defendant)*

**Sanyo North America
Corporation**
*TERMINATED: 01/06/2016*
*(Defendant)*

Exhibit C                                                                                    Page 139 of 176

**Matthew Alexander Smith**
Cohen Milstein Sellers and Toll PLLC
1100 New York Avenue, NW
Suite 500 West
Washington, DC 20005                    representing        **Indirect Purchaser
202-408-4600                                                Plaintiffs**
matts@hbsslaw.com                                          *(Plaintiff)*
 *Assigned: 05/11/2016*
 *ATTORNEY TO BE NOTICED*


**Joshua D. Snyder**
Boni & Zack LLC
15 Saint Asaphs Road
Bala Cynwyd, PA 19004                   representing        **First Choice Marketing
610-822-0200                                                Inc**
jsnyder@bonizack.com                                       *(Plaintiff)*
 *Assigned: 06/14/2013*
 *ATTORNEY TO BE NOTICED*


**Stephen M. Sohmer**
The Sohmer Law Firm LLC
1018 Broad Street
Suite 101
Bloomfield, NJ 07003                    representing        **Nancy Ruan**
973-337-3894                                               *(Plaintiff)*
 *Assigned: 02/22/2013*
 *LEAD ATTORNEY*
 *ATTORNEY TO BE NOTICED*


**Sylvia M. Sokol**
Scott+Scott, Attorneys at Law, LLP
The Helmsley Building
230 Park Avenue, 17th Floor
New York, NY 10169                      representing        **Indirect Purchaser
212-223-6444                                                Plaintiffs**
212-223-6334 (fax)                                         *(Plaintiff)*
ssokol@scott-scott.com
 *Assigned: 05/13/2014*
 *ATTORNEY TO BE NOTICED*


**Eric S. Somers**                      representing        **Chad Conover**
Lexington Law Group                                        *(Plaintiff)*

Exhibit C                                                  Page 140 of 176

1627 Irving Street
San Francisco, CA 94122
(415) 759-4111
(415) 759-4112 (fax)
esomers@lexlawgroup.com
 *Assigned: 02/22/2013*
 *ATTORNEY TO BE NOTICED*

**Matthew Weiner**
*(Plaintiff)*

**Robert Hyams**
*(Plaintiff)*

**Susanne Hiller**
*(Plaintiff)*

**David Francis Sorensen**
Berger & Montague, P.C.
1622 Locust Street
Philadelphia, PA 19103                     representing    **Kimberly Raimondo**
(215) 875-5705                                             *(Plaintiff)*
dsorensen@bm.net
 *Assigned: 02/22/2013*
 *ATTORNEY TO BE NOTICED*

**Gary Laurence Specks**
Kaplan Fox & Kilsheimer LLP
423 Sumac Road
Highland Park, IL 60035
212-687-1980                               representing    **Terri Walner**
212-687-7714 (fax)                                         *(Plaintiff)*
gspecks@kaplanfox.com
 *Assigned: 03/28/2013*
 *ATTORNEY TO BE NOTICED*

**Eugene A. Spector**
Spector Roseman & Kodroff, PC             representing    **Nancy Ruan**
1818 Market Street, Suite 2500                            *(Plaintiff)*
Philadelphia, PA 19103

Exhibit C                                                              Page 141 of 176

215-496-0300
215-496-6611 (fax)
ESpector@srkattorneys.com
*Assigned: 02/22/2013*
*ATTORNEY TO BE NOTICED*

**Jeffrey Lawrence Spector**
Spector Roseman Kodroff & Willis
P.C.
1818 Market Street
Suite 2500
Philadelphia, PA 19103                        representing        **Nancy Ruan**
215-496-0300                                                     *(Plaintiff)*
jspector@srkw-law.com
*Assigned: 02/22/2013*
*ATTORNEY TO BE NOTICED*

**Jeremy S. Spiegel**
Weinstein Kitchenoff & Asher LLC
1845 Walnut Street, Suite 1100
Philadelphia, PA 19103
215-545-7200                                   representing        **Daniel Meir**
215-545-6535 (fax)                                                *(Plaintiff)*
*Assigned: 02/22/2013*
*ATTORNEY TO BE NOTICED*

**C. Fairley Spillman**
Akin Gump Strauss Hauer and Feld
LLP
1333 New Hampshire Ave. NW
Washington, DC 20036                           representing        **LG Chem America, Inc**
202-887-4409                                                      *(Defendant)*
fspillman@akingump.com
*Assigned: 09/14/2015*
*TERMINATED: 08/09/2016*

                                                                  **LG Chem Ltd.**
                                                                  *(Defendant)*

**Kalpana Srinivasan**
Susman Godfrey                                 representing        **Anna Jawor**
                                                                  *(Plaintiff)*

Exhibit C                                                         Page 142 of 176

1901 Avenue of the Stars
Ste 950
Los Angeles, CA 90067
310-789-3100
310-789-3150 (fax)
ksrinivasan@susmangodfrey.com
 *Assigned: 03/28/2013*
 *ATTORNEY TO BE NOTICED*


**Marvin Srulowitz**
49 West 37th St.
9th Floor
New York, NY 10018
212-686-1224
212-532-3206 (fax)
 *Assigned: 02/22/2013*
 *ATTORNEY TO BE NOTICED*

representing

**Daniel Meir**
*(Plaintiff)*


**Nicolas Ward Steenland**
Alston & Bird LLP
90 Park Avenue, 15th Floor
New York, NY 10016
(212) 210-1257
(212) 922-3957 (fax)
nicolas.steenland@alston.com
 *Assigned: 11/06/2015*
 *ATTORNEY TO BE NOTICED*

representing

**Microsoft Mobile Inc.**
*(Plaintiff)*


**Microsoft Mobile Oy**
*(Plaintiff)*


**Reginald David Steer**
Akin Gump Strauss Hauer & Feld LLP
580 California Street, 15th Floor
San Francisco, CA 94104-1036
415-765-9500
415-765-9501 (fax)
rsteer@akingump.com
 *Assigned: 02/04/2016*
 *TERMINATED: 08/09/2016*
 *LEAD ATTORNEY*

representing

**LG Chem America**
*(Defendant)*
PRO SE


Exhibit C                                                    Page 143 of 176

**LG Chem America, Inc**
*(Defendant)*


**LG Chem Ltd.**
*(Defendant)*


**LG Chemical America Inc**
*(Defendant)*
PRO SE


**LG Chemical Ltd.**
*(Defendant)*
PRO SE


**LG Corporation**
*(Defendant)*
PRO SE


**Sony Corporation**
*TERMINATED: 03/20/2017*
*(Defendant)*


**Renae Diane Steiner**
Heins Mills & Olson, P.L.C.
310 Clifton Avenue
Minneapolis, MN 55403
612-338-4605
612-338-4692 (fax)
rsteiner@heinsmills.com
*Assigned: 02/22/2013*
*ATTORNEY TO BE NOTICED*

representing    **Regina Shannon**
*(Plaintiff)*


**Amy Lee Stewart**
Rose Law Firm
Litigation
120 East Fourth Street
Little Rock,, AR 72201
(501) 377-0334
(501) 375-1309 (fax)
astewart@roselawfirm.com

representing    **Panasonic Corporation**
*TERMINATED: 01/06/2016*
*(Defendant)*

Exhibit C                                                                 Page 144 of 176

*Assigned: 05/21/2015*
*ATTORNEY TO BE NOTICED*

**Panasonic Corporation of
North America**
*TERMINATED: 01/06/2016*
*(Defendant)*

**Sanyo Electric Co, Ltd**
*TERMINATED: 01/06/2016*
*(Defendant)*

**Sanyo North America
Corporation**
*TERMINATED: 01/06/2016*
*(Defendant)*

**Dennis Stewart**
Hulett Harper Stewart LLP
550 West C Street
Suite 1500
San Diego, CA 92101
619-338-1133
(619)338-1139 (fax)
dstewart@huletttharper.com
*Assigned: 02/22/2013*
*ATTORNEY TO BE NOTICED*

representing

**The Stereo Shop**
*(Plaintiff)*

**Jennifer Stewart**
Winston and Strawn LLP
200 Park Avenue
New York, NY 10166
212-294-4743
jstewart@winston.com
*Assigned: 02/03/2016*
*ATTORNEY TO BE NOTICED*

representing

**Panasonic Corporation**
*TERMINATED: 01/06/2016*
*(Defendant)*

**Panasonic Corporation of
North America**

Exhibit C                                                                 Page 145 of 176

*TERMINATED: 01/06/2016*
*(Defendant)*

**Sanyo Electric Co, Ltd**
*TERMINATED: 01/06/2016*
*(Defendant)*

**Sanyo North America
Corporation**
*TERMINATED: 01/06/2016*
*(Defendant)*

**Allan Steyer**
Steyer Lowenthal Boodrookas Alvarez
& Smith LLP
One California Street, Suite 300
San Francisco, CA 94111
415-421-3400
(415) 421-2234 (fax)
asteyer@steyerlaw.com
*Assigned: 03/04/2013*
*ATTORNEY TO BE NOTICED*

representing

**Automation Engineering,
LLC**
*(Plaintiff)*

**Edward Klugman**
*(Plaintiff)*

**Danielle A. Stoumbos**
Finkelstein Thompson LLP
One California Street, Suite 900
San Francisco, CA 94111
415-398-8700
415-398-8704 (fax)
dstoumbos@finkelsteinthompson.com
*Assigned: 03/04/2013*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

representing

**James O'Neil**
*(Plaintiff)*

**James Gerard Stranch, IV**
Branstetter Stranch & Jennings
223 Rosa L. Parks Avenue

representing

**Brian Caleb Batey**
*(Plaintiff)*

Exhibit C

Suite 200
Nashville, TN 37203
615-254-8801
615-250-3937 (fax)
gerards@bsjfirm.com
*Assigned: 02/22/2013*
*ATTORNEY TO BE NOTICED*

**David Shawn**
*(Plaintiff)*

**Drake Dailey-Chawlibog**
*(Plaintiff)*

**Meghan Dowling**
*(Plaintiff)*

**Michael James Doyle**
*(Plaintiff)*

**Michael Hull**
*(Plaintiff)*

**William Straus**
Law Offices of William Straus
115 Orchard Road
New Bedford, MA 02740          representing          **Calvin Calkins**
508-992-1260                                                          *(Plaintiff)*
508-965-9189 (fax)
*Assigned: 03/04/2013*
*ATTORNEY TO BE NOTICED*

**Kathleen Tawney**
*(Plaintiff)*

**Tom Pham**
*(Plaintiff)*

Exhibit C                                                          Page 147 of 176

**Whitney E. Street**
Block & Leviton LLP
610 16th Street
Suite 214
Oakland, CA 94612
415-968-8999
617-507-6020 (fax)
wstreet@blockesq.com
*Assigned: 03/04/2013*
*ATTORNEY TO BE NOTICED*

representing

**Brandon Martinez**
*(Plaintiff)*

**Polly Cohen**
*(Plaintiff)*

**Eric McGuire**
*(Plaintiff)*

**Yeongyo Anna Suh**
Hunton and Williams LLP
575 Market Street
Suite 3700
San Francisco, CA 94105
(415) 975-3700
(415) 975-3701 (fax)
asuh@hunton.com
*Assigned: 11/07/2014*
*ATTORNEY TO BE NOTICED*

representing

**GS Yuasa Corporation**
*TERMINATED: 10/28/2015*
*(Defendant)*

**Bonny E. Sweeney**
Hausfeld LLP
600 Montgomery Street, Suite 3200
San Francisco, CA 94111
(415) 633-1908
(415) 358-4980 (fax)
bsweeney@hausfeld.com
*Assigned: 03/04/2013*
*TERMINATED: 01/16/2015*

representing

**Gene Powers**
*(Plaintiff)*

**Joseph J. Tabacco, Jr.**
Berman DeValerio
44 Montgomery Street

representing

**Univision-Crimson Holding, Inc.**
*(Plaintiff)*

Exhibit C

Page 148 of 176

Suite 650
San Francisco, CA 94104
415-433-3200
415-433-6382 (fax)
jtabacco@bermandevalerio.com
 *Assigned: 03/04/2013*
 *ATTORNEY TO BE NOTICED*

**Direct Purchaser Plaintiffs**
*(Plaintiff)*

**Dan W. Taliaferro**
Davis & Taliaferro LLC
7031 Halcyon Park Drive
Montgomery, AL 36117                    representing    **Michael James Doyle**
334-832-9080                                            *(Plaintiff)*
 *Assigned: 02/22/2013*
 *ATTORNEY TO BE NOTICED*

**Jennifer Lee Taylor**
Morrison & Foerster LLP
425 Market St.
San Francisco, CA 94105-2482           representing    **PCM**
(415) 268-7000                                          *(Defendant)*
JLeeTaylor@mofo.com
 *Assigned: 02/16/2016*
 *ATTORNEY TO BE NOTICED*

**PCM, Inc.**
*(Miscellaneous)*

**Lindsey H. Taylor**
Carella Byrne
5 Becker Farm Road
Roseland, NJ 07068                     representing    **Beverlee Sclar**
973-994-1700                                            *(Plaintiff)*
ltaylor@carellabyrne.com
 *Assigned: 02/11/2013*
 *ATTORNEY TO BE NOTICED*

Exhibit C                                                               Page 149 of 176

**Brian Caleb Batey**
*(Plaintiff)*

**Chad Conover**
*(Plaintiff)*

**David Shawn**
*(Plaintiff)*

**Deweese Smith**
*(Plaintiff)*

**Drake Dailey-Chawlibog**
*(Plaintiff)*

**Kimberly Raimondo**
*(Plaintiff)*

**Matthew Weiner**
*(Plaintiff)*

**Meghan Dowling**
*(Plaintiff)*

**Michael James Doyle**
*(Plaintiff)*

**Michael Hull**
*(Plaintiff)*

**Robert Hyams**
*(Plaintiff)*

**Susanne Hiller**
*(Plaintiff)*

Exhibit C                                                                                      Page 150 of 176

**Woodrow Clark, II**
*(Plaintiff)*

**Yevgeniya Lisitsa**
*(Plaintiff)*

**Kim Billingsley**
*TERMINATED: 04/14/2016*
*(Plaintiff)*

**Michele Criden**
*(Plaintiff)*

**Lance A Termes**
ALSTON & BIRD
1950 University Avenue, 5th Floor
East Palo Alto, CA 94303-2282
650-838-2000
650-838-2001 (fax)
lance.termes@alston.com
 *Assigned: 07/27/2015*
 *TERMINATED: 04/07/2017*

representing

**Microsoft Mobile Inc.**
*(Plaintiff)*

**Microsoft Mobile Oy**
*(Plaintiff)*

**Lance Allen Termes**
Alston and Bird
1950 University Ave
5th Floor
East Palo Alto, CA 94303
650-838-2045
650-838-2001 (fax)
lance.termes@alston.com
 *Assigned: 04/07/2017*
 *TERMINATED: 04/07/2017*
 *ATTORNEY TO BE NOTICED*

representing

**Microsoft Mobile Inc.**
*(Plaintiff)*

**Microsoft Mobile Oy**
*(Plaintiff)*

Exhibit C                                                                 Page 151 of 176

**Reginald Von Terrell**
The Terrell Law Group
Post Office Box 13315, PMB #148
Oakland, CA 94661
510-237-9700
510-237-4616 (fax)
reggiet2@aol.com
 *Assigned: 03/04/2013*
 *TERMINATED: 06/28/2015*

representing

**A. Keith Thrower**
*(Plaintiff)*

**Douglas Graham Thompson, Jr.**
Finkelstein Thompson LLP
1077 30th Street, N.W.
Suite 150
Washington, DC 20007
202-337-8000
dthompson@finkelsteinthompson.com
 *Assigned: 03/04/2013*
 *ATTORNEY TO BE NOTICED*

representing

**James O'Neil**
*(Plaintiff)*

**Michael C. Ting**
TechKnowledge Law Group LLP
100 Marine Parkway
Suite 200
Redwood Shores, CA 94065
(650) 517-5200
(650) 226-3133 (fax)
mting@tklg-llp.com
 *Assigned: 07/28/2015*
 *ATTORNEY TO BE NOTICED*

representing

**Acer America Corporation**
*(Plaintiff)*

**Acer Inc.**
*(Plaintiff)*

**Gateway U.S. Retail, Inc.**
*(Plaintiff)*

**Gateway, Inc.**
*(Plaintiff)*

Exhibit C

Page 152 of 176

**Mark N. Todzo**
Lexington Law Group, LLP
503 Divisadero Street
San Francisco, CA 94117
(415) 913-7800
(415) 759-4112 (fax)
mtodzo@lexlawgroup.com
 *Assigned: 03/06/2013*
 *ATTORNEY TO BE NOTICED*

representing

**Chad Conover**
*(Plaintiff)*


**Alex M Tomasevic**
Nicholas and Butler LLP
225 Broadway
19th Floor
San Diego, CA 92101
(619)325-0492
(619)325-0496 (fax)
atomasevic@nblaw.org
 *Assigned: 02/21/2013*
 *ATTORNEY TO BE NOTICED*

representing

**Bradley Van Patten**
*(Plaintiff)*


**Jon A Tostrud**
Tostrud Law Group, P.C.
1925 Century Park East
Suite 2125
Los Angeles, CA 90067
(310) 278-2600
(310) 278-2640 (fax)
jtostrud@tostrudlaw.com
 *Assigned: 04/19/2013*
 *ATTORNEY TO BE NOTICED*

representing

**Laura Gallardo**
*(Plaintiff)*


**Martin M Toto**
White and Case LLP
1155 Avenue of the Americas
New York, NY 10128
212-819-8200
212-354-8113 (fax)
mtoto@whitecase.com
 *Assigned: 12/14/2015*
 *ATTORNEY TO BE NOTICED*

representing

**Toshiba Corporation**
*(Defendant)*


Exhibit C                                                                                   Page 153 of 176

**Elizabeth Tran**
Cotchett, Pitre and McCarthy
840 Malcolm Road
Suite 200
Burlingame, CA 94010
650-697-6000
650-697-6340 (fax)
etran@cpmlegal.com
 *Assigned: 03/04/2013*
 *ATTORNEY TO BE NOTICED*

representing

**Kristina Yee**
*(Plaintiff)*

**Nneka Ukpai**
Allen and Overy LLP
1101 New York Ave NW
Washington, DC 20005
202-683-3883
nneka.ukpai@allenovery.com
 *Assigned: 04/19/2017*
 *ATTORNEY TO BE NOTICED*

representing

**Samsung SDI America Inc**
*(Defendant)*

**Samsung SDI Co Ltd**
*(Defendant)*

**Lindsey Robinson Vaala**
2200 Pennsylvania Ave. NW
Suite 500 West
Washington, DC 20037-1701
202-639-6523
lvaala@velaw.com
 *Assigned: 05/05/2016*
 *ATTORNEY TO BE NOTICED*

representing

**Hitachi Maxell
Corporation of America**
*(Defendant)*

**Hitachi Maxell Ltd**
*(Defendant)*

**Hitachi Maxell, Ltd**
*(Defendant)*

Exhibit C

Page 154 of 176

**Maxell Corporation of
America**
*(Defendant)*

**Katherine Van Dyck**
Cuneo Gilbert & LaDuca, LLP
4725 Wisconsin Avenue NW
Suite 200
Washington, DC 20016
202-789-3960
kvandyck@cuneolaw.com
 *Assigned: 04/19/2013*
 *ATTORNEY TO BE NOTICED*

representing

**Alexandra Le**
*(Plaintiff)*

**Laura Gallardo**
*(Plaintiff)*

**Matt Bryant**
*(Plaintiff)*

**Patrick McGuinness**
*(Plaintiff)*

**Robert McGranahan**
*(Plaintiff)*

**Spencer Hathaway**
*(Plaintiff)*

**Merjanian A. Vic**
Krause Kalfayan Benink and Slavens
LLP
550 W C St, Ste 530
San Diego, CA 92101
619- 232-0331
619- 232-4019 (fax)
vmerjanian@kkbs-law.com
 *Assigned: 05/31/2013*
 *ATTORNEY TO BE NOTICED*

representing

**Steven Bugge**
*(Plaintiff)*

Exhibit C                                                                                         Page 155 of 176

**A. Paul Victor**
Winston & Strawn LLP
200 Park Avenue
New York, NY 10166
212-294-4655
212-294-4700 (fax)
pvictor@winston.com
 *Assigned: 03/28/2013*
 *ATTORNEY TO BE NOTICED*

representing

**Panasonic Corporation**
*TERMINATED: 01/06/2016*
*(Defendant)*

**Panasonic Corporation of
North America**
*TERMINATED: 01/06/2016*
*(Defendant)*

**Sanyo Electric Co, Ltd**
*TERMINATED: 01/06/2016*
*(Defendant)*

**Sanyo North America
Corporation**
*TERMINATED: 01/06/2016*
*(Defendant)*

**Bruce H. Wakuzawa**
735 Bishop Street, Ste. 226
Honolulu, HI 96813
808-523-1007
808-356-3303 (fax)
 *Assigned: 05/20/2013*
 *ATTORNEY TO BE NOTICED*

representing

**KCN Services LLC**
*(Plaintiff)*

**Benjamin Edward Waldin**
Eimer Stahl LLP
224 S Michigan Ave
Suite 1100
Chicago, IL 60604
312-660-7631
312-692-1718 (fax)
bwaldin@eimerstahl.com

representing

**LG Chem America, Inc**
*(Defendant)*

Exhibit C

Page 156 of 176

*Assigned: 08/12/2016*
*ATTORNEY TO BE NOTICED*

**LG Chem Ltd.**
*(Defendant)*

**Matthew McDonnell Walsh**
Winston & Strawn LLP
333 S. Grand Avenue
Los Angeles, CA 90071
213-615-1865
213-615-1750 (fax)
MWalsh@winston.com
*Assigned: 02/22/2013*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

representing

**Panasonic Corporation of
North America**
*TERMINATED: 01/06/2016*
*(Defendant)*

**Sanyo North America
Corporation**
*TERMINATED: 01/06/2016*
*(Defendant)*

**Katherine C Warren**
Gibson, Dunn and Crutcher LLP
555 Mission Street
Suite 3000
San Francisco, CA 94105
United Sta
415-393-8398
kwarren@gibsondunn.com
*Assigned: 02/10/2016*
*ATTORNEY TO BE NOTICED*

representing

**NEC Tokin Corporation**
*(Defendant)*

**Daniel L. Warshaw**
Pearson, Simon & Warshaw, LLP
15165 Ventura Boulevard
Suite 400
Sherman Oaks, CA 91403
(818) 788-8300
(818) 788-8104 (fax)
dwarshaw@pswlaw.com

representing

**Alfred H. Siegel**
*(Plaintiff)*

Exhibit C                                                                                          Page 157 of 176

*Assigned: 03/04/2013*
*ATTORNEY TO BE NOTICED*

**Lesley Elizabeth Weaver**
Bleichmar Fonti & Auld LLP
1999 Harrison Street, Suite 670
Oakland, CA 94612
415-445-4003
415-445-4020 (fax)
lweaver@bfalaw.com
*Assigned: 03/04/2013*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

representing

**Angelo Michael D'Orazio**
*(Plaintiff)*

**Brandon Martinez**
*(Plaintiff)*

**San Francisco Community
College District**
*(Plaintiff)*

**Melinda Lawson**
*(Plaintiff)*

**Polly Cohen**
*(Plaintiff)*

**Eric McGuire**
*(Plaintiff)*

**Kevin Litwin**
*(Plaintiff)*

**City of Palo Alto**
*(Plaintiff)*

**City of Richmond**
*(Plaintiff)*

Exhibit C                                                                                    Page 158 of 176

**Peggy Wedgworth**
Milberg LLP
One Pennsylvania Plaza
New York, NY 10119                    representing      **Steven Bugge**
(212) 594-5300                                         *(Plaintiff)*
212-866-1229 (fax)
pwedgworth@milberg.com
 *Assigned: 03/04/2013*
 *ATTORNEY TO BE NOTICED*


                                                       **Valentina Juncaj**
                                                       *(Plaintiff)*


                                                       **Violet Selca**
                                                       *(Plaintiff)*


**Jamie E. Weiss**
Complex Litigation Group LLC
513 Central Avenue
Suite 300                            representing      **Yevgeniya Lisitsa**
Highland Park, IL 60035                                *(Plaintiff)*
847-433-4500
 *Assigned: 02/22/2013*
 *ATTORNEY TO BE NOTICED*


**Paul M. Weiss**
Complex Litigation Group LLC
513 Central Avenue
Suite 300                            representing      **Yevgeniya Lisitsa**
Highland Park, IL 60035                                *(Plaintiff)*
847-433-4500
 *Assigned: 02/22/2013*
 *ATTORNEY TO BE NOTICED*


**Gregory Weston**
1405 Morena Blvd, Suite 201
San Diego, CA 92110
619-798-2006                         representing      **Basil Bourque**
greg@westonfirm.com                                    *(Plaintiff)*
 *Assigned: 06/28/2013*
 *ATTORNEY TO BE NOTICED*


Exhibit C                                                    Page 159 of 176

**Steven N. Williams**
Cotchett Pietre & McCarthy LLP
840 Malcolm Road
Burlingame, CA 94010
650-697-6000
650-697-0577 (fax)
 *Assigned: 03/04/2013*
 *ATTORNEY TO BE NOTICED*

representing

**Kristina Yee**
*(Plaintiff)*

**Steven Noel Williams**
Cotchett Pitre & McCarthy LLP
840 Malcolm Road, Suite 200
Burlingame, CA 94010
650-697-6000
650-697-0577 (fax)
swilliams@cpmlegal.com
 *Assigned: 02/08/2013*
 *TERMINATED: 02/22/2013*

representing

**Nichole M. Gray**
*(Plaintiff)*

**Kristina Yee**
*(Plaintiff)*

**Indirect Purchaser
Plaintiffs**
*(Plaintiff)*

**Valarie Cecile Williams**
Alston & Bird LLP
One Atlantic Center
1201 West Peachtree Street
Atlanta, GA 30309-3424
404-881-7000
valarie.williams@alston.com
 *Assigned: 07/27/2015*
 *PRO HAC VICE*
 *ATTORNEY TO BE NOTICED*

representing

**Microsoft Mobile Inc.**
*(Plaintiff)*

**Microsoft Mobile Oy**
*(Plaintiff)*

Exhibit C                                                                                          Page 160 of 176

**Hannah Carrigg Wilson**
Vinson and Elkins LLP
2200 Pennsylvania Avenue NW
Suite 500 West
Washington, DC 20037-1701
United Sta
202-639-6553
202-879-8810 (fax)
hwilson@velaw.com
 *Assigned: 09/13/2013*
 *TERMINATED: 07/24/2014*

representing

**Hitachi Maxell, Ltd**
*(Defendant)*


**Maxell Corporation of
America**
*(Defendant)*


**Alvina Wong**
Winston Strawn LLP
101 California St.
San Francisco, CA 94111
415-591-1000
AWong@winston.com
 *Assigned: 10/09/2013*
 *ATTORNEY TO BE NOTICED*

representing

**NEC Corporation**
*(Defendant)*


**NEC Tokin Corporation**
*(Defendant)*


**Edward Kirksey Wood, Jr**
Wood Law Firm, LLC
P. O. Box 382434
Birmingham, AL 35238-2434
205-612-0243
866-747-3905 (fax)
kirk@woodlawfirmllc.com
 *Assigned: 02/22/2013*
 *PRO HAC VICE*
 *ATTORNEY TO BE NOTICED*

representing

**Kim Billingsley**
*TERMINATED: 04/14/2016*
*(Plaintiff)*


**Garrett W Wotkyns**
Schneider Wallace Cottrell Konecky

representing

**KCN Services LLC**
*(Plaintiff)*

Exhibit C                                                                 Page 161 of 176

Wotkyns LLP
8501 N. Scottsdale Rd., Suite 270
Scottsdale, AZ 85253
480-428-0142
866-505-8036 (fax)
gwotkyns@schneiderwallace.com
 *Assigned: 05/20/2013*
 *ATTORNEY TO BE NOTICED*


**James Wyatt**
Wyatt & Blake LLP
435 E. Morehead Street
Charlotte, NC 28202                              representing          **Calvin Calkins**
704-331-0767                                                          *(Plaintiff)*
704-331-0773 (fax)
 *Assigned: 03/04/2013*
 *ATTORNEY TO BE NOTICED*



                                                                      **Kathleen Tawney**
                                                                      *(Plaintiff)*



                                                                      **Tom Pham**
                                                                      *(Plaintiff)*


**Janice Seyoung Yi**
Law Offices of Ronald B. Bass
560 Lennon Lane
Suite 100
Walnut Creek, CA 94598                           representing          **Lloyd Ranola**
925-256-9855                                                          *(Plaintiff)*
janice@bass-law.net
 *Assigned: 03/04/2013*
 *ATTORNEY TO BE NOTICED*


**Douglas R. Young**
Farella Braun & Martel LLP
235 Montgomery Street
17th Floor                                       representing          **Dell Inc.**
San Francisco, CA 94104                                               *(Plaintiff)*
415-954-4410
415-954-4480 (fax)

Exhibit C                                                             Page 162 of 176

dyoung@fbm.com
*Assigned: 07/29/2015*
*ATTORNEY TO BE NOTICED*

**Dell Products L.P.**
*(Plaintiff)*

**Angela Julie Yu**
Crowell and Moring LLP
3 Park Plaza
20th Floor
Irvine, CA 92614
949-263-8400
949-263-8414 (fax)
ayu@crowell.com
*Assigned: 09/20/2016*
*TERMINATED: 09/20/2016*

representing

**Robert Bosch Tool
Corporation**
*(Miscellaneous)*

**Judith A. Zahid**
Zelle LLP
44 Montgomery Street, Suite 3400
San Francisco, CA 94104
415-693-0700
415-693-0770 (fax)
jzahid@zelle.com
*Assigned: 02/22/2013*
*ATTORNEY TO BE NOTICED*

representing

**The Stereo Shop**
*(Plaintiff)*

**Direct Purchaser Plaintiffs**
*(Plaintiff)*

**Adam John Zapala**
Cotchett, Pitre & McCarthy LLP
840 Malcolm Road
Suite 200
Burlingame, CA 94010
650-697-6000
650-697-6340 (fax)
azapala@cpmlegal.com
*Assigned: 03/04/2013*
*ATTORNEY TO BE NOTICED*

representing

**Kristina Yee**
*(Plaintiff)*

Exhibit C                                                                                    Page 163 of 176

**John D. Zaremba**
Zaremba Brownell & Brown PLLC
40 Wall Street, 27th Floor
New York, NY 10005                    representing    **Dan Wehking**
212-380-6700                                          *(Plaintiff)*
 *Assigned: 02/22/2013*
 *ATTORNEY TO BE NOTICED*


**Dawn Potvin**
*(Plaintiff)*


**Elizabeth Porter**
*(Plaintiff)*


**Ellis Greenspan**
*(Plaintiff)*


**Grace Shire**
*(Plaintiff)*


**Louis Messina**
*(Plaintiff)*


**Marylin Sharp**
*(Plaintiff)*


**Patrice Nealon**
*(Plaintiff)*


**Rebecca Cohen**
*(Plaintiff)*


**Steven Wiley**
*(Plaintiff)*

Exhibit C                                                                    Page 164 of 176

**Gabriel Dash Zeldin**
Steyer Lowenthal Boodrookas Alvarez
Smith LLP
1 California St., Ste. 300
San Francisco, CA 94111
415-421-3400
415-421-2234 (fax)
gzeldin@steyerlaw.com
 *Assigned: 03/04/2013*
 *TERMINATED: 05/17/2016*

representing

**Automation Engineering, LLC**
*(Plaintiff)*

**Direct Purchaser Plaintiffs**
*(Plaintiff)*

**Indirect Purchaser Plaintiffs**
*(Plaintiff)*

**Edward Klugman**
*(Plaintiff)*

**Cadio R. Zirpoli**
Saveri & Saveri, Inc.
706 Sansome Street
San Francisco, CA 94111
415-217-6810
415-217-6813 (fax)
cadio@saveri.com
 *Assigned: 02/06/2013*
 *ATTORNEY TO BE NOTICED*

representing

**Charles Carte**
*(Plaintiff)*

**Ron Nelson, Jr.**
*(Plaintiff)*

**Ritz Camera & Image, LLC**
*(Plaintiff)*

**Direct Purchaser Plaintiffs**
*(Plaintiff)*

Exhibit C                                                                    Page 165 of 176

**G. Gabriel Zorogastua**
Polsinelli Shughart PC
120 W. 12th Street
Suite 1700
Kansas City, MO 64105          representing          **Automation Engineering, LLC**
816-421-3355                                         *(Plaintiff)*
816-374-0509 (fax)
 *Assigned: 03/04/2013*
 *ATTORNEY TO BE NOTICED*


                                                     **Edward Klugman**
                                                     *(Plaintiff)*


**Jason Allen Zweig**
Hagens Berman Sobol Shapiro LLP
555 Fifth Avenue
17th Floor
New York, NY 10117
212-856-7227                   representing          **Bradley Seldin**
917-210-3980 (fax)                                   *(Plaintiff)*
jasonz@hbsslaw.com
 *Assigned: 02/06/2013*
 *ATTORNEY TO BE NOTICED*


                                                     **Kevin Young**
                                                     *(Plaintiff)*


**Kendall S. Zylstra**
Faruqi and Faruqi, LLP
101 Greenwood Ave.
Suite 600
Jenkintown, PA 19046
215-277-5770                   representing          **Deweese Smith**
215-277-5771 (fax)                                   *(Plaintiff)*
kzylstra@faruqilaw.com
 *Assigned: 02/22/2013*
 *PRO HAC VICE*
 *ATTORNEY TO BE NOTICED*


**Vincent C. van Panhuys**                           **Hitachi Maxell, Ltd**
Vinson & Elkins                representing          *(Defendant)*

Exhibit C                                            Page 166 of 176

2200 Pennsylvania Avenue, NW
Washington, DC 20037
202-639-6698
vvanpanhuys@velaw.com
*Assigned: 04/14/2017*
*TERMINATED: 04/14/2017*

**Maxell Corporation of America**
*(Defendant)*

Exhibit C                                                                Page 167 of 176

KLEE, TUCHIN, BOGDANOFF & STERN LLP
1999 AVENUE OF THE STARS, THIRTY-NINTH FLOOR
LOS ANGELES, CALIFORNIA 90067
TELEPHONE: 310-407-4000

1

**SERVICE LIST**

2  Jeff D. Friedman
3  Shana E. Scarlett
   HAGENS BERMAN SOBOL SHAPIRO LLP
   715 Hearst Avenue, Suite 202
4  Berkeley, CA 94710
5  Tel: 510-725-3000
   Fax: 510-725-3001
6  jefff@hbsslaw.com
   shahas@hbsslaw.com
7

8  Steve W. Berman
   HAGENS BERMAN SOBOL SHAPIRO LLP
9  1918 Eighth Ave., Ste. 3300
   Seattle, WA 98101
10 Tel: 206-623-7292
   Fax: 206-623-0594
11 steve@hbsslaw.com

12 *Counsel for Indirect Purchaser Plaintiffs*
13 _____

14 Liz Ann Brady
15 Nicholas J. Weilhammer
   R. Scott Palmer
16 STATE OF FLORIDA, Office of the Attorney General
   Antitrust Division
17 The Capitol, PL−01
   Tallahassee, FL 32399−1050
18 850−414−3851
   Fax: 850−488−9134
19 liz.brady@myfloridalegal.com
20 nicholas.weilhammer@myfloridalegal.com
   scott.palmer@myfloridalegal.com
21

22 *Counsel for the State of Florida, Office of the Attorney General*
   _____

23 Andrew Jacob Tuck
24 Debra Dawn Bernstein
   Elizabeth Helmer Jordan
25 Michael P. Kenny
   Rodney J Ganske
26 ALSTON & BIRD LLP
   1201 West Peachtree St.
27 Suite 4200
28 Atlanta, GA 30309−3424

Exhibit C                                    1                              Page 168 of 176

                                                                     Case No.: 3:10-md-2143 RS

1    404−881−7000
     andy.tuck@alston.com
2    debra.bernstein@alston.com
     elizabeth.jordan@alston.com
3    mike.kenny@alston.com
     rod.ganske@alston.com
4
5    Michael J. Newton
     ALSTON & BIRD LLP
6    828 North Harwood Street
     18th Floor
7    Dallas, Texas 75201 -2139 2139
     (214) 922 -3400
8    mike.newton@alston.com
9
10   Adrian James Sawyer
     James Matthew Wagstaffe
11   KERR & WAGSTAFFE LLP
     100 Spear Street, Suite 1800
12   San Francisco, CA 94105
     415−371−8500
13   Fax: 415−371−0500
     sawyer@kerrwagstaffe.com
14   wagstaffe@kerrwagstaffe.com
15
     ***Counsel for Dell Inc. and Dell Products L.P.***
16   _____

17   Beatrice B. Nguyen
     CROWELL & MORING LLP
18   A275 Battery Street, 23rd Floor
19   San Francisco, CA 94111
     415-365-7815
20   Fax: 949−263−8414
     bbnguyen@crowell.com
21
22   Daniel A. Sasse
     CROWELL & MORING LLP
23   3 Park Plaza, 20th Floor
     Irvine, CA 92614
24   949−263−8400
     Fax: 949−263−8414
25   dsasse@crowell.com

26   Nathanial John Wood
27   CROWELL & MORING LLP
     515 South Flower Street, 40th Floor
28   Los Angeles, CA 90071

KLEE, TUCHIN, BOGDANOFF & STERN LLP
1999 AVENUE OF THE STARS, THIRTY-NINTH FLOOR
LOS ANGELES, CALIFORNIA 90067
TELEPHONE: 310-407-4000

Exhibit C                                          2                              Page 169 of 176
                                                                       Case No.: 3:10-md-2143 RS

1   (213) 622−4750
    Fax: (213) 622−2690
2   nwood@crowell.com

3
    Matthew J. McBurney
4   CROWELL & MORING LLP
    1001 Pennsylvania Avenue NW
5   Washington, D.C. 20004-2595
    202.624.2767
6   mmcburney@crowell.com

7
    Alistair B. Dawson
8   BECK REDDEN, LLP
    One Houston Center
9   1221 McKinney Street, Suite 4500
    Houston, TX 77010
10  713−951−3700
    Fax: 713−951−3720
11  adawson@beckredden.com

12
    ***Counsel for Hewlett-Packard Co.***
13  _____

14  Daniel A. Sasse
    CROWELL & MORING LLP
15  3 Park Plaza, 20th Floor
    Irvine, CA 92614
16  949−263−8400
    Fax: 949−263−8414
17  dsasse@crowell.com

18
    Matthew J. McBurney
19  CROWELL & MORING LLP
    1001 Pennsylvania Avenue NW
20  Washington, D.C. 20004-2595
    202.624.2767
21  mmcburney@crowell.com

22
    ***Counsel for Ingram Micro Inc. and Synnex Corp.***
23  _____

24  David Bedford Esau
25  CARLTON FIELDS JORDEN BURT, P.A.
    City Place Tower
26  525 Okeechobee Blvd., Suite 1200
    West Palm Beach, FL 33401
27  561-659-7070
28  desau@cfjblaw.com

KLEE, TUCHIN, BOGDANOFF & STERN LLP
1999 AVENUE OF THE STARS, THIRTY-NINTH FLOOR
LOS ANGELES, CALIFORNIA 90067
TELEPHONE: 310-407-4000

Exhibit C                                3                        Page 170 of 176
                                                    Case No.: 3:10-md-2143 RS

KLEE, TUCHIN, BOGDANOFF & STERN LLP
1999 AVENUE OF THE STARS, THIRTY-NINTH FLOOR
LOS ANGELES, CALIFORNIA 90067
TELEPHONE: 310-407-4000

1
2   James Lin
3   TECHKNOWLEDGE LAW GROUP LLP
    100 Marine Parkway, Suite 200
4   Redwood Shores, CA 94065
    (650) 517-5207
5   jlin@tklg-llp.com
    Acer.ODD-TKLGALL@tklg-llp.com
6
    *Counsel for Acer America Corp., Gateway, Inc. and Gateway U.S. Retail*
7   _____
8   Steven T. Gubner
    Michael W. Davis
9   Jason Komorsky
10  BRUTZKUS GUBNER
    21650 Oxnard Street, Suite 500
11  Woodland Hills, California 91367
    Telephone: 818-827-9000
12  Facsimile: 818-827-9099
    sgubner@brutzkusgubner.com
13  mdavis@.brutzkusgubner.com
    jkomorsky@ brutzkusgubner.com
14
15  *Counsel for Plaintiff Alfred H. Siegel, as Trustee for the Circuit City Stores, Inc. Liquidating*
    *Trust and Peter Kravitz, as Trustee for the RSH Liquidating Trust*
16  _____
17  Mary Ellen Hennessy
    Aharon S. Kaye
18  KATTEN MUCHIN ROSENMAN LLP
    525 West Monroe Street
19  Chicago, IL 60661
20  312−902−5331
    maryellen.hennessy@kattenlaw.com
21  aharon.kaye@kattenlaw.com
22
    *Counsel for TEAC Corp., TEAC America, Inc.*
23  _____
24  Stephen McIntyre
    O'MELVENY & MYERS LLP
25  400 South Hope Street
26  Los Angeles, CA 90071
27  Ian Simmons
    Kevin Feder
28  O'MELVENY & MYERS LLP

Exhibit C

4

1  1625 Eye Street, NW
   Washington, DC 20006
2  Tel: (202) 383-5300
3  Fax: (202) 383-5414
   isimmons@omm.com
4  kfeder@omm.com

5  **Counsel for Samsung Electronics, Co., Ltd.**

6  _____

7  Belinda S. Lee
   Brendan McShane
8  Chris Campbell
   Andrew Bertolli
9  LATHAM & WATKINS LLP
   505 Montgomery Street, Suite 2000
10 San Francisco, CA 94111-6538
11 Tel: 415.391.0600
   Fax: 415.395.8095
12 Belinda.Lee@lw.com
   Brendan.McShane@lw.com
13 Christopher.Campbell@lw.com
   Andrew.Bertolli@lw.com
14

15 **Counsel for Toshiba Corp., TSST Corp., TSST-Korea Corp.**

16 _____

17 A. Paul Victor
   Jeffrey L. Kessler
18 David L. Greenspan
   George Mastoris
19 WINSTON & STRAWN LLP
   200 Park Avenue
20 New York, NY 10166-4193
   Tel: (212) 294-6700
21 Fax: (212) 294-4700
22 pvictor@winston.com
   jkessler@winston.com
23 dgreenspan@winston.com
   gmastoris@winston.com
24

25 **Counsel for Panasonic Corp., Panasonic Corp. of North America**

   _____
26 Robert Pringle
   Paul R. Griffin
27 Matthew R. DalSanto
   WINSTON & STRAWN LLP
28 101 California Street

KLEE, TUCHIN, BOGDANOFF & STERN LLP
1999 AVENUE OF THE STARS, THIRTY-NINTH FLOOR
LOS ANGELES, CALIFORNIA 90067
TELEPHONE: 310-407-4000

Exhibit C

5

Page 172 of 176

Case No.: 3:10-md-2143 RS

San Francisco, CA 94111-5894
Tel: (415) 591-1000
Fax: (415) 591-1400
rpringle@winston.com
pgriffin@winston.com
mdalsanto@winston.com

***Counsel for NEC Corp.***

_____

Lisa M. Kaas
Joel B. Kleinman
BLANK ROME LLP
1825 Eye Street NW
Washington, DC 20006-5403
Tele: (202) 420-2200
Fax: (202) 420-2201
LKaas@BlankRome.com
JKleinman@BlankRome.com

***Counsel for BenQ Corporation and BenQ America Corp.***

_____

Craig P. Seebald
Jason A. Levine
VINSON & ELKINS LLP
2200 Pennsylvania Avenue, NW
Suite 500 West
Washington, DC 20037
Tel: (202) 639-6500
Fax: (202) 639-6604
cseebald@velaw.com
jlevine@velaw.com

Matthew J. Jacobs
VINSON & ELKINS LLP
525 Market Street, Suite 2750
San Francisco, CA 94105
Tel: (415) 979-6900
Fax: (415) 651-8786
mjacobs@velaw.com

***Counsel for Hitachi, Ltd.***

_____

Jane E. Willis
ROPES & GRAY LLP
Prudential Tower, 800 Boylston Street

KLEE, TUCHIN, BOGDANOFF & STERN LLP
1999 AVENUE OF THE STARS, THIRTY-NINTH FLOOR
LOS ANGELES, CALIFORNIA 90067
TELEPHONE: 310-407-4000

Exhibit C

6

Page 173 of 176

Case No.: 3:10-md-2143 RS

KLEE, TUCHIN, BOGDANOFF & STERN LLP
1999 AVENUE OF THE STARS, THIRTY-NINTH FLOOR
LOS ANGELES, CALIFORNIA 90067
TELEPHONE: 310-407-4000

1   Boston, MA 02199-3600
    Tel: (617) 951-7000
2   Fax: (617) 951-7050
    jane.willis@ropesgray.com
3   emily.derr@ropesgray.com

4
    Mark S. Popofsky
5   Anthony C. Biagioli
    ROPES & GRAY LLP
6   2099 Pennsylvania Avenue, NW
    Washington, DC 20006-6807
7   Tel: (202) 508-4600
8   Fax: (202) 508-4650
    mark.popofsky@ropesgray.com
9   anthony.biagioli@ropesgray.com

10  Michelle L. Visser
11  ROPES & GRAY LLP
    Three Embarcadero Center
12  San Francisco, CA 941111-4006
    Tel: (415) 315-6300
13  Fax: (415) 315-6350
    michelle.visser@ropesgray.com
14

15  ***Counsel for HLDS, Inc., HLDS Corp. Korea***

16  ──────────────────────────────────

17  Nathan P. Eimer
    Vanessa G. Jacobsen
18  Arin C. Aragona
    Ameri R. Klafeta
19  EIMER STAHL LLP
    224 S. Michigan Avenue, Suite 1100
20  Chicago, IL 60604
    Tel: (312) 660-7600
21  Fax: (312) 692-1718
    neimer@eimerstahl.com
22  vjacobsen@eimerstahl.com
23  aaragona@eimerstahl.com
    aklafeta@eimerstahl.com
24

25  ***Counsel for LG Electronics, Inc. and LG Electronics USA, Inc.***

    ──────────────────────────────────
26
    Eric Patrick Enson
27  Jeffrey Alan LeVee
    Kathleen Patricia Wallace
28  JONES DAY

Exhibit C                                    7                         Page 174 of 176

                                                        Case No.: 3:10-md-2143 RS

1    555 South Flower Street, 50th Floor
Los Angeles, CA 90071
2    213−489−3939
epenson@jonesday.com
3    jlevee@jonesday.com
kpwallace@jonesday.com
4

5    ***Counsel for Pioneer North America, Inc., Pioneer Electronics (U.S.A.) Inc., Pioneer
Corporation, Pioneer High Fidelity Taiwan Co., Ltd.***
6    _____

7    Anthony James Ellrod
Paul Hanna
8    MANNING & KASS
801 South Figueroa Street, 15th Floor
9    Los Angeles, CA 90017
10    (213) 624−6900
Fax: (213) 624−6999
11    aje@manningllp.com
pxh@manningllp.com
12

13    Anthony James Ellrod
MANNING & KASS ELLROD RAMIREZ TRESTER LLP
14    801 South Figueroa Street, 15th Floor
Los Angeles, CA 90017
15    (213) 624-6900x312
Fax: (213) 624-6999
16    Email: aje@mmker.com
17

18    ***Counsel for Quanta Storage, Inc. and Quanta Storage America, Inc.***
_____

19    Evan J. Werbel
20    BAKER BOTTS L.L.P.
The Warner
21    1299 Pennsylvania Ave.,
22    NW Washington, D.C. 20004-2400
Tel: 202-639-1323
23    Fax: 202-585-4077
evan.werbel@bakerbotts.com
24    john.taladay@bakerbotts.com
james.kress@bakerbotts.com
25    william.lavery@bakerbotts.com
stacy.turner@bakerbotts.com
26    jon.swenson@bakerbotts.com
27    stuart.plunkett@bakerbotts.com

28

KLEE, TUCHIN, BOGDANOFF & STERN LLP
1999 AVENUE OF THE STARS, THIRTY-NINTH FLOOR
LOS ANGELES, CALIFORNIA 90067
TELEPHONE: 310-407-4000

Exhibit C                                                8                          Page 175 of 176

Case No.: 3:10-md-2143 RS

1   *Counsel for Koninklijke Philips N.V., Lite-On IT Corporation, Philips & Lite-On Digital*
*Solutions Corp., and Philips & Lite-On Digital Solutions USA, Inc.*

2   _____

3   Steven C. Holtzman

4   Beko O. Reblitz-Richardson
BOIES, SCHILLER & FLEXNER LLP

5   1999 Harrison Street, Suite 900
Oakland, California 94612

6   sholtzman@bsfllp.com

7   brichardson@bsfllp.com

8   *Counsel for Sony Corp., Sony Optiarc America, Inc., Sony Optiarc, Inc.*

9   _____

10

11  Joseph R. Saveri
JOSEPH SAVERI LAW FIRM, INC.

12  555 Montgomery Street
Suite 1210

13  San Francisco, CA 94111
415-500-6800

14  Fax: 415-395-9940
jsaveri@saverilawfirm.com

15

16  *Counsel for CMP Consulting Services, Inc.*

17

18

19

20

21

22

23

24

25

26

27

28

KLEE, TUCHIN, BOGDANOFF & STERN LLP
1999 AVENUE OF THE STARS, THIRTY-NINTH FLOOR
LOS ANGELES, CALIFORNIA 90067
TELEPHONE: 310-407-4000

Exhibit C

9

Page 176 of 176

Case No.: 3:10-md-2143 RS

# EXHIBIT D

| Name | Notice Name | Address 1 | Address 2 | City | State | Zip |
|------|-------------|-----------|----------|------|-------|-----|
| Gross Belsky Alonso LLP | Monique Alonso | One Sansome Street | Suite 3670 | San Francisc | CA | 94104 |
| Heins Mills & Olson PLC | James W. Anderson | 310 Clifton Avenue | | Minneapolis | MN | 55403 |
| Becnel Law Firm LLC | Toni Becnel | 106 W. 7th Street | P.O. Drawer H | Reserve | LA | 70084 |
| Carlton Fields PA | James Blaker Bladinger | City Place Tower Suite 1200 | 525 Okeechobee Boulevard | West Palm Be | FL | 33401 |
| Polsinelli Shughart PC | Jack Brady | 120 W. 12th Street | Suite 1700 | Kansas City | MO | 64105 |
| Emerson Poynter LLP | William T. Crowder | 500 President Clinton Ave | Suite 305 | Little Rock | AR | 72201 |
| Zelle Hofmann Voelbel & Mason LLP | Lindsey A. Davis | 500 Washington Ave S | Suite 4000 | Minneapolis | MN | 55415 |
| Block & Leviton LLP | Mark A. Delaney | 155 Federal Street | Suite 1303 | Boston | MA | 02110 |
| Sharp McQueen | Isaac L. Diel | 6900 College Blvd. | Suite 285 | Overland Par | KS | 66221 |
| Law Office of David D. Dishman | David D. Dishman | 224 Lewis Wharf | | Boston | MA | 02110 |
| Friedman Law Group LLP | Gary B Friedman | 270 Lafayette Street, 14th Floor | | New York | NY | 10012 |
| Keller Rohrback LLP | Amy N.L. Hanson | 1201 Third Avenue | | Seattle | WA | 98101 |
| Morrison & Foerster LLP | Marissa P. Harris | 2000 Pennsylvania Avenue, NW | Suite 6000 | Washington | DC | 20006 |
| Eimer Stahl LLP | Vanessa Greenwood Jacobsen | 224 S. Michigan Avenue | Suite 1100 | Chicago | IL | 60604 |
| The Law Firm of Thomas H. Johnson, P.A. | Thomas H. Johnson | 410 Hickory Street | | Texarkana | AR | 71854 |
| Bonsignore & Brewer | Richard Kirchner | 193 Plummer Hill Road | | Belmont | NH | 03220 |
| Lacava & Lief, S.C. | Susan LaCava | 1237 Rutledge | | Madison | WI | 53703 |
| Berman Devalerio | Sarah Khorasanee McGrath | One California Street | Suite 900 | San Francisc | CA | 94111 |
| Krause Kalfayan Benink & Slavens LLP | Vic A. Merjanian | 550 W. C Street | Suite 530 | San Diego | CA | 92101 |
| Pearson, Simon & Warshaw, LLP | William James Newsom | 44 Montgomery Street | Suite 2450 | San Francisc | CA | 94104 |
| Zimmerman Reed PLLP | Anne T Regan | 1100 IDS Center | 80 South 8th Street | Minneapolis | MN | 55402 |
| Reinhardt Wendorf & Blanchfield | Mark Reinhardt | E1250 First National Bank Building | 322 Minnesota Street | St. Paul | MN | 55101 |
| Trujillo Rodriguez & Richards LLC | Lisa J. Rodriguez | | | Haddonfield | NJ | 08033 |
| | Rosa Estela Shelton | 1307 Stratford Ct | | Del Mar | CA | 92104 |
| The Sohmer Law Firm LLC | Stephen M. Sohmer | 1018 Broad Street | Suite 101 | Bloomfield | NJ | 07003 |
| Weinstein Kitchenoff & Asher LLC | Jeremy S. Spiegel | 1845 Walnut Street, Suite 1100 | | Philadelphia | PA | 19103 |
| | Marvin Srulowitz | 49 West 37th St. | 9th Floor | New York | NY | 10018 |
| Law Offices of William Straus | William Straus | 115 Orchard Road | | New Bedford | MA | 02740 |
| Davis & Taliaferro LLC | Dan W. Taliaferro | 7031 Halcyon Park Drive | | Montgomery | AL | 36117 |
| | Bruce H. Wakuzawa | 735 Bishop Street, Ste. 226 | | Honolulu | HI | 96813 |
| Complex Litigation Group LLC | Jamie E. Weiss | 513 Central Avenue | Suite 300 | Highland Par | IL | 60035 |
| Complex Litigation Group LLC | Paul M. Weiss | 513 Central Avenue | Suite 300 | Highland Par | IL | 60035 |
| Cotchett Pietre & McCarthy LLP | Steven N. Williams | 840 Malcolm Road | | Burlingame | CA | 94010 |
| Wyatt & Blake LLP | James Wyatt | 435 E. Morehead Street | | Charlotte | NC | 28202 |
| Zaremba Brownell & Brown PLLC | John D. Zaremba | 40 Wall Street, 27th Floor | | New York | NY | 10005 |
| Polsinelli Shughart PC | G. Gabriel Zorogastua | 120 W. 12th Street | Suite 1700 | Kansas City | MO | 64105 |
| O'MELVENY & MYERS LLP | Stephen McIntyre | 400 South Hope Street | | Los Angeles | CA | 90071 |

Exhibit D

Filed This 11th Day of
July, 2017

BY: TAVENNER & BERAN, PLC

/s/ *David N. Tabakin*
Lynn L. Tavenner, Esquire (Va. Bar No. 30083)
Paula S. Beran, Esquire (Va. Bar No. 34679)
David N. Tabakin, Esquire (Va. Bar No. 82709)
Tavenner & Beran, PLC
20 North Eighth Street, Second Floor
Richmond, Virginia 23219
Telephone: (804) 783-8300
Telecopy: (804) 783-0178

*Co-Counsel to the Liquidating Trustee*