## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE EASTERN DISTRICT OF VIRGINIA
### Richmond Division

| | |
|---|---|
| In re: | Chapter 11 |
| CIRCUIT CITY STORES, INC., <u>et al.</u>,[1] | Case No. 08-35653-KRH |
| Debtors. | (Jointly Administered) |

## <u>AFFIDAVIT OF SERVICE</u>

I, Ricky Ng, being duly sworn according to law, depose and say that I am employed by

Process General LLC, the Court appointed noticing agent for the Circuit City Stores, Inc.

Liquidating Trust in the above-captioned cases.

On June 29, 2018, copies of the following documents were served via electronic mail

upon the parties set forth on the service list attached hereto as **<u>Exhibit A</u>**, and first class mail

upon the parties set forth on the service list attached hereto as **<u>Exhibit B</u>**:

1.  Motion of the Liquidating Trustee for Entry of an Order Further Extending Term of Liquidating Trust [**Docket No. 14173**]

2.  Notice of Motion and Hearing Thereon [**Docket No. 14174**]

---

[1] The Debtors in these Chapter 11 Cases, along with the last four digits of their respective federal tax identifications numbers are as follows: Circuit City Stores, Inc. (3875), Circuit City Stores West Coast, Inc. (0785), InterTAN, Inc. (0875), Ventoux International, Inc. (1838), Circuit City Purchasing Company, LLC (5170), CC Aviation, LLC (0841), CC Distribution Company of Virginia, Inc. (2821), Circuit City Properties, LLC (3353), Kinzer Technology, LLC (2157), Abbott Advertising Agency, Inc. (4659), Patapsco Designs, Inc. (6796), Sky Venture Corp. (0311), Prahs, Inc. (n/a), XSStuff, LLC (9263), Mayland MN, LLC (6116), Courchevel, LLC (n/a), Orbyx Electronics, LLC (3360), and Circuit City Stores PR, LLC (5512). The current address for these entities is 200 Westgate Parkway, Suite 100, Richmond, VA 23233.

Page 2/2 - Affidavit of Service

Dated: June 29, 2018

_____
Ricky Ng

State of Nevada
County of Clark

Signed and sworn (or affirmed) before me on this 29th day of June, 2018, by Ricky Ng, proved to me on the basis of satisfactory evidence to be the person who appeared before me.


Signature: _____

KIMBERLI M. DAVIS
NOTARY PUBLIC
Clark County
STATE OF NEVADA
Appt. No. 05-97948-1
My Appt. Expires Nov.30, 2019

# EXHIBIT A

| Name | Notice Name | Email |
|------|-------------|-------|
| Beirne Maynard & Parsons L.L.P. | | bankruptcyemail@bmpllp.com |
| Donchess Notinger & Tamposi | | nontrustee@dntpc.com |
| Hong Kong Export Credit Insurance | Ada So | ada.so@hkecic.com |
| Hong Kong Export Credit Insurance | | tonysck@hkecic.com |
| K&L Gates LLP | | bankruptcyecf@klgates.com |
| Lionel J Postic PC | | aarusso@mindspring.com |
| Madison County Alabama Tax | | swells@co.madison.al.us |
| Miami Dade County Paralegal Unity | | MDTCBKC@miamidade.gov |
| Michael A Cardozo | Gabriela P Cacuci Esq | N/A |
| Orange Grove Properties | Linda Taylor | linda@taylorurns.com |
| Pachulski Stang Ziehl & Jones | Stanley E Goldich | sgoldich@pszjlaw.com |
| Pension Benefit Guaranty Corporation | | efile@pbgc.gov |
| Perdue Brandon Fielder Collins & Mott | Elizabeth Banda | arlbank@pbfcm.com |
| Rutter Hobbs & Davidoff | | Jking@rutterhobbs.com |
| Seyfarth Shaw LLP | | dchristian@seyfarth.com |
| The Arapahoe County Treasurer | | jholmgren@co.arapahoe.co.us |

# EXHIBIT B

| Name | Notice Name | Address 1 | Address 2 | City | State | Zip |
|------|-------------|-----------|-----------|------|-------|-----|
| Acxiom Corporation | C B Blackard III | 301 E Dave Ward Dr | PO Box 2000 | Conway | AR | 72033-2000 |
| Akerman Senterfitt | William C Crenshaw | 801 Pennsylvania Ave NW Ste 600 | | Washington | DC | 20004 |
| Akerman Senterfitt LLP | William C Crenshaw | 750 9th St NW Ste 750 | | Washington | DC | 20001 |
| Akerman Senterfitt LLP | Mona M Murphy Esq | 8100 Boone Blvd Ste 700 | | Vienna | VA | 22182 |
| Akin Gump Strauss Hauer & Feld LLP | Catherine E Creely | 1333 New Hampshire Ave NW | | Washington | DC | 20036 |
| Akin Gump Strauss Hauer & Feld LLP | Charles R Gibbs | 1700 Pacific Ave Ste 4100 | | Dallas | TX | 75201 |
| Akin Gump Strauss Hauer & Feld LLP | Sarah Link Schultz | 1700 Pacific Ave Ste 4100 | | Dallas | TX | 75201 |
| Allen & Overy LLP | Ken Coleman | 1221 Avenue of the Americas | | New York | NY | 10020 |
| Andrew S Conway Esq | | 200 E Long Lake Rd Ste 300 | | Bloomfield Hills | MI | 48304 |
| Arent Fox LLP | Katie A Lane | 1050 Connecticut Ave NW | | Washington | DC | 20036 |
| Arent Fox LLP | Jackson D Toof | 1050 Connecticut Ave NW | | Washington | DC | 20036 |
| Arnall Golden Gregory LLP | Darryl S Laddin | 171 17th St NW Ste 2100 | | Atlanta | GA | 30363-1031 |
| Arnall Golden Gregory LLP | Frank N White | 171 17th St NW Ste 2100 | | Atlanta | GA | 30363-1031 |
| Arnold Gallagher Saydack Percell Roberts & Potter | Bradley S Copeland | PO Box 1758 | | Eugene | OR | 97440-1758 |
| Asmar Schor & McKenna PLLC | Michael C Crowley Esq | 5335 Wisconsin Ave NW Ste 400 | | Washington | DC | 20015 |
| Attorney for the Montgomery County | Austin Peay VII | 121 S Third St | | Clarksville | TN | 37040 |
| Attorney General of Indiana | Gregory F Zoeller | 302 W Washington St | Indiana Government Ctr S | Indianapolis | IN | 46204-2770 |
| Attorney General of Indiana | LeGrand L Clark | 302 W Washington St | Indiana Government Ctr S | Indianapolis | IN | 46204-2770 |
| Attorney General of New Jersey | Anne Milgram | Richard J Hughes Justice Complex | PO Box 106 25 Market St | Trenton | NJ | 08625-0119 |
| Attorney General of the United States | Robert P McIntosh | Main Justice Building Rm 5111 | 10th St and Constitution Ave | Washington | DC | 20530 |
| Attorney General of the US | Dana J Boente | Main Justice Building Rm 5111 | 10th St and Constitution Ave | Washington | DC | 20530 |
| Attorney General of the US | Richard F Stein | Main Justice Building Rm 5111 | 10th St and Constitution Ave | Washington | DC | 20530 |
| Audrey Soltis | | 14 N Seventh Ave | | St Cloud | MN | 56303 |
| Baker & Hostetler LLP | Christopher J Giaimo Esq | 1050 Connecticut Ave NW Ste 1100 | | Washington | DC | 20036 |
| Baker & Hostetler LLP | Dena S Kessler | 1050 Connecticut Ave NW Ste 1100 | | Washington | DC | 20036 |
| Baker & Hostetler LLP | Donald A Workman Esq | 1050 Connecticut Ave NW Ste 1100 | | Washington | DC | 20036 |
| Baker & McKenzie LLP | Junghye June Yeum Esq | 1114 Avenue of the Americas | | New York | NY | 10036 |
| BAKER HOSTETLER LLP | Ashley M. McDow | 11601 Wilshire Boulevard, 14th Floor | | Los Angeles | CA | 90025-0509 |
| Ball Janik LLP | Justin D Leonard | 101 SW Main St Ste 1100 | | Portland | OR | 97204 |
| Ballard Spahr Andrews & Ingersoll LLP | David L Pollack Esq | Mellon Bank Ctr 51st Fl | 1735 Market St | Philadelphia | PA | 19103 |
| Ballard Spahr Andrews & Ingersoll LLP | Jeffrey Meyers Esq | Mellon Bank Ctr 51st Fl | 1735 Market St | Philadelphia | PA | 19103 |
| Ballard Spahr Andrews & Ingersoll LLP | Charles W Chotvacs Esq | 601 13th St NW | Ste 1000 South | Washington | DC | 20005 |
| Ballard Spahr Andrews & Ingersoll LLP | Constantinos G Panagopoulos Esq | 601 13th St NW | Ste 1000 South | Washington | DC | 20005 |

| Name | Notice Name | Address 1 | Address 2 | City | State | Zip |
|------|-------------|-----------|-----------|------|-------|-----|
| Ballard Spahr LLP | Jenelle M Dennis | 4800 Montgomery Ln 7th Fl | | Bethesda | MA | 20814-3401 |
| Barnes & Thornburg LLP | Michael K McCrory Esq | 11 S Meridian St | | Indianapolis | IN | 46204 |
| Bartlett Hackett Feinberg PC | Frank F McGinn | 155 Federal St 9th Fl | | Boston | MA | 02110 |
| Bean Kinney & Korman PC | Mitchell B Weitzman Esq | 2300 Wilson Blvd 7th Fl | | Arlington | VA | 22201 |
| Bean Kinney & Korman PC | Martin J Yeager | 2300 Wilson Blvd 7th Fl | | Arlington | VA | 22201 |
| Bean Kinney & Korman PC | Thomas W Repczynski | 2300 Wilson Blvd 7th Fl | | Arlington | VA | 22201 |
| Becket & Lee LLP | Gilbert B Weisman | PO Box 3001 | American Express Travel Related | Malvern | PA | 19355-0701 |
| Beirne Maynard & Parsons L.L.P. | J Seth Moore | 1700 Pacific Ave Ste 4400 | | Dallas | TX | 75201 |
| Beirne Maynard & Parsons L.L.P. | Sarah Davis | 1700 Pacific Ave Ste 4400 | | Dallas | TX | 75201 |
| Belin Lamson McCormick Zumbach Flynn | Thomas L Flynn | 666 Walnut St Ste 2000 | The Financial Center | Des Moines | IA | 50309-3989 |
| Bernstein Law Firm PC | Kirk B Burkley | Ste 2200 Gulf Tower | | Pittsburgh | PA | 15219 |
| Bernstein Law Firm PC | Stacey Suncine | Ste 2200 Gulf Tower | | Pittsburgh | PA | 15219 |
| Bewley Lassleben & Miller LLP | Ernie Zachary Park | 13215 E Penn St Ste 510 | | Whittier | CA | 90602-1797 |
| Bialson Bergen & Schwab | Gay Nell Heck Esq | 2600 El Camino Real Ste 300 | | Palo Alto | CA | 94306 |
| Bialson Bergen & Schwab | Lawrence M Schwab Esq | 2600 El Camino Real Ste 300 | | Palo Alto | CA | 94306 |
| Binder & Malter LLP | Julie H Rome Banks Esq | 2775 Park Ave | | Santa Clara | CA | 95050 |
| Binder & Malter LLP | Michael W Malter Esq | 2775 Park Ave | | Santa Clara | CA | 95050 |
| Blank Rome LLP | John Lucian Esq | One Logan Sq | 130 N 18th St | Philadelphia | PA | 19103 |
| Blank Rome LLP | Regina Stango Kelbon Esq | One Logan Sq | 130 N 18th St | Philadelphia | PA | 19103 |
| Blankingship & Keith PC | Jeremy B Root Esq | 4020 University Dr Ste 300 | | Fairfax | VA | 22030 |
| Blankingship & Keith PC | William H Casterline Jr Esq | 4020 University Dr Ste 300 | | Fairfax | VA | 22030 |
| Borges & Associates LLC | Wanda Borges Esq | 575 Underhill Blvd Ste 118 | | Syosset | NY | 11791 |
| Bracewell & Giuliani LLP | William A Trey Wood III | 711 Louisiana St Ste 2300 | | Houston | TX | 77002 |
| Bradley Arant Boult Cummings LLP | Thomas R Lynch | 1615 L St NW Ste 1350 | | Washington | DC | 20036 |
| Brian T Hanlon | | PO Box 3715 | | West Palm Beach | FL | 33402 |
| Bricker & Eckler LLP | Andria M Beckham | 100 S Third St | | Columbus | OH | 43215 |
| Bricker & Eckler LLP | Kenneth C Johnson | 100 S Third St | | Columbus | OH | 43215 |
| Broad and Cassel | Roy S Kobert Esq | 390 N Orange Ave Ste 1100 | PO Box 4961 | Orlando | FL | 32801 |
| Bronwen Price | Gail B Price Esq | 2600 Mission St Ste 206 | | San Marino | CA | 91108 |
| Brooks Wilkins Sharkey & Turco PLC | Paula A Hall | 401 S Old Woodward Ave Ste 460 | | Birmingham | MI | 48009 |
| Broward County | Jeffrey J Newton | Government Center | 115 S Andrews Ave | Ft Lauderdale | FL | 33301 |
| Brown Connery LLP | Donald K Ludman | 6 N Broad St Ste 100 | | Woodbury | NJ | 08096 |
| Bryan Cave LLP | PJ Meitl | 1155 F St NW | | Washington | DC | 20004 |

| Name | Notice Name | Address 1 | Address 2 | City | State | Zip |
|------|-------------|-----------|-----------|------|-------|-----|
| Buchalter Nemer A Professional Corporation | Craig C Chiang Esq | 333 Market St 25th Fl | | San Francisco | CA | 94105-2126 |
| Buchalter Nemer A Professional Corporation | Shawn M Christianson Esq | 333 Market St 25th Fl | | San Francisco | CA | 94105-2126 |
| Buckner Alani & Mirkovich | Catherine J Weinberg | 3146 Redhill Ave Ste 200 | | Costa Mesa | CA | 92626 |
| Buckner Alani & Mirkovich | William D Buckner | 3146 Redhill Ave Ste 200 | | Costa Mesa | CA | 92626 |
| Canon USA Inc | Ruth Weinstein | 1 Canon Plz | | Lake Success | NY | 11042 |
| Cantor Arkema PC | David K Spiro Esq | PO Box 561 | 1111 E Main St 16th Fl | Richmond | VA | 23218-0561 |
| Caparra Center Associates SE | Attn Penny R Stark Esq | 17 Bon Pinck Way | | East Hampton | NY | 11937 |
| Carlton Fields PA | John J Lamoureux Esq | 4221 W Boy Scout Blvd 10th Fl | | Tampa | FL | 33607-5736 |
| Carmody MacDonald PC | John E Hilton | 120 S Central Ste 1800 | | Clayton | MO | 63105 |
| Carroll & Carroll PLLC | Scott P Carroll Esq | 831 E Morehead St Ste 440 | | Charlotte | NC | 28202 |
| Carter Ledyard & Milburn LLP | Aaron R Cahn | 2 Wall St | | New York | NY | 10005 |
| Chatham County Tax Commissioner | Daniel T Powers | PO Box 8321 | | Savannah | GA | 31412 |
| Chiariello & Chiariello | Dominic L Chiariello | 118 21 Queens Blvd | | Forest Hills | NY | 11375 |
| Christian & Barton LLP | Augustus C Epps | 909 E Main St Ste 1200 | | Richmond | VA | 23219 |
| Christian & Barton LLP | Jennifer M McLemore | 909 E Main St Ste 1200 | | Richmond | VA | 23219 |
| Christian & Barton LLP | Jennifer M McLemore Esq | 909 E Main St Ste 1200 | | Richmond | VA | 23219 |
| Christian & Barton LLP | Michael D Mueller | 909 E Main St Ste 1200 | | Richmond | VA | 23219 |
| Christian & Barton LLP | Michael D Mueller Esq | 909 E Main St Ste 1200 | | Richmond | VA | 23219 |
| Christian & Barton LLP | Noelle M James Esq | 909 E Main St Ste 1200 | | Richmond | VA | 23219 |
| Ciardi Ciardi & Astin PC | Albert A Ciardi III Esq | One Commerce Sq Ste 1930 | 2005 Market St | Philadelphia | PA | 19103 |
| CIRCUIT CITY STORES, LLC | | 4951 LAKE BROOK DR | SUITE 500 | GLEN ALLEN | VA | 23060 |
| City & County of Denver | David V Cooke | 201 W Colfax Ave Dept 1207 | Municipal Operations | Denver | CO | 80202-5332 |
| City of Fort Worth Sr Assistant City Attorney | Christopher B Mosley | 1000 Throckmorton St | | Fort Worth | TX | 76102 |
| City of Newport News VA City Attorney | Joseph M Durant | 2400 Washington Ave 9th Fl | | Newport | VA | 23607 |
| Clark Hill PLC | David M Blau Esq | 151 S Old Woodward Ave Ste 200 | | Birmingham | MI | 48009 |
| Clement & Wheatley | Darren W Bentley Esq | 549 Main St | PO Box 8200 | Danville | VA | 24543-8200 |
| Connolly Bove Lodge & Hutz LLP | Christina M Thompson Esq | PO Box 2207 | 1007 N Orange St | Wilmington | DE | 19899 |
| Connolly Bove Lodge & Hutz LLP | Karen C Bifferato Esq | PO Box 2207 | 1007 N Orange St | Wilmington | DE | 19899 |
| Contrarian Capital Management LLC | Kimberly Gianis | 411 W Putnam Ave Ste 425 | | Greenwich | CT | 06830 |
| Cook Heyward Lee Hopper & Feehan PC | David D Hopper Esq | 4551 Cox Rd Ste 210 | PO Box 3059 | Glen Allen | VA | 23058-3059 |
| Cooley Godward Kronish LLP | Gregg S Kleiner | 101 California St 5th Fl | | San Francisco | CA | 94111-5800 |
| Core Properties Inc | James Donaldson | 831 E Morehead St Ste 445 | | Charlotte | NC | 28202 |
| CORPORATE SALES AND USE, EMPLOYER | VIRGINIA DEPARTMENT OF | 3600 W BROAD ST | | RICHMOND | VA | 23230-4915 |

| Name | Notice Name | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| Culbert & Schmitt PLLC | Ann E Schmitt | 30C Catoctin Cir SE | | Leesburg | VA | 20175 |
| Darmouth Marketplace Associates | c/o Kevin J Funk | DurretteCrump PLC | 1111 East Main St 16th Fl | Richmond | VA | 23219 |
| DEPARTMENT OF JUSTICE CIVIL DIVISION | ATTN: DIRECTOR | COMMERCIAL LITIGATION BRANCH, | P.O. BOX 875 | WASHINGTON | DC | 20044 |
| Developers Diversified Realty Corporation | Eric C Cotton Esq | PO Box 227042 | 3300 Enterprise Pkwy | Beachwood | OH | 44122 |
| Developers Diversified Realty Corporation | Eric C Cotton Esq | 3300 Enterprise Pkwy | PO Box 228042 | Beachwood | OH | 44122 |
| Diamond McCarthy LLP | Christopher A Provost | 620 Eighth Ave 39th Fl | | New York | NY | 10018 |
| Diamond McCarthy LLP | Jason B Porter | 620 Eighth Ave 39th Fl | | New York | NY | 10018 |
| Diamond McCarthy LLP | Stephen T Loden | 620 Eighth Ave 39th Fl | | New York | NY | 10018 |
| DLA Piper LLP | Anne Braucher Esq | 500 Eighth St NW | | Washington | DC | 20004 |
| DLA Piper LLP | Mark J Friedman | 6225 Smith Ave | | Baltimore | MD | 21209-3600 |
| DLA Piper LLP | Ann Marie Bredin Esq | 203 N LaSalle St Ste 1900 | | Chicago | IL | 60601 |
| DLA Piper LLP | Forrest Lammiman | 203 N LaSalle St Ste 1900 | | Chicago | IL | 60601 |
| DLA Piper LLP | Timothy W Brink Esq | 203 N LaSalle St Ste 1900 | | Chicago | IL | 60601 |
| Donchess Notinger & Tamposi | Peter N Tamposi | 547 Amherst St Ste 204 | | Nashua | NH | 03063 |
| Douglas A Scott PLC | Douglas Scott | 1805 Monument Ave Ste 311 | | Richmond | VA | 23220 |
| Draper & Goldberg PLLC | Adam Hiller | 1500 N French St 2nd Fl | | Wilmington | DE | 19801 |
| Draper & Goldberg PLLC | James E Clarke | 803 SYCOLIN RD SE STE 301 | | Leesburg | VA | 20175 |
| Draper & Goldberg PLLC | L Darren Goldberg | 803 SYCOLIN RD SE STE 301 | | Leesburg | VA | 20175 |
| Duane Morris LLP | Lauren Lonergan Taylor | 30 S17th St | | Philadelphia | PA | 19103 |
| Duane Morris LLP | Lauren Lonergan Taylor Esq | 30 S 17th St | | Philadelphia | PA | 19103 |
| Duane Morris LLP | Matthew E Hoffman | 30 S17th St | | Philadelphia | PA | 19103 |
| Duane Morris LLP | Matthew E Hoffman Esq | 30 S 17th St | | Philadelphia | PA | 19103 |
| Duane Morris LLP | Rudolph J Di Massa Jr Esq | 30 S 17th St | | Philadelphia | PA | 19103 |
| Duane Morris LLP | Denyse Sabagh | 505 9th St NW Ste 1000 | | Washington | DC | 20004-2166 |
| Durrette Bradshaw PLC | Elizabeth L Gunn Esq | 1111 E Main St 16th Fl | | Richmond | VA | 23219 |
| Durrette Bradshaw PLC | John C Smith Esq | 1111 E Main St 16th Fl | | Richmond | VA | 23219 |
| Durrette Bradshaw PLC | Roy M Terry Jr Esq | 1111 E Main St 16th Fl | | Richmond | VA | 23219 |
| Eaton Corporation | David J Persichetti | 1111 Superior Avenue #19 | | Cleveland | OH | 44114-2584 |
| Elliott Greenleaf | Neil R Lapinski | 1000 W St Ste 1440 | | Wilmington | DE | 19899 |
| Elliott Greenleaf | Rafael X Zahralddin Aravena | 1000 W St Ste 1440 | | Wilmington | DE | 19899 |
| Empire Blue Cross Blue Shield | Louis Benza Esq | 15 Metro Tech Ctr 6th Fl | | Brooklyn | NY | 11201 |
| Enterprise Asset Management Inc | Lee Sudakoff | 521 Fifth Ave Ste 1804 | | New York | NY | 10175 |
| Envision Peripherals Inc | Gay Richey, Sr Credit Manager | 47490 Seabridge Dr | | Fremont | CA | 94538 |

| Name | Notice Name | Address 1 | Address 2 | City | State | Zip |
|------|-------------|-----------|-----------|------|-------|-----|
| Ervin Cohen & Jessup LLP | Kenneth Miller Esq | 9401 Wilshire Blvd 9th Fl | | Bevery Hills | CA | 90212 |
| Ervin Cohen & Jessup LLP | Michael S Kogan | 9401 Wilshire Blvd 9th Fl | | Bevery Hills | CA | 90212 |
| Ervin Cohen & Jessup LLP | Byron Z Moldo | 9401 Wilshire Blvd 9th Fl | | Beverly Hills | CA | 90212-2974 |
| Ervin Cohen & Jessup LLP | Kenneth Miller Esq | 9401 Wilshire Blvd 9th Fl | | Beverly Hills | CA | 90212-2974 |
| Ewing Anderson PS | David E Eash | 221 N Wall Ste 500 | | Spokane | WA | 99201 |
| Farella Braun & Martel LLP | Gary Kaplan | 235 Montgomery St | Russ Bldg | San Francisco | CA | 94104 |
| Felderstein Fitzgerald Willoughby & Pascuzzi | Paul J Pascuzzi | 400 Capitol Mall Ste 1450 | | Sacramento | CA | 95814 |
| Finn Dixon & Herling LLP | Henry P Baer Jr Esq | 177 Broad St | | Stamford | CT | 06901-2048 |
| Ford Parshall & Baker | Jordan M Humphreys | 3210 Bluff Creek | | Columbia | MO | 65201 |
| Foster Pepper PLLC | Christopher M Alston | 1111 Third Ave Ste 3400 | | Seattle | WA | 98101 |
| Four Star International Trade | Wendy M Mead PC | 11 Pleasant St Ste 30 | | Worcester | MA | 01609 |
| Fox Hefter Swibel Levin & Carroll LLP | Margaret M Anderson | 200 W Madison St Ste 3000 | | Chicago | IL | 60606 |
| Frank Gecker LLP | Jeremy C Kleinman | 325 N LaSalle St Ste 625 | | Chicago | IL | 60654 |
| Frank Gecker LLP | Joseph D Frank | 325 N LaSalle St Ste 625 | | Chicago | IL | 60654 |
| Franklin & Prokopik PC | Andrew L Cole | The B&O Bldg | Two N Charles St Ste 600 | Baltimore | MD | 21201 |
| Freeborn & Peters LLP | Aaron L Hammer Esq | 311 S Wacker Dr Ste 3000 | | Chicago | IL | 60606 |
| Friedlander Misler PLLC | Robert E Greenberg Esq | 1101 Seventeenth St NW Ste 700 | | Washington | DC | 20036-4704 |
| Friedlander Misler PLLC | Thomas F Murphy Esq | 1101 Seventeenth St NW Ste 700 | | Washington | DC | 20036-4704 |
| Friedman Dumas & Springwater LLP | Ellen A Friedman Esq | 33 New Montgomery St Ste 290 | | San Francisco | CA | 94105-4520 |
| Frost Brown Todd LLC | Michael J O Grady Esq | 201 E Fifth St Ste 2200 | | Cincinnati | OH | 45202 |
| FTI CONSULTING, INC. | MR. ROBERT J. DUFFY | 200 STATE STREET, 2ND FLOOR | | BOSTON | MA | 02109 |
| FTI CONSULTING, INC. | MR. STEPHEN COULOMBE | 200 STATE STREET, 2ND FLOOR | | BOSTON | MA | 02109 |
| Fulbright & Jaworski LLP | Travis Torrence | 1301 McKinney Ste 5100 | | Houston | TX | 77010-3095 |
| Fullerton & Knowles PC | Paul Schrader Esq | 12642 Chapel Rd | | Clifton | VA | 20124 |
| Fullerton & Knowles PC | Richard I Hutson Esq | 12644 Chapel Rd Ste 206 | | Clifton | VA | 20124 |
| G&W Service Co LP | Georgette Treece | 2503 Capitol Ave | | Houston | TX | 77003-3203 |
| Gary & Regenhardt PLLC | Linda D Regenhardt | 8500 Leesburg Pike Ste 7000 | | Vienna | VA | 22182-2409 |
| Gay McCall Isaacks Gordon & Roberts PC | David McCall | 777 E 15th St | | Plano | TX | 75074 |
| Gibbons PC | Mark B Conlan Esq | One Gateway Ctr | | Newark | NJ | 07102-5310 |
| Glass & Reynolds | Ronald G Dunn Esq | 40 Beaver St | | Albany | NY | 12207 |
| Glass & Reynolds | David G Reynolds Esq | PO Box 1700 | | Corrales | NM | 87048 |
| Goulston & Storrs PC | Christine D Lynch Esq | 400 Atlantic Ave | | Boston | MA | 02110-3333 |
| Goulston & Storrs PC | Peter D Bilowz Esq | 400 Atlantic Ave | | Boston | MA | 02110-3333 |

| Name | Notice Name | Address 1 | Address 2 | City | State | Zip |
|------|-------------|-----------|-----------|------|-------|-----|
| Greenberg Glusker Fields Claman & Machtinger | Jeffrey A Krieger Esq | 1900 Avenue of the Stars Ste 2100 | | Los Angeles | CA | 90067-4590 |
| Greenberg Traurig LLP | Daniel J Ansell Esq | 200 Park Ave | | New York | NY | 10166 |
| Greenberg Traurig LLP | Heath B Kushnick Esq | 200 Park Ave | | New York | NY | 10166 |
| Greenberg Traurig LLP | Howard J Berman Esq | 200 Park Ave | | New York | NY | 10166 |
| Greenberg Traurig LLP | John T Farnum Esq | 1750 Tysons Blvd Ste 1200 | | McLean | VA | 22102 |
| Greenberg Traurig LLP | Annapoorni R Sankaran Esq | 1000 Louisiana St Ste 1700 | | Houston | TX | 77002 |
| Greer Herz & Adams LLP | Frederick Black | One Moody Plaza 18th Fl | | Galveston | TX | 77550 |
| Greer Herz & Adams LLP | Tara B Annweiler | One Moody Plaza 18th Fl | | Galveston | TX | 77550 |
| Gregory Kaplan PLC | Troy Savenko Esq | 7 E 2nd St | PO Box 2470 | Richmond | VA | 23218-2470 |
| Gregory Lee McCall | FCI Forrest City Low | PO Box 9000 | | Forrest City | AR | 72336 |
| Griffith McCague & Wallace PC | Judy Gawlowski | 200 Allegheny Center Mall | | Pittsburgh | PA | 15212 |
| Griffith McCague & Wallace PC | Judy Gawlowski | 707 Grant St | | Pittsburgh | PA | 15219 |
| Hamburg Karic Edwards & Martin LLP | J Bennett Friedman Esq | 1900 Avenue of the Stars Ste 1800 | | Los Angeles | CA | 90067 |
| Hamilton Beach Brands Inc | Bill Ray | 4421 Waterfront Dr | | Glen Allen | VA | 23060 |
| Hamilton Chase Santa Maria LLC | Stefani Batastini Asst to Chris Larson | 828 Ballard Canyon Rd | | Solvang | CA | 93463 |
| Hangley Aronchick Segal & Pudlin | Ashely M Chan Esq | One Logan Sq 27th Fl | | Philadelphia | PA | 19103 |
| Hanson Bridgett LLP | Emily M Charley | 425 Market St 26th Fl | | San Francisco | CA | 94105 |
| Hanson Bridgett LLP | Jonathan S Storper | 425 Market St 26th Fl | | San Francisco | CA | 94105 |
| Hatch Allen & Shepherd PA | Leslie D Maxwell Esq | PO Box 94750 | | Albuquerque | NM | 87199-4750 |
| Haynes and Boone LLP | Jason Binford | 2323 Victory Ave Ste 700 | | Dallas | TX | 75219 |
| Haynes and Boone LLP | John Middleton | 2323 Victory Ave Ste 700 | | Dallas | TX | 75219 |
| Haynes and Boone LLP | Mark Mullin | 2323 Victory Ave Ste 700 | | Dallas | TX | 75219 |
| Haynes and Boone LLP | Robert D Albergotti | 2323 Victory Ave Ste 700 | | Dallas | TX | 75219 |
| Hemar Rousso & Heald LLP | Wayne R Terry | 15910 Ventura Blvd 12th Fl | | Encino | CA | 91436-2829 |
| Herrick Feinstein LLP | Paul Rubin | Two Park Ave | | New York | NY | 10016 |
| Hewitt & O Neil LLP | Lawrence J Hilton | 19900 MacArthur Blvd Ste 1050 | | Irvine | CA | 92612 |
| Hinckley Allen & Snyder LLP | Jennifer V Doran Esq | 28 State St | | Boston | MA | 02109 |
| Hirschler Fleischer PC | David K Spiro Esq | PO Box 500 | | Richmond | VA | 23218-0500 |
| Hirschler Fleischer PC | Franklin R Cragle III Esq | PO Box 500 | | Richmond | VA | 23218-0500 |
| Hirschler Fleischer PC | Michael P Falzone Esq | PO Box 500 | | Richmond | VA | 23218-0500 |
| Hirschler Fleischer PC | Robert S Westermann | PO Box 500 | | Richmond | VA | 23218-0500 |
| Hirschler Fleischer PC | Sheila deLa Cruz Esq | PO Box 500 | | Richmond | VA | 23218-0500 |
| Hirschler Fleischer PC | Sheila deLa Cruz Esq | PO Box 500 | | Richmond | VA | 23218-0500 |

| Name | Notice Name | Address 1 | Address 2 | City | State | Zip |
|------|-------------|-----------|-----------|------|-------|-----|
| Hirschler Fleischer PC | Sheila deLa Cruz Esq | 2100 E Cary St | PO Box 500 | Richmond | VA | 23218-0500 |
| Hofheimer Gartlir & Gross LLP | Nicholas B Malito Esq | 530 Fifth Ave | | New York | NY | 10036 |
| Hofheimer Gartlir & Gross LLP | Rachel N Greenberger Esq | 530 Fifth Ave | | New York | NY | 10036 |
| Hofheimer Gartlir & Gross LLP | Scott R Kipnis Esq | 530 Fifth Ave | | New York | NY | 10036 |
| Holland & Knight LLP | Richard E Lear | 2099 Pennsylvania Ave NW Ste 100 | | Washington | DC | 20006 |
| Holland & Knight LLP | James H Rollins | One Atlantic Ctr | 1201 W Peachtree St Ste 2000 | Atlanta | GA | 30309-3400 |
| Holme Roberts & Owen LLP | Sharon Z Weiss | 800 W Olympic Blvd | 4th Fl | Los Angeles | CA | 90015 |
| Honigman Miller Schwartz and Cohn LLP | Adam K Keith Esq | 2290 First National Bldg | 660 Woodward Ave Ste 2290 | Detroit | MI | 48226 |
| Honigman Miller Schwartz and Cohn LLP | Joseph R Sgroi Esq | 2290 First National Bldg | 660 Woodward Ave Ste 2290 | Detroit | MI | 48226 |
| Honigman Miller Schwartz and Cohn LLP | Seth A Drucker Esq | 2290 First National Bldg | 660 Woodward Ave Ste 2290 | Detroit | MI | 48226 |
| Hunton & Williams LLP | J Eric Crupi | 1900 K St NW | | Washington | DC | 20006 |
| Hunton & Williams LLP | Henry Toby P Long III | 951 E Byrd St | Riverfront Plz E Tower | Richmond | VA | 23219-4074 |
| Hunton & Williams LLP | Jason W Harbour | 951 E Byrd St | Riverfront Plz E Tower | Richmond | VA | 23219-4074 |
| Hunton & Williams LLP | Thomas N Jamerson | 951 E Byrd St | Riverfront Plz E Tower | Richmond | VA | 23219-4074 |
| Hunton & Williams LLP | Michael S Held Esq | 1445 Ross Ave Ste 3700 | | Dallas | TX | 75202-2799 |
| Husch Blackwell Sanders LLP | John J Cruciani Esq | 4801 Main St Ste 1000 | | Kansas City | MO | 64112 |
| IBM Corporation | Vicky Namken | 13800 Diplomat Dr | | Dallas | TX | 75234 |
| Internal Revenue Service | Attn Linda Lorello | 400 N 8th Street Box 76 | | Richmond | VA | 23219 |
| J Scott Douglass | | 909 Fannin Ste 1800 | | Houston | TX | 77010 |
| Jackson & Campbell PC | David H Cox Esq | 1120 20th St NW | S Tower | Washington | DC | 20036 |
| Jackson & Campbell PC | Jeffrey M Sherman | One Lafayette Centre South Tower | 1120 20th St NW | Washington | DC | 20036 |
| Jackson & Campbell PC | John J Matteo Esq | 1120 20th St NW | S Tower | Washington | DC | 20036 |
| Jackson Kelly PLLC | Mary Elisabeth Naumann | 175 E Main St Ste 500 | | Lexington | KY | 40507 |
| Jaspan Schlesinger LLP | Hale Yazicioglu Esq | 300 Garden City Plz | | Garden City | NY | 11530 |
| Jay T Blount | | 300 Industry Dr | RIDC Park W | Pittsburgh | PA | 15275 |
| Jeffer Mangels Butler & Marmaro LLP | Caroline R Djang | 1900 Avenue of the Stars 7th Fl | | Los Angeles | CA | 90067 |
| Jeffer Mangels Butler & Marmaro LLP | David M Poitras PC | 1900 Avenue of the Stars 7th Fl | | Los Angeles | CA | 90067 |
| John Marshall Collins PC | John Marshall Collins Esq | 50 W San Fernando St Ste 400 | | San Jose | CA | 95113 |
| Jones Day | Nicholas C Kamphaus Esq | 222 E 41st St | | New York | NY | 10017 |
| Jones Day | Pedro A Jimenez Esq | 222 E 41st St | | New York | NY | 10017 |
| Jones Day | Sheila L Shadmand Esq | 51 Louisiana Ave NW | | Washington | DC | 20001-2113 |
| Jones Day | Brett J Berlin | 1420 Peachtree St NE Ste 800 | | Atlanta | GA | 30309-3053 |
| Jones Day | Jeffrey B Ellman | 1420 Peachtree St NE Ste 800 | | Atlanta | GA | 30309-3053 |

| Name | Notice Name | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| Jorden Burt LLP | Raul A Cuervo | 1025 Thomas Jefferson St NW Ste 400 E | | Washington | DC | 20007 |
| K&L Gates LLP | Eric C Rusnak | 1601 K St NW | | Washington | DC | 20006-1600 |
| K&L Gates LLP | Amy Pritchard Williams | Hearst Tower 47th Fl | 214 N Tryon St | Charlotte | NC | 28202 |
| K&L Gates LLP | Marc Barreca | 925 Fourth Ave Ste 2900 | | Seattle | WA | 98104-1158 |
| Karsh Fulton Gabler Joseph PC | Alan E. Karsh, Esq. | 950 S Cherry St Ste 710 | | Denver | CO | 80246-2665 |
| Katsky Korins LLP | Steven H Newman Esq | 605 Third Ave 16th Fl | | New York | NY | 10158 |
| Katten Muchin Rosenman LLP | c o Brian D Huben | 2029 Century Park E Ste 2600 | | Los Angeles | CA | 90067-3012 |
| Katten Muchin Rosenman LLP | c o Dustin P Branch | 2029 Century Park E Ste 2600 | | Los Angeles | CA | 90067-3012 |
| Katten Muchin Rosenman LLP | c o Thomas J Leanse | 2029 Century Park E Ste 2600 | | Los Angeles | CA | 90067-3012 |
| Kaufman & Canoles | Ann K Crenshaw Esq | 2101 Parks Ave Ste 700 | | Virginia | VA | 23415 |
| Kaufman & Canoles | Paul K Campsen Esq | 2101 Parks Ave Ste 700 | | Virginia | VA | 23415 |
| Kaufman & Canoles | Paul K Campsen Esq | 150 W Main St Ste 2100 | | Norfolk | VA | 23510 |
| Kelley Drye & Warren LLP | James S Carr Esq | 101 Park Ave | | New York | NY | 10178 |
| Kelley Drye & Warren LLP | Robert L LeHane Esq | 101 Park Ave | | New York | NY | 10178 |
| Kepley Broscious & Biggs PLC | William A Broscious Esq | 2211 Pump Rd | | Richmond | VA | 23233 |
| Kern County Treasurer and Tax Collector Office | Angelica Leon | Bankruptcy Division | PO Box 579 | Bakersfield | CA | 93302-0579 |
| Khang & Khang LLP | Joon M Khang | 1901 Avenue of the Stars 2nd Fl | | Los Angeles | CA | 90067 |
| Kilpatrick Stockton LLP | Mark D Taylor Esq | 607 14th St NW Ste 900 | | Washington | DC | 20005-2018 |
| Kilpatrick Stockton LLP | Shane G Ramsey | 1100 Peachtree St NE Ste 2800 | | Atlanta | GA | 30309 |
| King & Spalding LLP | James A Pardo Jr | 1180 Peachtree St | | Atlanta | GA | 30309-3521 |
| King & Spalding LLP | John F Isbell | 1180 Peachtree St | | Atlanta | GA | 30309-3521 |
| King & Spalding LLP | Thaddeus D Wilson | 1180 Peachtree St | | Atlanta | GA | 30309-3521 |
| KIRKLAND & ELLIS LLP | ATTN LINDA K MYERS ESQ | 200 E RANDOLPH DR | | CHICAGO | IL | 60601 |
| Kitchens Kelly Gaynes PC | Heather D Dawson Esq | 11 Piedmont Ctr Ste 900 | 3495 Piedmont Rd NE | Atlanta | GA | 30305 |
| Klee Tuchin Bogdanoff & Stern LLP | David M Stern Esq | 1999 Avenue of the Stars 39th Fl | | Los Angeles | CA | 90067-6049 |
| Klee Tuchin Bogdanoff & Stern LLP | Michael L Tuchin | 1999 Avenue of the Stars 39th Fl | | Los Angeles | CA | 90067-6049 |
| Klehr Harrison Harvey Branzburg & Ellers LLP | Jeffrey Kurtzman Esq | 260 S Broad St | | Philadelphia | PA | 19102 |
| Krokidas & Bluestein LLP | Anthony J Cichello Esq | 600 Atlantic Ave | | Boston | MA | 02210 |
| Krumbein Consumer Legal Services, Inc | Jason M Krumbein Esq | 1650 Willow Lawn Dr Ste 300 | | Richmond | VA | 23230 |
| Kupelian Ormond & Magy PC | David M Blau Esq | 25800 Northwestern Hwy Ste 950 | | Southfield | MI | 48075 |
| KUTAK ROCK LLP | PETER J. BARRETT | 1111 EAST MAIN STREET | SUITE 800 | RICHMOND | VA | 23219 |
| Kutak Rock LLP | Jeremy S Williams | 1111 E Main St Ste 800 | | Richmond | VA | 23219-3500 |
| Kutak Rock LLP | Jeremy S Williams Esq | 1111 E Main St Ste 800 | | Richmond | VA | 23219-3500 |

| Name | Notice Name | Address 1 | Address 2 | City | State | Zip |
|------|-------------|-----------|-----------|------|-------|-----|
| Kutak Rock LLP | Kimberly A Pierro | 1111 E Main St Ste 800 | | Richmond | VA | 23219-3500 |
| Kutak Rock LLP | Loc Pfeiffer Esq | 1111 E Main St Ste 800 | | Richmond | VA | 23219-3500 |
| Kutak Rock LLP | Michael A Condyles Esq | 1111 E Main St Ste 800 | | Richmond | VA | 23219-3500 |
| Kutak Rock LLP | Michael A Condyles Esq | 1111 E Main St Ste 800 | | Richmond | VA | 23219-3500 |
| Kutak Rock LLP | Peter J Barrett Esq | 1111 E Main St Ste 800 | | Richmond | VA | 23219-3500 |
| Landau Gottfried & Berger LLP | Peter J Gurfein | 1801 Century Park E Ste 1460 | | Los Angeles | CA | 90067 |
| Landsberg Margulies LLP | Ian S Landsberg Esq | 16030 Ventura Blvd Ste 470 | | Encino | CA | 91436 |
| Langley Weinstein LLP | Keith A Langley | 901 Main St Ste 600 | | Dallas | TX | 75202 |
| Langley Weinstein LLP | Rudy A Dominguez | 901 Main St Ste 600 | | Dallas | TX | 75202 |
| Latham & Watkins LLP | Josef S Athanas | Sears Tower Ste 5800 | 233 S Wacker Dr | Chicago | IL | 60606 |
| Law Office of Kenneth B Roseman & Assoc PC | Kenneth B Roseman | 105 W Madison St | Ste 810 | Chicago | IL | 60602 |
| Law Office of Robert E Luna PC | Andrea Sheehan | 4411 N Central Expressway | | Dallas | TX | 75205 |
| Law Offices of Ronald K Brown Jr | Ronald K Brown Jr | 901 Dove St Ste 120 | | Newport Beach | CA | 92660 |
| Law Offices of Taylor, Leong & Chee | Kimo C Leong | 737 Bishop St No 2060 | | Honolulu | HI | 96813 |
| Lazer Aptheker Rosella & Yedid PC | Robin S Abramowitz | Melville Law Ctr | 225 Old Country Rd | Melville | NY | 11747-2712 |
| Leach Travell Britt PC | D Marc Sarata Esq | 8270 Greensboro Dr Ste 1050 | | McLean | VA | 22102 |
| Leach Travell Britt PC | Stephen E Leach Esq | 8270 Greensboro Dr Ste 1050 | | McLean | VA | 22102 |
| LECLAIR RYAN | ATTN BRUCE MATSON ESQ | RIVERFRONT PLAZA E TOWER | 951 E BYRD ST 8TH FL | RICHMOND | VA | 23219 |
| LeClairRyan A Professional Corporation | Bruce H Matson | Riverfront Plz E Tower | 951 E Byrd St | Richmond | VA | 23218-2499 |
| LeClairyan a Professional Corporation | Michael E Hastings Esq | 1800 Wachovia Tower Drawer 120 | | Roanoke | VA | 24006 |
| Lehnardt & Lehnhardt LLC | Detlef G Lehnardt | 20 Westwoods Dr | | Liberty | MO | 64068-3519 |
| Lehnardt & Lehnhardt LLC | Stephen K Lehnardt | 20 Westwoods Dr | | Liberty | MO | 64068-3519 |
| Leitess Leitess Friedberg & Fedder PC | Gordon S Young Esq | One Corporate Ctr | 10451 Mill Run Cir Ste 1000 | Owings Mills | MD | 21117 |
| Leitess Leitess Friedberg & Fedder PC | Jeremy S Friedberg Esq | One Corporate Ctr | 10451 Mill Run Cir Ste 1000 | Owings Mills | MD | 21117 |
| Levy Stopol & Camelo LLP | Larry Stopol Esq | 1425 RexCorp Plz | | Uniondale | NY | 11556-1425 |
| Lieber & Lieber LLP | Barbie D Lieber | 60 E 42nd St Ste 2102 | | New York | NY | 10165 |
| Linda J Brame | | PO Box 700 | | Marion | IL | 62959 |
| Linebarger Goggan Blair & Sampson LLP | Elizabeth Weller | 2323 Bryan St Ste 1600 | | Dallas | TX | 75201 |
| Linebarger Goggan Blair & Sampson LLP | John P Dillman | PO Box 3064 | | Houston | TX | 77253-3064 |
| Linebarger Goggan Blair & Sampson LLP | David G Aelvoet | 711 Navarro Ste 300 | | San Antonio | TX | 78205 |
| Linebarger Goggan Blair & Sampson LLP | Diane W Sanders | PO Box 17428 | 1949 S IH 35 78741 | Austin | TX | 78760 |
| Lionel J Postic PC | Lionel J Postic Esq | 125 Townpark Dr Ste 300 | | Kennesaw | GA | 30144 |
| Locke Lord Bissell & Liddell LLP | Melissa S Hayward | 2200 Ross Ave Ste 2200 | | Dallas | TX | 75201 |

| Name | Notice Name | Address 1 | Address 2 | City | State | Zip |
|------|-------------|-----------|-----------|------|-------|-----|
| Locke Lord Bissell & Liddell LLP | Thomas A Connop | 2200 Ross Ave Ste 2200 | | Dallas | TX | 75201 |
| Locke Lord Bissell & Liddell LLP | Thomas G Yoxall | 2200 Ross Ave Ste 2200 | | Dallas | TX | 75201 |
| Locke Lord Bissell & Liddell LLP | Elizabeth C Freeman | 600 Travis St Ste 3400 | | Houston | TX | 77002 |
| Loudoun County Attorney | Belkys Escobar | One Harrison St SE | MSC No 06 | Leesburg | VA | 20175-3102 |
| Loudoun County Attorney | John R Roberts | One Harrison St SE | MSC No 06 | Leesburg | VA | 20175-3102 |
| Lowenstein Sandler PC | Vincent A D Agostino Esq | 65 Livingston Ave | | Roseland | NJ | 07068 |
| Luce Forward | Jess R Bressi Esq | 2050 Main St Ste 600 | | Irvine | CA | 92614 |
| Macdermid Reynolds & Glissman PC | Michael S Stiebel | 86 Farmington Ave | | Hartford | CT | 06105 |
| Madison County Alabama Tax Collector | Lynda Hall | Madison County Courthouse | 100 Northside Sq | Huntsville | AL | 35801 |
| Mageee Goldstein Lasky & Sayers PC | Garren R Laymon Esq | PO Box 404 | | Roanoke | VA | 24003-0404 |
| Magruder Cook Carmody & Koutsouftikis | Anne M Magruder Esq | 1889 Preston White Dr Ste 200 | | Reston | VA | 20191 |
| Magruder Cook Carmody & Koutsouftikis | Leon Koutsouftikis Esq | 1889 Preston White Dr Ste 200 | | Reston | VA | 20191 |
| McCarter & English LLP | Michael J Reynolds Esq | Four Gateway Ctr | 100 Mulberry St | Newark | NJ | 07102 |
| McCarter & English LLP | Angela Sheffler Abreu | Four Gateway Ctr | 100 Mulberry St | Newark | NJ | 07102-4096 |
| McCarter & English LLP | Clement J Farley | Four Gateway Ctr | 100 Mulberry St | Newark | NJ | 07102-4096 |
| McCreary Veselka Bragg & Allen PC | Michael Reed | PO Box 1269 | | Round Rock | TX | 78680 |
| McDermott Will & Emery LLP | Geoffrey T Raicht Esq | 340 Madison Ave | | New York | NY | 10173-1922 |
| McDermott Will & Emery LLP | Karla L Palmer Esq | 600 13th St NW | | Washington | DC | 20005-3096 |
| McDonough Holland & Allen PC | Andre K Campbell Esq | 555 Capitol Mall Ste 950 | | Sacramento | CA | 95814 |
| McDonough Holland & Allen PC | Mary E Olden Esq | 555 Capitol Mall Ste 950 | | Sacramento | CA | 95814 |
| McDowell Rice Smith & Buchanan PC | Donald G Scott | 605 W 47th St Ste 350 | | Kansas City | MO | 64112-1905 |
| MCGUIREWOODS, LLP | ATTN: DION W. HAYES | 901 E CARY ST. | ONE JAMES CENTER | RICHMOND | VA | 23219 |
| McKay Burton & Thurman | Joel T Marker | 170 S Main Ste 800 | | Salt Lake City | UT | 84101 |
| McKenna Long & Aldridge LLP | John G McJunkin Esq | 1900 K St NW | | Washington | DC | 20006 |
| McKenna Long & Alridge LLP | J David Folds | 1900 K St NW | | Washington | DC | 20006 |
| McSweeney Crump Childress & Temple PC | David R Ruby Esq | PO Box 1463 | 11 S 12th St | Richmond | VA | 23219 |
| Menter Rudin & Trivelpiece PC | Kevin M Newman Esq | 308 Maltbie St Ste 200 | | Syracuse | NY | 13204-1498 |
| Merced County Tax Collector | Monica Vasquez Tax Collector Clerk II | 2222 M Street | | Merced | CA | 95340 |
| Mesch Clark & Rothschild PC | Brenda Moody Whinery Esq | 259 N Meyer Ave | | Tuscon | AZ | 85701 |
| Miami Dade County Attorneys Office | Erica S Zaron | 2810 Stephen P Clark Ctr | 111 NW First St | Miami | FL | 33128-1993 |
| Miami Dade County Paralegal Unity | Alberto Burnstein | 140 W Flagler St Ste 1403 | | Miami | FL | 33130-1575 |
| Michael A Cardozo | Gabriela P Cacuci Esq | 100 Church St Rm 5 223 | | New York | NY | 10007 |
| Michael J Sawyer | Quincy Ctr Plaza | PO Box 55888 | 1385 Hancock St | Quincy | MA | 02169 |

| Name | Notice Name | Address 1 | Address 2 | City | State | Zip |
|------|-------------|-----------|-----------|------|-------|-----|
| Michelle Leeson CFCA | | 819 US 301 Blvd W | | Bradenton | FL | 34205 |
| Michelle Leeson CFCA | | PO Box 25300 | | Bradenton | FL | 34206-5300 |
| Micro Center Sales Corporation | Nancy Klemstine Real Estate Mgr | 4119 Leap Rd | | Hilliard | OH | 43026 |
| Miller & Martin PLLC | Nicholas W Whittenburg | Volunteer Building Ste 1000 | 832 Georgia Ave | Chattanooga | TN | 37402-2289 |
| Miller Canfield Paddock and Stone PLC | John L Senica | 225 W Washington Ste 2600 | | Chicago | IL | 60606 |
| Millman 2000 Charitable Trust | c/o Alan E. Karsh, Esq. Karsh Fulton | 1546 Cole Blvd., Bldg. 5 | Ste 100 | Lakewood | CO | 80401 |
| Missouri Attorney General Office | Chris Koster | PO Box 899 | | Jefferson City | MO | 65102 |
| Missouri Attorney General Office | Jeff Klusmeier | PO Box 899 | | Jefferson City | MO | 65102 |
| Missouri Department of Revenue | Attn Richard M Maseles | Bankruptcy Unit | PO Box 475 | Jefferson City | MO | 65105-0475 |
| Mitsubishi Digital Electronics America Inc | Brian Atteberry | AV Division | 9351 Jeronimo Rd | Irvine | CA | 92656 |
| Monarch Alternative Capital LP | Andrew Herenstein | 535 Madison Ave | | New York | NY | 10022 |
| Moore & Van Allen PLLC | David B Wheeler Esq | 40 Calhoun St Ste 300 | PO Box 22828 | Charleston | SC | 29413-2828 |
| Morgan Lewis & Bockius LLP | Menachem O Zelmanovitz Esq | 101 Park Ave | | New York | NY | 10178-0600 |
| Morgan Lewis & Bockius LLP | Neil E Herman Esq | 101 Park Ave | | New York | NY | 10178-0600 |
| Morris Manning & Martin LLP | David W Cranshaw Esq | 1600 Atlanta Financial Ctr | 3343 Peachtree Rd NE | Atlanta | GA | 30326 |
| Morrison Cohen LLP | Michael R Dal Lago Esq | 909 Third Ave | | New York | NY | 10022 |
| Mulinix Ogden Hall Andres & Ludlam PLLC | Martin A Brown Esq | 210 Park Ave Ste 3030 | | Oklahoma City | OK | 73102 |
| Mulinix Ogden Hall Andres & Ludlam PLLC | Richard C Ogden Esq | 210 Park Ave Ste 3030 | | Oklahoma City | OK | 73102 |
| Mullins Riley & Scarborough LLP | B Keith Poston | PO Box 11070 | | Columbia | SC | 29201 |
| Mullins Riley & Scarborough LLP | Betsy Johnson Burn | PO Box 11070 | | Columbia | SC | 29201 |
| Munger Tolles & Olsen LLP | Seth Goldman | 355 S Grand Ave 35th Fl | | Los Angeles | CA | 90071 |
| Munsch Hardt Kopf & Harr PC | Davor Rukavina Esq | 500 N Akard St Ste 3800 | | Dallas | TX | 75201 |
| Naples Daily News | c o Receivable Management Services | PO Box 5126 | | Timonium | MD | 21094 |
| NATIONAL ASSOCIATION OF | KAREN CORDRY, ESQ. | NAAG BANKRUPTCY COUNSEL | 2030 M STREET, N.W., 8TH FLOOR | WASHINGTON | DC | 20036 |
| Neal Gerber Eisenberg LLP | Nicholas M Miller | Two N LaSalle St Ste 1700 | | Chicago | IL | 60602-3801 |
| Nelson Mullins Riley & Scarborough LLP | Greg Taube | 4140 Parklake Ave | | Raleigh | NC | 27612 |
| Nelson Mullins Riley & Scarborough LLP | Terri L Gardner | 4140 Parklake Ave | | Raleigh | NC | 27612 |
| Nicholls & Crampton PA | Kevin L Sink | PO Box 18237 | | Raleigh | NC | 27619 |
| Nixon Peabody LLP | Christopher M Desiderio | 437 Madison Ave | | New York | NY | 10022 |
| Nixon Peabody LLP | Dennis J Drebsky | 437 Madison Ave | | New York | NY | 10022 |
| Nixon Peabody LLP | Daniel R Sovocool | One Embarcadero Ctr 18th Fl | | San Francisco | CA | 94111-3600 |
| Nixon Peabody LLP | Gina M Fornario | One Embarcadero Ctr 18th Fl | | San Francisco | CA | 94111-3600 |
| Nixon Peabody LLP | Louis E Dolan | One Embarcadero Ctr 18th Fl | | San Francisco | CA | 94111-3600 |

| Name | Notice Name | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| Nixon Peabody LLP | Louis J Cisz III | One Embarcadero Ctr 18th Fl | | San Francisco | CA | 94111-3600 |
| Noland Hamerly Etienne & Hoss PC | Anne Secker Esq | 333 Salinas St | PO Box 2510 | Salinas | CA | 93902-2510 |
| Noland Hamerly Etienne & Hoss PC | Lisa K Omori | 333 Salinas St | PO Box 2510 | Salinas | CA | 93902-2510 |
| O Melveny & Myers LLP | Karyn B Zeldman Esq | Times Square Tower | 7 Times Square | New York | NY | 10036 |
| O Melveny & Myers LLP | Michael J Sage Esq | Times Square Tower | 7 Times Square | New York | NY | 10036 |
| Office of Joe G Tedder CFC | Bonnie Holly | Deliquency and Enforcement | PO Box 2016 | Bartow | FL | 33831-2016 |
| Office of the Attorney General | Denise Mondell | PO Box 120 | 55 Elm St 4th Fl | Hartford | CT | 06141-0120 |
| OFFICE OF THE ATTORNEY GENERAL | BOB MCDONNELL | STATE OF VIRGINIA | 900 E. MAIN ST. | RICHMOND | VA | 23219 |
| Office of the County Counsel, County of | John Thomas Seyman | 1221 Oak St Ste 450 | | Oakland | CA | 94612 |
| OFFICE OF THE U.S. TRUSTEE | ROBERT B. VAN ARSDALE | 701 E. BROAD ST. | SUITE 4304 | RICHMOND | VA | 23219-1888 |
| Office of Unemployment Compensation Tax | Timothy A Bortz | Dept of Labor and Industry Reading | 625 Cherry St Rm 203 | Reading | PA | 19602-1184 |
| Oklahoma County Treasurer | Tammy Jones Pro Se | 320 Robert S Kerr Rm 307 | | Oklaohoma City | OK | 73102 |
| Olshan Grundman Frome Rosenzweig & Wolosky | Frederick J Levy Esq | Park Avenue Tower | 65 E 55th St | New York | NY | 10022 |
| Olshan Grundman Frome Rosenzweig & Wolosky | Michael S Fox Esq | Park Avenue Tower | 65 E 55th St | New York | NY | 10022 |
| Oppenheimer Blend Harrison & Tate Inc | Raymond W Battaglia | 711 Navarro 6th Fl | | San Antonio | TX | 78205 |
| Ornelas Castillo & Ornelas PLLC | Mario A Castillo Jr | 401 E Hillside Rd 2nd Fl | | Laredo | TX | 78041 |
| Ornelas Castillo & Ornelas PLLC | Sylvia M Ornelas | 401 E Hillside Rd 2nd Fl | | Laredo | TX | 78041 |
| Orrick Herrington & Sutcliffe LLP | James W Burke | Columbia Center | 1152 15th St NW | Washington | DC | 20005-1706 |
| Orrick Herrington & Sutcliffe LLP | Jonathan P Guy Esq | Columbia Ctr | 1152 15th St NW | Washington | DC | 20005-1706 |
| Orrick Herrington & Sutcliffe LLP | Scott A Stengel | Columbia Ctr | 1152 15th St NW | Washington | DC | 20005-1706 |
| Orrick Herrington & Sutcliffe LLP | Scott A Stengel Esq | Columbia Ctr | 1152 15th St NW | Washington | DC | 20005-1706 |
| Osler Hoskin & Hardcourt LLP | Jeremy Dacks | 100 King St W 1 First Canadian Pl | Ste 6100 PO Box 50 | Toronto | ON | M5X 1B8 |
| Osler Hoskin & Hardcourt LLP | Marc S Wasserman | 100 King St W 1 First Canadian Pl | Ste 6100 PO Box 50 | Toronto | ON | M5X 1B8 |
| PACHULSKI STANG ZIEHL & JONES LLP | ROBERT J FEINSTEIN ESQ | 780 THIRD AVE 36TH FL | | NEW YORK | NY | 10017 |
| PACHULSKI STANG ZIEHL & JONES LLP | JEFFREY N POMERANTZ ESQ | 10100 SANTA MONICA BLVD 11TH FL | | LOS ANGELES | CA | 90067-4100 |
| Palmer Law Firm Inc | R Chase Palmer | PO Box Drawer M | | Marshall | TX | 75671 |
| Panattoni Law Firm | Fredric Albert | 34 Tesla Ste 100 | | Irvine | CA | 92618 |
| Parsons Kinghorn Harris | George B Hofmann | 111 E Broadway 11th Fl | | Salt Lake City | UT | 84111 |
| Pasadena Independent School District | Dexter D Joyner | 4701 Preston Ave | | Pasadena | TX | 77505 |
| Patton Boggs LLP | Alan M Noskow | 8484 Westpark Dr 9th Fl | | McLean | VA | 22102 |
| Pennsylvania Dept of Revenue | Robert C Edmundson | 5th Fl Manor Complex | 564 Forbes Ave | Pittsburgh | PA | 15219 |
| Pension Benefit Guaranty Corporation | Sara B Eagle Esq | Office of the Chief Counsel | 1200 K St NW | Washington | DC | 20005-4026 |
| Pentiuk Couvreur & Kobiljak PC | Kurt M Kobiljak | Edelson Building Ste 200 | | Wyandotte | MI | 48192 |

| Name | Notice Name | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| Pepper Hamilton LLP | Evelyn J Meltzer | Hercules Plaza Ste 5100 1313 Market St | PO Box 1709 | Wilmington | DE | 19801 |
| Perdue Brandon Fielder Collins & Mott LLP | Elizabeth Banda Calvo | PO Box 13430 | | Arlington | TX | 76094-0430 |
| Perdue Brandon Fielder Collins & Mott LLP | Yolanda Humphrey | PO Box 13430 | | Arlington | TX | 76094-0430 |
| Perdue Brandon Fielder Collins & Mott LLP | Owen M Sonik | 1235 N Loop W Ste 600 | | Houston | TX | 77008 |
| Phillips Goldman & Spence PA | Scott L Adkins Esq | 1200 N Broom St | | Wilmington | DE | 19806 |
| Phillips Goldman & Spence PA | Stephen W Spence Esq | 1200 N Broom St | | Wilmington | DE | 19806 |
| Pima County Attorney Civil Division | German Yusufov | 32 N Stone Ste 2100 | | Tucson | AZ | 85701 |
| Pima County Attorney Civil Division | Terri A Roberts | 32 N Stone Ste 2100 | | Tucson | AZ | 85701 |
| Polsinelli Shalton Flanigan Suelthaus PC | Amy E Hatch | 700 W 47th St Ste 1000 | | Kansas City | MO | 64112 |
| Polsinelli Shalton Flanigan Suelthaus PC | James E Bird | 700 W 47th St Ste 1000 | | Kansas City | MO | 64112 |
| Posternak Blankstein & Lund LLP | Laura A Otenti Esq | Prudential Tower | 800 Boylston St | Boston | MA | 02199 |
| Posternak Blankstein & Lund LLP | Robert Somma Esq | Prudential Tower | 800 Boylston St | Boston | MA | 02199 |
| Poyner Spruill LLP | Shannon E Hoff Esq | 301 S College St Ste 2300 | | Charlotte | NC | 28202 |
| PriceGrabber com Inc | Katerina Canyon | 5150 Goldleaf Circle 2nd Fl | | Los Angeles | CA | 90056 |
| Primeshares | Attn Rayaan Hashmi | 261 Fifth Ave 22nd Fl | | New York | NY | 10016 |
| Procopio Cory Hargreaves & Savitch | Gerald P Kennedy | 530 B St Ste 2100 | | San Diego | CA | 92101 |
| Quarles & Brady LLP | Christopher Combest Esq | 500 W Madison St Ste 3700 | | Chicago | IL | 60661 |
| Quarles & Brady LLP | Faye B Feinstein Esq | 500 W Madison St Ste 3700 | | Chicago | IL | 60661 |
| Quarles & Brady LLP | Brian Sirower Esq | Renaissance One | Two N Central Ave | Phoenix | AZ | 85004-2391 |
| Quarles & Brady LLP | Lori L Winkelman Esq | Renaissance One | Two N Central Ave | Phoenix | AZ | 85004-2391 |
| Querrey & Harrow Ltd | John M Brom | 175 W Jackson Blvd | Ste 1600 | Chicago | IL | 60604-2827 |
| Quintrall & Associates LLP | Albert F Quintrall Esq | 1550 Hotel Cir N Ste 120 | | San Diego | CA | 92108 |
| Rappaport Glass Greene & Levine LLP | James L Forde | 733 Third Ave 12th Fl | | New York | NY | 10017 |
| Rappaport Glass Greene & Levine LLP | Sue Reyes | 733 Third Ave 12th Fl | | New York | NY | 10017 |
| Ravich Meyer Kirkman McGrath Nauman & | Michael F McGrath Esq | 4545 IDS Ctr | 80 S Eighth St | Minneapolis | MN | 55402 |
| Receivable Management Services | Phyllis A Hayes | PO Box 5126 | | Timonium | MD | 21094 |
| Recovery Management Systems Corp | Ramesh Singh | GE Money Bank | 25 SE 2nd Ave Ste 1120 | Miami | FL | 33131-1605 |
| Reed Smith LLP | Kathleen A Murphy Esq | 1201 N Market St Ste 1500 | | Wilmington | DE | 19801 |
| Reed Smith LLP | Kurt F Gwynne Esq | 1201 N Market St Ste 1500 | | Wilmington | DE | 19801 |
| Reed Smith LLP | Linda S Broyhill | 3110 Fairview Park Dr Ste 1400 | | Falls Church | VA | 22042 |
| Reed Smith LLP | Travis A Sabalewski Esq | 901 E Byrd St Ste 1700 | | Richmond | VA | 23219 |
| Regency Centers | Catherine L Strauss | Regency Corporate Counsel | 8044 Montgomery Rd Ste 520 | Cincinnati | OH | 45236 |
| Riemer & Braunstein LLP | David S Berman | Three Ctr Plz 6th Fl | | Boston | MA | 02108 |

| Name | Notice Name | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| RIEMER & BRAUNSTEIN LLP | DAVID S. BERMAN | THREE CENTER PLAZA, 6TH FLOOR | | BOSTON | MA | 02108 |
| Righetti Glugoski PC | Matthew Righetti | 456 Montgomery St Ste 1400 | | San Francisco | CA | 94104 |
| Righetti Glugoski PC | Michael Righetti | 456 Montgomery St Ste 1400 | | San Francisco | CA | 94104 |
| Rivkin Radler LLP | Matthew V Spero Esq | 926 RXR Plaza | | Uniondale | NY | 11556-0926 |
| Rivkin Radler LLP | Stuart I Gordon Esq | 926 RXR Plaza | | Uniondale | NY | 11556-0926 |
| Robinson & Cole | Patrick M Birney | 280 Trumbull St | | Hartford | CT | 06103 |
| Robinson & Cole | Peter E Strniste | 280 Trumbull St | | Hartford | CT | 06103 |
| Robinson Brog Leinwand Greene Genovese & | Fred B Ringel Esq | 1345 Avenue of the Americas | | New York | NY | 10105 |
| Robinson Diamant & Wolkowitz | Douglas D Kappler Esq | 1888 Century Park E Ste 1500 | | Los Angeles | CA | 90067 |
| Romero Law Firm | Martha E Romero | MNR Professional Building | 6516 Bright Ave | Whittier | CA | 90601 |
| Ronald M Tucker Esq | | 225 W Washington St | | Indianapolis | IN | 46204 |
| Rosenblum & Rosenblum LLC | Alan Rosenblum Esq | 228 S Washington St Ste 300 | PO Box 320039 | Alexandria | VA | 22320 |
| Ross Banks May Cron & Cavin PC | c o James V Lombardi III | 2 Riverway Ste 700 | | Houston | TX | 77056 |
| Roussos Lassiter Glanzer & Marcus PLC | Lawrence H Glanzer Esq | 580 E Main St Ste 300 | | Norfolk | VA | 23510 |
| Rutter Hobbs & Davidoff | Paul J Laurin Esq | 1901 Ave of the Stars Ste 1700 | | Los Angeles | CA | 90067 |
| Saiber LLC | Una Young Kang Esq | 18 Columbia Turnpike Ste 200 | | Florham Park | NJ | 07932 |
| Saiber LLC | Vincent Papalia Esq | 18 Columbia Turnpike Ste 200 | | Florham Park | NJ | 07932 |
| Sands Anderson Marks & Miller PC | C Thomas Ebel Esq | 801 E Main St Ste 1800 | PO Box 1998 | Richmond | VA | 23218-1998 |
| Sands Anderson Marks & Miller PC | Lisa Taylor Hudson Esq | 801 E Main St Ste 1800 | PO Box 1998 | Richmond | VA | 23218-1998 |
| Sands Anderson Marks & Miller PC | Peter M Pearl Esq | 801 E Main St Ste 1800 | PO Box 1998 | Richmond | VA | 23218-1998 |
| Sands Anderson Marks & Miller PC | William A Gray Esq | 801 E Main St Ste 1800 | PO Box 1998 | Richmond | VA | 23218-1998 |
| Sands Anderson PC | Philip C Baxa Esq | 1111 E Main St | PO Box 1998 | Richmond | VA | 23218-1998 |
| Satterlee Stephens Burke & Burke LLP | Abigail Snow Esq | 230 Park Ave | | New York | NY | 10169 |
| Satterlee Stephens Burke & Burke LLP | Christopher R Belmonte Esq | 230 Park Ave | | New York | NY | 10169 |
| Satterlee Stephens Burke & Burke LLP | Pamela A Bosswick Esq | 230 Park Ave | | New York | NY | 10169 |
| Saul Ewing LLP | Jeremy W Ryan Esq | PO Box 1266 | 222 Delaware Ave | Wilmington | DE | 19801 |
| Saul Ewing LLP | Edith K Altice Esq | Lockwood Pl | 500 E Pratt St Ste 900 | Baltimore | MD | 21202-3171 |
| SB Lender Trust | c o Geoffrey L Berman Lender | Development Specialists Inc | 333 S Grand Ave Ste 4070 | Los Angeles | CA | 90071 |
| Schenk Annes Brookman & Tepper Ltd | Robert D Tepper Esq | 311 S Wacker Dr Ste 5125 | | Chicago | IL | 60606-6657 |
| Schnader Harrison Segal & Lewis LLP | Gordon S Woodward Esq | 750 9th St NW | Ste 550 | Washington | DC | 20001-4534 |
| Schreeder Wheeler & Flint LLP | J Carole Thompson Hord Esq | 1100 Peachtree St NE | Ste 800 | Atlanta | GA | 30309 |
| Schreeder Wheeler & Flint LLP | Lawrence S Burnat Esq | 1100 Peachtree St NE | Ste 800 | Atlanta | GA | 30309 |
| Schulte Roth & Zabel LLP | David M Hillman | 919 Third Ave | | New York | NY | 10022 |

| Name | Notice Name | Address 1 | Address 2 | City | State | Zip |
|------|-------------|-----------|-----------|------|-------|-----|
| Schulte Roth & Zabel LLP | Meghan M Breen | 919 Third Ave | | New York | NY | 10022 |
| Schulte Roth & Zabel LLP | Michael L Cook | 919 Third Ave | | New York | NY | 10022 |
| SECRETARY OF TREASURY | | 1500 PENNSYLVANIA AVE NW | | WASHINGTON | DC | 20220 |
| SECURITIES & EXCHANGE | NATHAN FUCHS, ESQ. | NEW YORK OFFICE BRANCH/REORGANIZA | 3 WORLD FINANCIAL CTR | NEW YORK | NY | 10281-1022 |
| SECURITIES & EXCHANGE | PATRICIA SCHRAGE, ESQ. | NEW YORK OFFICE BRANCH/REORGANIZA | 3 WORLD FINANCIAL CTR | NEW YORK | NY | 10281-1022 |
| SECURITIES & EXCHANGE | ATTN: BANKRUPTCY UNIT | 100 F ST NE | | WASHINGTON | DC | 20020 |
| Seyfarth Shaw LLP | Robert W Dremluk Esq | 620 Eighth Ave | | New York | NY | 10018 |
| Seyfarth Shaw LLP | Alexander Jackins | 975 F St NW | | Washington | DC | 20004 |
| Seyfarth Shaw LLP | Rhett Petcher Esq | 975 F St NW | | Washington | DC | 20004 |
| Seyfarth Shaw LLP | David C Christian II | 131 S Dearborn St Ste 2400 | | Chicago | IL | 60603 |
| Sheppard Mullin Richter & Hampton LLC | Blanka Wolfe | 30 Rockefeller Plaza Ste 2400 | | New York | NY | 10112 |
| Shutts & Bowen LLP | Andrew M Brumby | 300 S Orange Ave Ste 1000 | | Orlando | FL | 32801 |
| Shutts & Bowen LLP | R Hicks | PO Box 4956 | | Orlando | FL | 32802-4956 |
| Siegfried Bingham Levy Selzer & Gee | Gary V Fulghum | 2800 Commerce Tower 911 Main | | Kansas City | MO | 64105 |
| Siller Wilk LP | Eric J Snyder | 675 Third Ave | | New York | NY | 10017-5704 |
| SKADDEN, ARPS, SLATE, MEAGHER & | GREGG M. GALARDI, ESQ. | ONE RODNEY SQUARE | P.O. BOX 636 | WILMINGTON | DE | 19899-0636 |
| SKADDEN, ARPS, SLATE, MEAGHER & | IAN S. FREDERICKS, ESQ. | ONE RODNEY SQUARE | P.O. BOX 636 | WILMINGTON | DE | 19899-0636 |
| Smith Gambrell & Russell LLP | Brian P Hall Esq | Ste 3100 Promenade II | 1230 Peachtree St NE | Atlanta | GA | 30309 |
| Smith Moore Leatherwood LLP | F Marion Hughes | 300 E McBee Ave Ste 500 | PO Box 87 | Greenville | SC | 29602-0087 |
| Sonnenschein Nath & Rosenthal LLP | Sara L Chenetz Esq | 601 S Figueroa St Ste 2500 | | Los Angeles | CA | 90017-5704 |
| Sony Electronics Inc | Lloyd B Sarakin | 1 Sony Dr MD No 1E 4 | | Park Ridge | NJ | 07656 |
| Southwinds Ltd | Paul Resnick | 5900 Wilshire Blvd Ste 2600 | | Los Angeles | CA | 90036 |
| Spilman Thomas & Battle PLLC | Paul M Black Esq | PO Box 90 | | Roanoke | VA | 24002 |
| Spotts Fain PC | Neil E McCullagh Esq | PO Box 1555 | | Richmond | VA | 23218-1555 |
| Spotts Fain PC | Jennifer J West Esq | 411 E Franklin St Ste 600 | | Richmond | VA | 23219 |
| Spotts Fain PC | Neil E McCullagh Esq | 411 E Franklin St Ste 600 | | Richmond | VA | 23219 |
| Squire Sanders & Dempsey LLP | G Christopher Meyer | 4900 Key Tower | 127 Public Sq | Cleveland | OH | 44114-1304 |
| State of Michigan Department of Treasury | Michael A Cox | Cadillac Place Ste 10 200 | 3030 W Grand Blvd | Detroit | MI | 48202 |
| State of Michigan Department of Treasury | Victoria A Reardon | Cadillac Place Ste 10 200 | 3030 W Grand Blvd | Detroit | MI | 48202 |
| State of Washington | Zachary Mosner Asst Attorney General | 800 Fifth Ave Ste 2000 | | Seattle | WA | 98104-3188 |
| State of Wisconsin Office of the State Treasurer | Anne C. Murphy | PO Box 7857 | Wisconsin Dept of Justice | Madison | WI | 53707 |
| State of Wisconsin Office of the State Treasurer | JB Van Hollen | PO Box 7857 | Wisconsin Dept of Justice | Madison | WI | 53707 |
| Stein & Lubin LLP | Eugene Chang | TKG Coffee Tree LP | 600 Montgomery St 14th Fl | San Francisco | CA | 94111 |

| Name | Notice Name | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| Stempel Bennett Claman & Hochberg PC | Edmond P O Brien Esq | 675 Third Ave 31st Fl | | New York | NY | 10017 |
| Stevens & Lee PC | Steven J Adams Esq | 111 N 6th St | | Reading | PA | 19603 |
| Stinson Morrison Hecker LLP | Darrell W Clark Esq | 1150 18th St NW Ste 800 | | Washington | DC | 20036-3816 |
| Stinson Morrison Hecker LLP | Jaime S Dibble | 1150 18th St NW Ste 800 | | Washington | DC | 20036-3816 |
| Stinson Morrison Hecker LLP | Katherine M Sutcliffe Becker | 1150 18th St NW Ste 800 | | Washington | DC | 20036-3816 |
| Stinson Morrison Hecker LLP | Tracey M Ohm Esq | 1150 18th St NW Ste 800 | | Washington | DC | 20036-3816 |
| Stites & Harbison PLLC | Ron C Bingham II | 303 Peachtree St NE | 2800 SunTrust Plz | Atlanta | GA | 30308 |
| Taft Stettinius & Hollister LLP | Jeffrey J Graham | One Indiana Sq Ste 3500 | | Indianapolis | IN | 46204 |
| TAVENNER & BERAN PLC | LYNN L TAVENNER ESQ | 20 N EIGHTH ST 2ND FL | | RICHMOND | VA | 23219 |
| TAVENNER & BERAN PLC | PAULA S BERAN ESQ | 20 N EIGHTH ST 2ND FL | | RICHMOND | VA | 23219 |
| Taxing Authority Consulting Services PC | Jeffrey Scharf | PO Box 771476 | | Richmond | VA | 23255 |
| Taxing Authority Consulting Services PC | Mark K Ames | PO Box 771476 | | Richmond | VA | 23255 |
| Tennessee Department of Revenue | TN Attorney Generals Office | Bankruptcy Division | PO Box 20207 | Nashville | TN | 37202-0207 |
| The Arapahoe County Treasurer | George Rosenberg Esq | 5334 S Prince St | | Littleton | CO | 80166 |
| The Cafaro Company | Richard T Davis | PO Box 2186 | 2445 Belmont Ave | Youngstown | OH | 44504-0186 |
| The Law Offices of David A Greer PLC | David A Greer Esq | 500 E Main St Ste 1225 | | Norfolk | VA | 23510 |
| The Meiburger Law Firm PC | Janet M Meiburger Esq | 1493 Chain Bridge Rd Ste 201 | | McLean | VA | 22101 |
| Thomas G King | | PO Box 4010 | One Moorsbridge Road | Kalamazoo | MI | 49003-4010 |
| Thomas W Daniels | | 1265 Scottsville Rd | | Rochester | NY | 14624 |
| Thompson and Knight LLP | Cassandra Sepanik | 1722 Routh St Ste 1500 | | Dallas | TX | 75201 |
| Thompson and Knight LLP | Katharine Battaia | 1722 Routh St Ste 1500 | | Dallas | TX | 75201 |
| ThompsonMcMullan PC | William D Prince IV Esq | 100 Shockoe Slip | | Richmond | VA | 23219 |
| TomTom Inc | Kerry Reddington Esq | 150 Baker Ave Ext | | Concord | MA | 01742 |
| TomTom Inc | Kerry Reddington Esq | 24 NEW ENGLAND EXECUTIVE PARK STE | | BURLINGTON | MA | 01803-5221 |
| Trainor Fairbrook | Nancy Hotchkiss Esq | 980 Fulton Ave | | Sacramento | CA | 95825 |
| Travelers | Mike Lynch | Account Resolution | One Tower Sq 5MN | Hartford | CT | 06183 |
| Trout Jones Gledhill Fuhrman PA | Kimbell D Gourley | 225 N 9th St 820 PO Box 1097 | | Boise | ID | 83701 |
| Troutman Sanders LLP | Hollace Topol Cohen | 405 Lexington Ave | | New York | NY | 10174 |
| Troutman Sanders LLP | Vivieon E Kelley | 405 Lexington Ave | | New York | NY | 10174 |
| Troutman Sanders LLP | Richard Hagerty | 1660 International Dr Ste 600 | | McLean | VA | 22102 |
| Troutman Sanders LLP | Michael E Lacy | 1001 Haxall Point | | Richmond | VA | 23219 |
| Troutman Sanders LLP | Bradfute W Davenport Jr | Bank of America Plz Ste 5200 | 600 Peachtree St NE | Atlanta | GA | 30308-2216 |
| United States Equal Employment Opportunity | Thomas D Rethage | Philadelphia District Office | 801 Market St Ste 1300 | Philadelphia | PA | 19107-3127 |

| Name | Notice Name | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| UrbanCal Oakland II LLC | c o Urban Retail Properties LLC | 900 N Michigan Ave Ste 900 | | Chicago | IL | 60611 |
| US Securities and Exchange Commission | Susan R Sherrill Beard | Atlanta Regional Office | Ste 1000 3475 Lenox Rd NE | Atlanta | GA | 30326-1232 |
| Vandeventer Black LLP | Christopher S Colby | 707 E Main St Ste 1700 | PO Box 1558 | Richmond | VA | 23218 |
| Vandeventer Black LLP | Jerrell E Williams | 707 E Main St Ste 1700 | PO Box 1558 | Richmond | VA | 23218 |
| Vandeventer Black LLP | Ann G Bibeau | 101 W Main St Ste 500 | | Norfolk | VA | 23510 |
| Vandeventer Black LLP | David W Lannetti | 101 W Main St Ste 500 | | Norfolk | VA | 23510 |
| Venable LLP | Kristen E Burgers | 8010 Towers Crescent Dr Ste 300 | | Vienna | VA | 22182-2707 |
| Venable LLP | Lawrence A Katz | 8010 Towers Crescent Dr Ste 300 | | Vienna | VA | 22182-2707 |
| Vinson & Elkins LLP | David E Hawkins | The Willard Office Bldg | 1455 Pennsylvania Ave NW | Washington | DC | 20004-1008 |
| Vinson & Elkins LLP | Angela B Degeyter | 2001 Ross Ave Ste 3700 | | Dallas | TX | 75201-2975 |
| Vinson & Elkins LLP | William L Wallander | 2001 Ross Ave Ste 3700 | | Dallas | TX | 75201-2975 |
| Vonage Holdings Inc | Angelique Electra | 23 Main St | | Holmdel | NJ | 07733 |
| Vorys Sater Seymour and Pease LLP | Kara D Lehman | 277 S Washington St Ste 310 | | Alexandria | VA | 22314 |
| Vorys Sater Seymour and Pease LLP | Malcolm M Mitchell Jr | 277 S Washington St Ste 310 | | Alexandria | VA | 22314 |
| Vorys Sater Seymour and Pease LLP | Suparna Banerjee | 277 S Washington St Ste 310 | | Alexandria | VA | 22314 |
| Vorys Sater Seymour and Pease LLP | Tiffany Strelow Cobb Esq | 52 E Gay St | | Columbus | OH | 43215 |
| Walter Wilhelm Law Group | Michael L Wilhelm Esq | 7110 N Fresno St Ste 400 | | Fresno | CA | 93720 |
| Weil Gotshal & Manges LLP | Gary T Holtzer Esq | 767 Fifth Ave | | New York | NY | 10153 |
| Weil Gotshal & Manges LLP | Joseph W Gelb Esq | 767 Fifth Ave | | New York | NY | 10153 |
| Weiland Golden Smiley Wang Ekvall & Strok LLP | Lei Lei Wang Ekvall Esq | 650 Town Ctr Dr Ste 950 | | Costa Mesa | CA | 92626 |
| Weingarten Realty Investors | Jenny J Hyun Esq | 2600 Citadel Plz Dr | | Houston | TX | 77008 |
| Weiss Serota Helfman Pastoriza Cole & Boniske | Douglas R Gonzales | 200 E Broward Blvd St 1900 | | Ft Lauderdale | FL | 33301 |
| Weltman Weinberg & Reis Co LPA | Scott D Fink | 323 W Lakeside Ave Ste 200 | | Cleveland | OH | 44113-1099 |
| Weycer Kaplan Pulaski & Zuber PC | Darla Carlisle | 11 E Greenway Plz Ste 1400 | | Houston | TX | 77046 |
| Wharton Aldhizer & Weaver PLC | Stephan W Milo Esq | 125 S Augusta St Ste 2000 | The American Hotel | Staunton | VA | 24401 |
| White & Case LLP | Julieta L Lerner | 3000 El Camino Real | 5 Palo Alto Sq 9th Fl | Palo Alto | CA | 94306 |
| White & Case LLP | Peter J Carney | 3000 El Camino Real | 5 Palo Alto Sq 9th Fl | Palo Alto | CA | 94306 |
| White & Case LLP | William Sloan Coats | 3000 El Camino Real | 5 Palo Alto Sq 9th Fl | Palo Alto | CA | 94306 |
| Whiteford Taylor & Preston LLP | Kevin G Hroblak Esq | 7 Saint Paul St | | Baltimore | MD | 21202 |
| Wiley Rein LLP | Dylan G Trache Esq | 7925 Jones Branch Dr Ste 6200 | | McLean | VA | 22102 |
| Wiley Rein LLP | H Jason Gold Esq | 7925 Jones Branch Dr Ste 6200 | | McLean | VA | 22102 |
| Wiley Rein LLP | Rebecca L Saitta Esq | 7925 Jones Branch Dr Ste 6200 | | McLean | VA | 22102 |
| Wiley Rein LLP | Valerie P Morrison Esq | 7925 Jones Branch Dr Ste 6200 | | McLean | VA | 22102 |

| Name | Notice Name | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| Williams Mullen | W Alexander Burnett | Two James Ctr 16th Fl | 1021 E Cary St PO Box 1320 | Richmond | VA | 23218-1320 |
| Williams Mullen | William H Schwarzschild III | Two James Ctr 16th Fl | 1021 E Cary St PO Box 1320 | Richmond | VA | 23218-1320 |
| Winthrop & Weinstine PA | Christopher A Camardello | 225 S Sixth St Ste 3500 | | Minneapolis | MN | 55402 |
| Wise DelCotto PLLC | Allison Fridy Arbuckle Esq | 200 N Upper St | | Lexington | KY | 40507 |
| Wise DelCotto PLLC | Laura Day DelCotto Esq | 200 N Upper St | | Lexington | KY | 40507 |
| Wolff & Samson PC | Karen L Gilman Esq | One Boland Dr | | West Orange | NJ | 07052 |
| Wolff Hill McFarlin & Herron PA | David R McFarlin Esq | 1851 W Colonial Dr | | Orlando | FL | 32804 |
| Wolfstone Panchot & Bloch PS Inc | Andrew Rapp | 1111 Third Ave Ste 1800 | | Seattle | WA | 98101 |
| Womac & Associates | Brian D Womac | Two Memorial Plz | 820 Gessner Ste 1540 | Houston | TX | 77024 |
| Womac & Associates | Stacy Kremling | Two Memorial Plz | 820 Gessner Ste 1540 | Houston | TX | 77024 |
| Womble Carlyle Sandridge & Rice PLLC | Jeffrey L Tarkenton | 1401 Eye St NW 7th Fl | Ste 700 | Washington | DC | 20005 |
| Womble Carlyle Sandridge & Rice PLLC | Todd D Ross | 1401 Eye St NW 7th Fl | Ste 700 | Washington | DC | 20005 |
| Womble Carlyle Sandridge & Rice PLLC | Michael Busenkell | 222 Delaware Ave Ste 1501 | | Wilmington | DE | 19801 |
| Wyatt Tarrant & Combs LLP | Mary L Fullington | 250 West Main St Ste 1600 | | Lexington | KY | 40507-1746 |
| Wyatt Tarrant & Combs LLP | Robert J Brown | 250 West Main St Ste 1600 | | Lexington | KY | 40507-1746 |
| Young Goldman & Van Beek PC | John P Van Beek Esq | 510 King St Ste 416 | | Alexandria | VA | 22313 |
| Young Goldman & Van Beek PC | Neil P Goldman Esq | 510 King St Ste 416 | | Alexandria | VA | 22313 |

Filed This 2nd Day of
July, 2018

BY: TAVENNER & BERAN, PLC


/s/ *David N. Tabakin*
Lynn L. Tavenner, Esquire (Va. Bar No. 30083)
Paula S. Beran, Esquire (Va. Bar No. 34679)
David N. Tabakin, Esquire (Va. Bar No. 82709)
Tavenner & Beran, PLC
20 North Eighth Street, Second Floor
Richmond, Virginia 23219
Telephone: (804) 783-8300
Telecopy: (804) 783-0178

*Co-Counsel to the Liquidating Trustee*