| Circuit City Stores, Inc. Liquidating Trust | | |
|---|---|---|
| **Administrative Claims Paid** | | |
| | | |
| Claimant | Claim No. | Claim Amount Paid |
| 13630 VICTORY BOULEVARD LLC | 13691 | 14,910.35 |
| 1775 WASHINGTON STREET HOLDINGS, LLC | 13425 | 26,710.99 |
| 1775 WASHINGTON STREET HOLDINGS, LLC | 14401 | 1,000.00 |
| 3725 AIRPORT BOULEVARD LP | 14482 | 10,712.52 |
| 4110 MIDLAND LLC | 14287 | 12,285.98 |
| 412 SOUTH BROADWAY REALTY LLC | 13675 | 21,681.97 |
| 4905 WACO LLC | 13902 | 5,129.29 |
| 502 12 86TH STREET LLC | 14292 | 33,100.00 |
| 601 PLAZA LLC | 13697 | 55,002.35 |
| 610 & SAN FELIPE INC | 13946 | 44,573.31 |
| A&B GOLF CARTS | 1212 | 125.49 |
| AAMP OF AMERICA | 49 | 43,926.70 |
| AB AUTO PARTS | 1209 | 132.71 |
| ABILENE-RIDGEMONT LLC | 12241 | 50,787.52 |
| ABRAMS WILLOWBROOK THREE LP | 8570 | 53,060.78 |
| ABSOLUTE COMPUTER SOLUTIONS | 1013 | 755.00 |
| ACADIA REALTY LIMITED PARTNERSHIP FKA MARK CENTERS LIMITED PARTNERSHIP | 13802 | 36,240.15 |
| ACD2 PRUDENTIAL DESERT CROSSING 204404 121 | 13980 | 49,881.34 |
| ACME PAPER AND SUPPLY CO INC | 13432 | 2,106.72 |
| ACTIONLINK LLC | 13124 | 105,529.93 |
| ACTIONTEC | 501 | 11,639.14 |
| ACXIOM CORPORATION | 13452 | 165,245.11 |
| ADAM SIMERS | 13669 | 60.95 |
| ADD HOLDINGS LP, A TEXAS LIMITED PARTNERSHIP | 13167 | 11,230.98 |
| ADS ENTERPRISE INC | 14532 | 122,597.52 |
| ADVANCE REAL ESTATE MANAGEMENT LLC | 12237 | 31,737.56 |
| AIPTEK INC | 140 | 352,370.00 |
| AKAMAI TECHNOLOGIES INC | 14158 | 133,750.00 |
| ALABAMA GAS CORPORATION | 13534 | 534.22 |
| ALABAMA GAS CORPORATION | 13569 | 784.00 |
| ALABAMA GAS CORPORATION | 13570 | 48.87 |
| ALEXANDER'S REGO SHOPPING CENTER INC | 14096 | 270,941.72 |
| ALEXANDRIA MALL I LLC ALEXANDRIA MALL II LLC ALEXANDRIA MALL III LLC ALEXANDRIA MALL RADIANT LLC | 14846 | 9,077.83 |
| ALLEGHENY POWER | 13484 | 15,524.99 |
| ALLEGHENY POWER | 13487 | 3,046.78 |
| ALLIANCE ENTERTAINMENT LLC | 1442 | 500,000.00 |
| ALLIEDBARTON SECURITY SERVICES LLC | 14000 | 10,599.10 |
| AMARGOSA PALMDALE INVESTMENTS LLC | 13962 | 21,899.15 |
| AMCAP ARBORLAND LLC | 12514 | 18,093.18 |
| AMHERST II UE, LLC | 13910 | 40,464.49 |
| AMMON PROPERTIES LC | 13779 | 22,520.00 |
| AMREIT A TEXAS REAL ESTATE INVESTMENT TRUST | 14390 | 16,745.37 |
| ANDREWS ELECTRONICS | 241 | 341,000.00 |
| ANN ARUNDEL COUNTY MARYLAND | 13607 | 116.23 |
| ANNA SCHWARTZ ZOLTAN SCHWARTZ DEBORAH LANDMAN ELI LANDMAN | 11937 | 6,138.24 |
| ANNE ARUNDEL COUNTY MARYLAND | 14904 | 11,179.26 |

| | | |
|---|---|---|
| ANTONIO PRECISE PRODUCTS | 1471 | 154,641.22 |
| APPLIED PREDICTIVE TECHNOLOGIES INC | 14285 | 21,250.17 |
| ARBORETUM OF SOUTH BARRINGTON LLC | 7423 | 64,000.00 |
| ARCHITEXT | 1467 | 214.00 |
| ARCHON GROUP LP | 13783 | 85,683.00 |
| ARHO LIMITED PARTNERSHIP | 13769 | 77,305.00 |
| ARLANA SMITH | 13651 | 1,537.69 |
| ASM CAPITAL LP | 111 | 52,250.00 |
| ASM CAPITAL LP | 351 | 37,122.64 |
| ATLANTIC CENTER FORT GREENE ASSOCIATES LP | 12801 | 27,947.76 |
| AVAYA INC | 12975 | 291.75 |
| AVR CPC ASSOCIATES LLC | 12865 | 42,367.72 |
| BAINBRIDGE SHOPPING CENTER II LLC | 14192 | 660.08 |
| BAKER NATICK PROMENADE LLC | 12513 | 59,719.42 |
| BALTIMORE COUNTY MARYLAND | 14813 | 32,757.03 |
| BANK OF AMERICA N A | 1256 | 3,950,380.70 |
| BARNES & POWERS NORTH LLC | 11773 | 26,326.42 |
| BARNES AND POWERS NORTH LLC | 2368 | 29,678.24 |
| BASILE LIMITED LIABILITY COMPANY ACTING BY AND THROUGH MIDLAND LOAN SERVICES INC | 14134 | 30,811.51 |
| BASSER KAUFMAN | 14416 | 1,553.53 |
| BAY STATE GAS COMPANY | 13090 | 4,107.80 |
| BEAR VALLEY ROAD PARTNERS LLC | 14065 | 35,463.97 |
| BECKER TRUST LLC | 13923 | 18,165.01 |
| BEDFORD PARK PROPERTIES LLC | 14260 | 19,907.17 |
| BELLA TERRA ASSOCIATES LLC | 13955 | 37,793.07 |
| BELLSOUTH TELECOMMUNICATIONS INC | 13926 | 17,338.02 |
| BENENSON COLUMBUS OH TRUST | 13614 | 16,850.13 |
| BENSON CO INC, LA | 184 | 6,509.95 |
| BERKADIA | 13978 | 11,286.65 |
| BERKADIA COMMERCIAL MORTGAGE, LLC | 14363 | 759,100.58 |
| BERKSHIRE MANAGEMENT CORP | 10991 | 129,223.74 |
| BERNALILLO COUNTY TREASURERS OFFICE | 14840 | 2,329.12 |
| BETHESDA SOFTWORKS LLC | 1244 | 3,573,535.60 |
| BEXAR COUNTY | 14624 | 119,728.05 |
| BFW PIKE ASSOCIATES LLC | 14985 | 17,984.76 |
| BISSELL HOMECARE INC | 1293 | 39,324.00 |
| BIZPORT LTD | 13768 | 65,000.00 |
| BL NTV I LLC | 14024 | 86,811.79 |
| BLUE RAVEN TECHNOLOGY INC | 14038 | 19,943.00 |
| BOISE TOWNE PLAZA LLC A DEBTOR IN POSSESSION SD NY NO 09 11977 | 14646 | 19,994.99 |
| BOND CIRCUIT IV DELAWARE BUSINESS TRUST | 13171 | 54,285.86 |
| BRAINTREE WATER AND SEWER | 13257 | 152.91 |
| BRANDYWINE GRANDE C LP | 13797 | 8,382.39 |
| BRANDYWINE OPERATING PARTNERSHIP LP | 13723 | 2,333.33 |
| BRIGHTON COMMERCIAL LLC | 14345 | 14,052.68 |
| BRIXMOR OPERATING PARTNERSHIP, LP | 8089 | 36,227.88 |
| BRIXMOR OPERATING PARTNERSHIP, LP | 8094 | 4,101.21 |
| BRIXMOR OPERATING PARTNERSHIP, LP | 8100 | 1,767.87 |
| BRIXMOR OPERATING PARTNERSHIP, LP | 8491 | 9,266.84 |
| BRIXMOR OPERATING PARTNERSHIP, LP | 12532 | 3,920.68 |
| BRIXMOR OPERATING PARTNERSHIP, LP | 12533 | 56,886.93 |

| | | |
|---|---|---|
| BRIXMOR OPERATING PARTNERSHIP, LP | 12540 | 80,910.01 |
| BRIXMOR OPERATING PARTNERSHIP, LP | 12543 | 35,860.12 |
| BRIXMOR OPERATING PARTNERSHIP, LP | 12556 | 11,907.41 |
| BRIXMOR OPERATING PARTNERSHIP, LP | 12557 | 33,683.41 |
| BRIXMOR OPERATING PARTNERSHIP, LP | 12559 | 51,299.63 |
| BRIXMOR OPERATING PARTNERSHIP, LP | 12580 | 3,515.79 |
| BRIXMOR OPERATING PARTNERSHIP, LP | 12581 | 14,766.37 |
| BRIXMOR OPERATING PARTNERSHIP, LP | 12583 | 35,251.65 |
| BRIXMOR OPERATING PARTNERSHIP, LP | 12619 | 335.50 |
| BRIXMOR OPERATING PARTNERSHIP, LP | 12623 | 12,822.50 |
| BRIXMOR OPERATING PARTNERSHIP, LP | 12630 | 6,609.22 |
| BRIXMOR OPERATING PARTNERSHIP, LP | 12633 | 11,060.71 |
| BRIXMOR OPERATING PARTNERSHIP, LP | 12634 | 53,388.01 |
| BRIXMOR OPERATING PARTNERSHIP, LP | 12754 | 42,351.63 |
| BRIXMOR OPERATING PARTNERSHIP, LP | 12920 | 38,413.82 |
| BRIXMOR OPERATING PARTNERSHIP, LP | 14565 | 34,226.73 |
| BROADSTONE CROSSING LLC | 13629 | 48,263.74 |
| BUNKIE TRINITE TROPHIES INC | 693 | 1,576.40 |
| BUREAU OF REVENUE SERVICES | 13194 | 710.07 |
| BURLINGTON FREE POST | 13335 | 5,234.30 |
| CADI MONROVIA MARKETPLACE LLC DOME MONROVIA MARKETPLACE LLC AND NATIONWIDE MONROVIA MARKETPLACE LLC | 12996 | 59,429.82 |
| CALIFORNIA STATE BOARD OF EQUALIZATION | 13186 | 249,973.00 |
| CALIFORNIA STATE BOARD OF EQUALIZATION | 13187 | 1,304,705.65 |
| CAMERON COUNTY | 10987 | 30,707.06 |
| CAMPBELL PROPERTIES LIMITED PARTNERSHIP | 13915 | 4,721.55 |
| CAP BRUNSWICK LLC | 14193 | 18,382.62 |
| CAPARRA CENTER ASSOCIATES LLC | 13014 | 46,904.08 |
| CARDINAL CAPITAL PARTNERS INC AND 680 S LEMON AVE CO | 13135 | 81,263.74 |
| CARDINAL COURT LLC | 14788 | 18,037.98 |
| Carole Kaylor | 15138 | 11,500.00 |
| CAROUSEL CENTER COMPANY LP | 12359 | 4,425.00 |
| CARRIAGE CROSSING MARKET PLACE LLC | 14022 | 2,283.04 |
| CARTER, KIRK S | 13931 | 183.39 |
| CATAWBA COUNTY TAX COLLECTOR | 15000 | 3,165.49 |
| CATELLUS OPERATING LIMITED PARTNERSHIP | 13708 | 180,977.88 |
| CATELLUS OPERATING LIMITED PARTNERSHIP | 13711 | 29,046.17 |
| CBL & ASSOCIATES MANAGEMENT INC | 12273 | 295.84 |
| CBL TERRACE LIMITED PARTNERSHIP | 12275 | 2,596.73 |
| CBS INTERACTIVE INC | 14167 | 97,227.99 |
| CC 223 ANDOVER PARK EAST, TUKWILA, LLC | 13974 | 15,284.81 |
| CC ACQUISITIONS LP | 13716 | 36,211.35 |
| CC ACQUISITIONS LP | 14053 | 13,683.44 |
| CC ACQUISITIONS LP | 14270 | 16,147.99 |
| CC ACQUISITIONS LP | 14288 | 21,182.21 |
| CC ACQUISITIONS LP | 14290 | 20,433.33 |
| CC GRAND JUNCTION INVESTORS 1998 LLC | 13168 | 4,255.65 |
| CC INDEPENDENCE LLC | 9413 | 10,456.98 |
| CC INVESTORS 1995 2 LP | 9403 | 34,040.59 |
| CC JOLIET TRUST | 13482 | 5,147.82 |
| CC LA QUINTA LLC | 12063 | 40,606.13 |
| CC LAFAYETTE LLC | 9407 | 6,945.16 |

| | | |
|---|---|---|
| CC MADISON PJP LLC CC MADISON EJR LLC CC MADISON TFR LLC & CC MADISON JLR LLC | 9416 | 29,265.29 |
| CC PLAZA JOINT VENTURE LLP | 14045 | 34,999.67 |
| CC PROPERTIES LLC | 13973 | 19,954.81 |
| CC PROPERTIES LLC | 14001 | 34,793.08 |
| CC PROPERTIES LLC | 14002 | 45,446.11 |
| CC SPRINGS LLC SUCCESSOR IN INTEREST TO C 470 LLC | 13190 | 7,823.93 |
| CC VIRGINIA BEACH LLC | 13620 | 41,349.42 |
| CC-INVESTORS TRUST 1995-1 | 13882 | 19,080.59 |
| CEDAR DEVELOPMENT LTD | 14811 | 32,607.96 |
| CENTON ELECTRONICS INC | 775 | 35,000.00 |
| CENTRAL HUDSON GAS & ELECTRIC | 13200 | 10,282.42 |
| CENTRAL INVESTMENTS LLC | 13363 | 263.16 |
| CENTRAL PARK 1226 LLC | 11939 | 7,569.63 |
| CENTRAL PARKING SYSTEM INC | 13855 | 2,181.00 |
| CENTRO PROPERTIES GROUP TA FRESHWATER STATELINE PLAZA ENFIELD CT | 12627 | 51,749.28 |
| CENTRO PROPERTIES GROUP TA SPRINGBROOK PLAZA CANTON OH | 12617 | 27,826.86 |
| CFH Investments III LLC | 13709 | 100,000.00 |
| CHAMBERSBURG CROSSING LLP | 12000 | 9,001.76 |
| CHANDLER GATEWAY PARTNERS LLC | 13939 | 9,595.56 |
| CHARLOTTE ARCHDALE UY LLC | 13706 | 15,294.25 |
| CHARLOTTE MECKLENBURG COUNTY NC TAX COLLECTOR | 13606 | 10,946.87 |
| CHARTER TOWNSHIP OF FLINT | 14716 | 3,051.86 |
| CHATHAM COUNTY GEORGIA TAX COMMISSIONER | 13638 | 16,282.46 |
| CHICAGO TITLE LAND TRUST COMPANY | 13895 | 56,006.67 |
| CHICKASAW PERSONAL COMMUNICAT | 1097 | 607.37 |
| CHICO CROSSROADS LP | 12001 | 9,369.43 |
| CHRISTIAN & BARON AS COUNSEL TO ALEXANDER H BOBINSKI AS TRUSTEE UNDER TRUST NO 001 | 14248 | 88,876.95 |
| CIM BIRCH ST INC | 13712 | 101,660.19 |
| CIRCUIT INVESTORS FAIRFIELD LIMITED PARTNERSHIP | 13795 | 10,677.06 |
| CIRCUIT INVESTORS NO 2 LTD | 13136 | 4,372.76 |
| CIRCUIT INVESTORS NO 3 LTD | 13618 | 16,495.64 |
| CIRCUIT INVESTORS NO 4 THOUSAND OAKS LIMITED PARTNERSHIP | 13613 | 9,620.24 |
| CIRCUIT INVESTORS VERNON HILLS LIMITED PARTNERSHIP | 13796 | 13,403.59 |
| CIRCUIT INVESTORS YORKTOWN LIMITED PARTNERSHIP | 13794 | 15,610.49 |
| CIRCUIT SPORTS LP | 13434 | 31,509.33 |
| CIRCUITVILLE LLC | 7118 | 6,290.70 |
| CITRUS PARK CC LLC | 13355 | 15,466.12 |
| CITY ELECTRIC SUPPLY INC | 1398 | 176.25 |
| CITY OF ANN ARBOR | 14254 | 1,133.82 |
| CITY OF BATON ROUGE / PARISH OF EBR DEPARTMENT OF FINANCE REVENUE DIVISION | 14271 | 1,410.34 |
| CITY OF CARMEL UTILITIES | 13404 | 311.80 |
| CITY OF CEDAR HILL | 6533 | 8,957.88 |
| CITY OF CORPUS CHRISTI | 14029 | 289.21 |
| CITY OF EL PASO | 5118 | 98,670.15 |
| CITY OF FORT LAUDERDALE FLORIDA | 13592 | 100.00 |
| CITY OF FRANKLIN | 13643 | 12,938.69 |
| CITY OF FRISCO | 7420 | 6,857.39 |
| CITY OF HARLINGEN | 10986 | 9,294.41 |

| | | |
|---|---|---|
| CITY OF MCALLEN | 5279 | 9,734.17 |
| CITY OF MEMPHIS TN | 7425 | 2,499.61 |
| CITY OF MESQUITE AND MESQUITE INDEPENDENT SCHOOL DISTRICT | 13394 | 21,143.70 |
| CITY OF MIDLAND A MUNICIPAL CORPORATION MIDLAND COUNTY HOSPITAL DISTRICT MIDLAND INDEPENDENT SCHOOL DISTRICT | 4557 | 23,423.15 |
| CITY OF NEWPORT NEWS VIRGINIA | 14786 | 7,000.00 |
| CITY OF PORTLAND OREGON | 13975 | 679.13 |
| CITY OF THORNTON | 13713 | 926.99 |
| CITY OF TUCSON | 14630 | 92.67 |
| CITY OF WACO WACO INDEPENDENT SCHOOL DISTRICT | 4558 | 31,522.87 |
| CLEAN CARTON CO INC | 521 | 28,853.19 |
| CLECO POWER LLC | 14210 | 5,690.50 |
| CLEVELAND TOWNE CENTER LLC | 13715 | 22,902.34 |
| COBB CORNERS II LIMITED PARTNERSHIP | 14138 | 14,601.07 |
| COFAL PARTNERS LP | 13755 | 24,261.86 |
| COHEN, BARBARA N | 14060 | 1,550.75 |
| COHESION PRODUCTS INC | 1138 | 219,052.20 |
| COLDWATER DEVELOPMENT CO LLC | 7593 | 20,300.79 |
| COLONIAL HEIGHTS HOLDING LLC | 14278 | 16,815.00 |
| COLONIAL SQUARE ASSOCIATES | 13449 | 7,620.28 |
| COLONY PLACE PLAZA LLC | 13218 | 43,506.53 |
| COMMONWEALTH EDISON COMPANY | 14120 | 35,000.00 |
| COMPTON COMMERCIAL REDEVELOPMENT COMPANY STORE NO 422 | 14351 | 7,532.72 |
| COMPXP INC | 1687 | 1,008.69 |
| CONSUMER VISION LLC | 330 | 5,000.00 |
| CONTINENTAL 64 FUND LLC | 13364 | 33,256.84 |
| Contrarian Funds LLC | 915 | 106,087.44 |
| Contrarian Funds LLC | 13918 | 2,463.00 |
| Contrarian Funds, LLC | 13129 | 150,000.00 |
| CONVERGYS CUSTOMER MANAGEMENT GROUP INC | 7184 | 335,752.67 |
| CORPORATE GRAPHICS INTERNATIONAL | 11698 | 2,028.75 |
| Corre Opportunities Fund LP | 12487 | 22,224.24 |
| Corre Opportunities Fund LP | 12490 | 8,949.17 |
| COTTONWOOD CORNERS PHASE V LLC | 13892 | 24,405.87 |
| COTTONWOOD CORNERS PHASE V LLC | 14916 | 6,000.00 |
| COUNTY OF BRAZOS CITY OF COLLEGE STATION A MUNICIPAL CORPORATION COLLEGE STATION INDEPENDENT SCHOOL DISTRICT | 4553 | 34,700.63 |
| COUNTY OF COMAL CITY OF NEW BRAUNFELS A MUNICIPAL CORPORATION COMAL INDEPENDENT SCHOOL DISTRICT FARM ROAD | 4551 | 28,428.49 |
| COUNTY OF DENTON | 4554 | 7,437.98 |
| COUNTY OF SANTA CLARA | 1529 | 14,841.00 |
| COUNTY OF TAYLOR CITY OF ABILENE A MUNICIPAL CORPORATION ABILENE INDEPENDENT SCHOOL DISTRICT | 4550 | 32,150.87 |
| COUNTY OF WILLIAMSON | 13199 | 8,292.38 |
| COUSINS PROPERTIES INCORPORATED LOS ALTOS STORE NO 3373 | 14101 | 57,728.18 |
| COVENTRY II DDR BUENA PARK PLACE LP | 13562 | 17,609.62 |
| COVINGTON LANSING ACQUISITION | 13745 | 65,034.19 |
| Credit Suisse Loan Funding LLC | 128 | 3,688,376.06 |
| CREDIT SUISSE LOAN FUNDING LLC | 954 | 1,920,540.28 |
| CREDIT SUISSE LOAN FUNDING LLC | 1224 | 169,015.81 |
| CROSSGATES COMMONS NEWCO LLC | 13848 | 52,657.96 |
| CROSSPOINTE PLAZA 08 A LLC | 13356 | 1,239.00 |

| | | |
|---|---|---|
| CROSSROADS ASSOCIATES LTD | 13721 | 48,809.89 |
| CT RETAIL PROPERTIES FINANCE V LLC | 11945 | 8,872.34 |
| CUMBERLAND COUNTY TAX COLLECTOR | 14892 | 2,695.68 |
| CVS PHARMACY INC AND MELVILLE REALTY COMPANY INC | 14362 | 65,872.65 |
| Cyber Acoustics LLC | 15183 | 325,000.00 |
| CYBER POWER SYSTEMS INC | 1037 | 12,057.50 |
| CYBER POWER SYSTEMS USA INC | 14354 | 163,632.94 |
| CYBERPOWER SYSTEMS USA INC | 1250 | 39,437.35 |
| CYPRESS FAIRBANKS ISD | 7143 | 29,031.97 |
| DALLAS COUNTY | 10279 | 169,815.13 |
| DALY CITY PARTNERS I LP | 12348 | 10,626.55 |
| DALY CITY PARTNERS I, LP | 14512 | 10,626.55 |
| Dan McAllister | 15157 | 3,358.02 |
| Daphne A Ward | 15181 | 32,425.39 |
| DATA EXCHANGE CORPORATION | 14841 | 15,752.95 |
| DAYTON POWER & LIGHT CO | 13251 | 6,473.36 |
| DDR 1ST CAROLINA CROSSINGS SOUTH LLC | 14982 | 34,360.88 |
| DDR ARROWHEAD CROSSING LLC | 14949 | 17,014.44 |
| DDR HORSEHEADS LLC | 14976 | 64,566.04 |
| DDR MDT ASHEVILLE RIVER HILLS | 14943 | 5,657.63 |
| DDR MDT CARILLON PLACE LLC | 13557 | 11,648.56 |
| DDR MDT GRANDVILLE MARKETPLACE LLC | 12443 | 25,902.88 |
| DDR MDT MONACA TOWNSHIP MARKETPLACE LLC | 14946 | 10,820.67 |
| DDR MDT WOODFIELD VILLAGE LLC | 14981 | 57,096.80 |
| DDR MIAMI AVENUE LLC | 14925 | 40,192.40 |
| DDR SOUTHEAST CARY LLC | 14941 | 7,206.68 |
| DDR SOUTHEAST CORTEZ LLC | 14986 | 13,879.36 |
| DDR SOUTHEAST CULVER CITY DST | 14952 | 66,669.00 |
| DDR SOUTHEAST DOTHAN LLC | 14944 | 5,708.15 |
| DDR SOUTHEAST HIGHLANDS RANCH LLC | 14933 | 41,096.13 |
| DDR SOUTHEAST LOISDALE LLC | 14975 | 25,688.77 |
| DDR SOUTHEAST OLYMPIA DST | 14977 | 11,071.31 |
| DDR SOUTHEAST ROME LLC | 14987 | 5,393.92 |
| DDR SOUTHEAST UNION LLC | 14963 | 28,312.82 |
| DDR SOUTHEAST VERO BEACH LLC | 14940 | 1,000.00 |
| DDR UNION CONSUMER SQUARE LLC | 13566 | 34,986.90 |
| DDRC WALKS AT HIGHWOOD PRESERVE I LLC | 14926 | 27,583.98 |
| DDRM HILLTOP PLAZA LP | 14942 | 1,400.09 |
| DDRM SKYVIEW PLAZA LLC | 14948 | 12,863.18 |
| DDRTC CC PLAZA LLC | 14980 | 1,475.90 |
| DDRTC COLUMBIANA STATION LLC | 14950 | 13,003.63 |
| DDRTC CREEKS AT VIRGINIA CENTER LLC | 14954 | 4,263.77 |
| DDRTC NEWNAN PAVILION LLC | 14927 | 1,123.48 |
| DDRTC SOUTHLAKE PAVILION LLC | 14924 | 1,526.76 |
| DDRTC SYCAMORE COMMONS LLC | 14978 | 4,477.76 |
| DDRTC T & C LLC | 14979 | 4,474.90 |
| DEERBROOK MALL LLC | 14845 | 14,938.82 |
| DELAWARE DIVISION OF REVENUE | 13195 | 3,280.75 |
| DELTA CHARTER TOWNSHIP | 14869 | 1,193.63 |
| DEMATTEO MANAGEMENT INC | 15049 | 141,479.22 |
| DEMOCRAT AND CHRONICLE NEWSPAPER | 13059 | 49,882.48 |
| DENO DIKEOU | 13740 | 54,924.84 |

| | | |
|---|---|---|
| DENTICI FAMILY LIMITED PARTNERSHIP | 13732 | 51,084.74 |
| DESERT HOME COMMUNITIES OF OKLAHOMA LLC | 11696 | 1,575.41 |
| DEV LIMITED PARTNERSHIP | 13924 | 22,922.85 |
| DEVELOPERS DIVERSIFIED REALTY CORPORATION | 14962 | 6,128.56 |
| DICKS SPORTING GOODS INC | 8936 | 75,232.73 |
| DIM VASTGOED N.V., SUCCESSOR IN INTEREST TO CAROLINA PAVILION COMPANY | 12915 | 38,448.37 |
| DL PETERSON TRUST AS ASSIGNEE OF PHH VEHICLE MANAGEMENT SERVICES LLC | 14217 | 141,651.43 |
| DMARC 2006 CD2 POUGHKEEPSIE, LLC | 12417 | 2,000.00 |
| DONAHUE SCHRIBER REALTY GROUP LP | 12863 | 25,289.00 |
| DOREL JUVENILE GROUP INC | 1301 | 728.57 |
| DOWEL ALLENTOWN LLC | 14366 | 30,396.63 |
| DOWEL CONSHOHOCKEN LLC | 12354 | 4,336.00 |
| E&A NORTHEAST LIMITED PARTNERSHIP | 14232 | 123,000.00 |
| EAGLERIDGE ASSOCIATES | 12768 | 13,750.18 |
| EASTLAND SHOPPING CENTER LLC | 13616 | 33,094.63 |
| EASTRIDGE SHOPPING CENTER LLC A DEBTOR IN POSSESSION SD NY NO 09 11977 | 14610 | 9,841.36 |
| EB CARLSON MARKETING | 452 | 43,047.90 |
| EBC MARKETING INC | 13754 | 24,554.04 |
| EEL MCKEE LLC | 13719 | 62,477.99 |
| ELPF SLIDELL LLC | 8847 | 5,290.35 |
| EMUSIC | 13376 | 176,883.31 |
| ENCINITAS PFA LLC | 14355 | 13,549.22 |
| ENDECA TECHNOLOGIES INC | 13311 | 12,612.84 |
| ENERGIZER BATTERY CO | 975 | 30,914.71 |
| ENID TWO LLC | 12815 | 32,946.70 |
| ESCAMBIA COUNTY TAX COLLECTOR | 13792 | 807.30 |
| ESTATE OF JUDA NADLER REGINA NADLER JACOB KASIRER ROSE KASIRER MICHAEL PETERS | 12719 | 26,071.83 |
| EXCEL BEST INDUSTRIES LIMITED | 4257 | 19,147.36 |
| EXECUTIVE SYSTEMS INC | 599 | 43.45 |
| EXPRESS PERSONNEL SERVICES INC | 13954 | 773.80 |
| EZ SPREAD N LIFT INDUSTRIES | 161 | 2,700.00 |
| FAIRWAY CENTRE ASSOCIATES LP | 14257 | 35,527.27 |
| FALSE ALARM REDUCTION UNIT | 13496 | 600.00 |
| FC TREECO COLUMBIA PARK LLC | 12802 | 13,193.49 |
| FC WOODBRIDGE CROSSING LLC | 12817 | 25,895.34 |
| FEDERAL REALTY INVESTMENT TRUST | 12086 | 478,615.00 |
| FEDERAL REALTY INVESTMENT TRUST | 12546 | 50,914.38 |
| FINKEN WATER INC | 13211 | 109.34 |
| FIRE MATERIALS GROUP LLC | 13912 | 75,249.65 |
| FIRECREEK CROSSING OF RENO, LLC | 13961 | 21,317.97 |
| FIRST ADVANTAGE | 14964 | 62,167.17 |
| FIRST ANNAPOLIS CONSULTING | 14272 | 2,143.75 |
| FIRST BERKSHIRE PROPERTIES LLC | 14901 | 18,192.98 |
| FM FACILITY MAINTENANCE FKA IPT LLC | 14525 | 500,000.00 |
| FOREST CITY COMMERCIAL MANAGEMENT INC | 11157 | 300.00 |
| FOREST CITY COMMERCIAL MANAGEMENT INC | 11615 | 125.47 |
| FOREST CITY COMMERCIAL MANAGEMENT INC | 11965 | 34,447.67 |
| FOREST CITY COMMERCIAL MANAGEMENT INC | 11966 | 24,036.48 |

| | | |
|---|---|---|
| FORT BEND COUNTY | 7144 | 12,242.12 |
| FW CA BREA MARKETPLACE, LLC | 14382 | 132,625.55 |
| GA LAKEWOOD LLC | 13389 | 15,955.14 |
| GALLERIA PLAZA LTD | 14280 | 18,303.22 |
| GAMER GRAFFIX WORLDWIDE LLC | 5181 | 36,881.30 |
| GAMER GRAFFIX WORLDWIDE LLC | 5183 | 85,860.00 |
| GASTON COUNTY TAX COLLECTOR | 1836 | 3,014.00 |
| GATEWAY WOODSIDE INC | 6115 | 50,315.56 |
| GB EVANSVILLE DEVELOPERS LLC | 14082 | 57,199.30 |
| GC ACQUISITION CORP | 12101 | 2,862.91 |
| GE CAPITAL INFORMATION TECHNOLOGY SOLUTIONS INC DBA IKON FINANCIAL SERVICES | 13264 | 53,514.10 |
| GECMC 2005 C2 HICKORY HOLLOW LLC | 14421 | 9,418.71 |
| GECMC 2005 C2 MALL ROAD LLC | 14437 | 14,812.75 |
| GECMC 2005 C2 SOUTH LINDBERGH LLC | 14420 | 22,277.64 |
| GEENEN DEKOCK PROPERTIES LLC | 13159 | 6,006.49 |
| GELCO CORPORATION DBA GE FLEET SERVICES | 13903 | 960,719.00 |
| GENERAL GROWTH MANAGEMENT INC | 14439 | 11,000.00 |
| GENERATION H ONE AND TWO LIMITED PARTNERSHIP | 13635 | 50,683.87 |
| GENESIS ELECTRIC MOTORS | 643 | 2,007.13 |
| GGP GATEWAY MALL LLC | 14850 | 10,591.00 |
| GGP STEEPLEGATE INC | 14849 | 24,258.81 |
| GIANT EAGLE INC | 14019 | 23,219.09 |
| GLENMOOR LIMITED PARTNERSHIP | 13908 | 44,860.36 |
| GLOBAL EQUIPMENT CO | 149 | 6,386.64 |
| GMS GOLDEN VALLEY RANCH LLC | 14067 | 5,264.55 |
| GOLDENBERG MANAGEMENT INC AS AGENT FOR RED ROSE COMMONS ASSOCIATES LP | 13117 | 5,168.98 |
| GOULD LIVERMORE LLC | 14419 | 120,701.19 |
| GRAVOIS BLUFFS III, LLC | 14425 | 48,929.43 |
| GRE GROVE STREET ONE LLC | 12062 | 7,078.95 |
| GREATER ORLANDO AVIATION AUTHORITY | 9507 | 9,723.96 |
| GREECE RIDGE LLC | 12764 | 32,359.76 |
| GREELEY SHOPPING CENTER LLC | 11947 | 20,415.43 |
| GREEN ACRES MALL LLC | 13921 | 91,772.85 |
| GREEN BAY PACKAGING INC | 764 | 4,903.47 |
| GREEN TREE MALL ASSOCIATES | 13941 | 1,080.01 |
| GREENBACK ASSOCIATES | 15007 | 54,720.43 |
| GREGG COUNTY | 12031 | 8,307.22 |
| GRI EQY SPARKLBERRY SQUARE LLC | 14062 | 34,809.32 |
| GS ERIE LLC | 14957 | 132.33 |
| GUIDECRAFT USA | 699 | 1,361.47 |
| H & R REIT US Holdings Inc | 14231 | 94,879.86 |
| HAMBY, JEAN S | 13896 | 263.65 |
| HARFORD COUNTY MARYLAND | 13384 | 1,262.83 |
| HARLINGEN CISD | 10985 | 17,757.69 |
| HARRIS COUNTY ET AL | 14659 | 219,698.40 |
| HART KINGS CROSSING LLC | 12462 | 38,431.71 |
| HAYWARD 880 LLC | 13502 | 57,938.34 |
| HEALDTON OIL CO INC | 439 | 1,305.65 |
| HEARST SOCO NEWSPAPERS LLC | 14200 | 14,799.98 |
| HERITAGE PLAZA LLC | 13932 | 47,552.84 |

| | | |
|---|---|---|
| HEWITT ASSOCIATES LLC | 13778 | 209,403.00 |
| HEWLETT PACKARD COMPANY | 1076 | 6,000,000.00 |
| HINDS COUNTY CHANCERY CLERK | 14991 | 85,701.84 |
| HIP STEPHANIE LLC | 14175 | 35,736.61 |
| HOLYOKE CROSSING LIMITED PARTNERSHIP II | 12620 | 47,576.26 |
| HOWLAND COMMONS PARTNERSHIP | 13181 | 2,430.94 |
| I 93 SOMERVILLE LLC | 6261 | 25,000.00 |
| IANNUCCI DEVELOPMENT CORPORATION AS SUCCESSOR TO IANNUCCI & SON CONSTRUCTION COMPANY INC | 14049 | 55,000.00 |
| IBM CREDIT LLC | 14543 | 574,862.00 |
| IMCC Sunland LLC | 13905 | 39,868.70 |
| INFANTINO, SARAH | 14227 | 384.43 |
| INLAND COMMERCIAL PROPERTY MANAGEMENT INC | 14929 | 21,201.88 |
| INLAND CONTINENTAL PROPERTY MANAGEMENT CORP | 14939 | 25,259.93 |
| Inland Mortgage Capital Corporation | 13718 | 11,625.19 |
| INLAND SAU GREENVILLE POINT LLC | 14938 | 4,127.19 |
| INLAND US MANAGEMENT LLC | 14931 | 327,236.31 |
| INTEC INC | 13507 | 86,873.00 |
| INTEGRATED LABEL CORPORATION | 203 | 4,500.00 |
| INTEGRATED REAL ESTATE SERVICES LLC | 13854 | 40,377.46 |
| INTERNATIONAL SPEEDWAY SQUARE LTD | 14142 | 41,818.35 |
| INTERSTATE AUGUSTA PROPERTIES LLC | 14229 | 37,000.00 |
| INVENTRUST PROPERTY MANAGEMENT, LLC | 14955 | 56,778.29 |
| IRON MOUNTAIN INFORMATION MANAGEMENT INC | 14307 | 4,400.04 |
| IRVING ISD | 7414 | 20,232.84 |
| JANAF SHOPS LLC | 14284 | 24,349.14 |
| JANTZEN DYNAMIC CORPORATION | 13878 | 84,000.00 |
| Jefferies Leveraged Credit Products LLC | 14052 | 33,655.33 |
| JEFFERSON COUNTY | 11694 | 82,105.71 |
| JEFFERSON MALL COMPANY II LLC | 14477 | 4,703.49 |
| JIM ROBINSON | 13273 | 143.00 |
| JOAQUIN A RUIZ | 13577 | 955.79 |
| JOHNSTOWN SHOPPING CENTER LLC | 7877 | 28,841.31 |
| JUDSON ISD | 14625 | 22,603.00 |
| K&G DEARBORN LLC | 6284 | 986.50 |
| KATHY DICKINSON | 13597 | 1,326.39 |
| KB COLUMBUS I CC LLC | 13351 | 98,312.92 |
| KENDALL 77 LTD | 14064 | 147,467.02 |
| KEVIN LUCK | 13279 | 1,183.00 |
| KIMCO ARBOR LAKES SC LLC | 12100 | 44,868.53 |
| KIMCO NORTH RIVERS 692 INC | 11940 | 5,200.92 |
| KINYO COMPANY INC | 1281 | 24,870.00 |
| KIR AMARILLO LP | 11950 | 8,696.15 |
| KIR AUGUSTA I 044 LLC | 11938 | 7,399.77 |
| KISCHNICK, LISA | 11607 | 599.99 |
| KITE CORAL SPRINGS LLC | 14170 | 54,949.55 |
| KNOX COUNTY CLERK | 13578 | 28,885.60 |
| KNOXVILLE NEWS SENTINEL COMPANY | 14306 | 28,623.80 |
| KOREA EXPORT INSURANCE CORPORATION | 14446 | 2,961,982.55 |
| KOST KLIP MANUFACTURING LTD | 1324 | 78,234.00 |
| KOSTAS & BIRNE LLP | 14093 | 412.50 |
| KRG MARKET STREET VILLAGE LP | 14143 | 43,008.98 |

| | | |
|---|---|---|
| LA CIENEGA SAWYER LTD | 9781 | 26,864.09 |
| LA COUNTY TREASURER AND TAX COLLECTOR | 13628 | 102,000.00 |
| LA FRONTERA VILLAGE LP | 13930 | 58,322.11 |
| LA HABRA IMPERIAL LLC | 6575 | 7,849.93 |
| LA HABRA IMPERIAL LLC | 13637 | 6,000.00 |
| LAGUNA GATEWAY PHASE 2 LP | 14066 | 53,275.83 |
| LAKEWOOD MALL SHOPPING CENTER COMPANY | 13940 | 2,837.57 |
| Lambert Gaffney, Laurie | 15180 | 66,500.00 |
| LANCASTER COUNTY TREASURER | 13845 | 534.80 |
| LANE COUNTY ASSESSMENT & TAXATION | 14461 | 1,019.13 |
| LAVI INDUSTRIES/ABB | 347 | 1,460.20 |
| LEA COMPANY | 13160 | 9,331.73 |
| LIENAU AV ASSOCIATES INC | 1153 | 252.90 |
| LIQUIDITY SOLUTIONS INC | 675 | 1,130.41 |
| LIQUIDITY SOLUTIONS INC | 686 | 922.57 |
| Liquidity Solutions Inc | 13812 | 54,907.37 |
| LONGACRE OPPORTUNITY FUND LP | 1249 | 3,300,000.00 |
| LOOP WEST LLC | 14310 | 51,641.19 |
| LOS ANGELES CITY ATTORNEYS OFFICE | 14738 | 18,350.07 |
| M & M Berman Enterprises | 15185 | 14,704.55 |
| MACERICH VINTAGE FAIRE | 14102 | 12,991.71 |
| MACYS RETAIL HOLDINGS INC | 12427 | 17,317.39 |
| MAD CATZ INC | 13435 | 135,000.00 |
| MADCOW INTERNATIONAL GROUP LTD | 1297 | 275,545.90 |
| MADCOW INTERNATIONAL GROUP LTD | 13436 | 439,738.32 |
| MAIN STREET AT EXTON LP | 12614 | 32,363.40 |
| MALIN & ASSOCIATES INC, NJ | 1188 | 1,450.00 |
| MALL DEL NORTE LLC | 14006 | 29,201.32 |
| MALL DEL NORTE LLC | 14960 | 1,682.87 |
| MALL OF LOUISIANA LAND LP A DEBTOR IN POSSESSION SD NY NO 09 11977 | 14847 | 21,656.81 |
| MANTECA STADIUM PARK LP | 14069 | 42,199.16 |
| MARBLEGATE SPECIAL OPPORTUNITIES MASTER FUND LP | 1147 | 3,799,428.88 |
| MARC J SIEGER | 14412 | 3,333.33 |
| MARKET HEIGHTS LTD | 14452 | 221.96 |
| MARLTON UE LLC | 13971 | 255,002.25 |
| MARPLE XYZ ASSOCIATES | 14047 | 885.00 |
| MAXWISE PRODUCTON ENTERPRISE, LTD | 1343 | 57,576.96 |
| MCALLEN ISD | 5263 | 26,917.42 |
| MCLENNAN COUNTY | 5244 | 9,094.52 |
| MDS REALTY II LLC | 13111 | 63,609.52 |
| MEACHAM BUSINESS CENTER LLC | 13256 | 8,383.41 |
| MEDIA SOLUTIONS HOLDINGS LLC | 1078 | 80,000.00 |
| MEGAN A HARGROVES | 13809 | 557.57 |
| MERIDIAN VILLAGE LLC | 13814 | 14,202.30 |
| MFR PROPERTIES | 5089 | 11,741.20 |
| MIAMI DADE COUNTY TAX COLLECTOR | 14893 | 3,730.16 |
| MIBAREV DEVELOPMENT I LLC | 13250 | 55,000.00 |
| MIDLAND LOAN SERVICES INC | 14347 | 33,308.19 |
| MIDLAND LOAN SERVICES, INC | 14247 | 21,811.07 |
| MIKE OLSON PASCO COUNTY TAX COLLECTOR | 14918 | 272.65 |
| MITSUBISHI DIGITAL ELECTRONICS AMERICA INC | 132 | 1,725,000.00 |
| MONARCH MASTER FUNDING LTD | 747 | 76,851.30 |

| | | |
|---|---|---|
| MONARCH MASTER FUNDING LTD | 1059 | 156,607.31 |
| MONARCH MASTER FUNDING LTD | 1382 | 606,490.48 |
| MONARCH MASTER FUNDING LTD | 14349 | 465,567.00 |
| MONTCLAIR PLAZA LLC | 14851 | 9,140.60 |
| MONTE & RUDOLPH PA | 13647 | 2,940.48 |
| MONTE & RUDOLPH PA | 13826 | 1,390.69 |
| MONTE & RUDOLPH PA | 13827 | 1,697.00 |
| MONTE & RUDOLPH PA | 13828 | 495.00 |
| MONTE & RUDOLPH PA | 13925 | 1,365.50 |
| MONTEVIDEO INVESTMENTS LLC MACERICH STORE NO 6286 | 13929 | 4,212.50 |
| MONTGOMERY COUNTY | 7145 | 28,025.68 |
| MONTGOMERY MCCRACKEN WALKER & RHOADS LLP | 14243 | 4,102.88 |
| MORRIS BETHLEHEM ASSOCIATES LP TA SOUTHMONT SHOPPING CENTER BETHLEHEM PA | 12087 | 42,796.30 |
| MORSE SEMBLER VILLAGES PARTNERSHIP NO 4 | 14162 | 33,360.74 |
| MOTOROLA INC | 7552 | 338,807.44 |
| MT VERNON ELECTRIC INC | 794 | 656.77 |
| MYPOINTS COM INC | 13595 | 57,012.91 |
| NAMSUNG AMERICA INC | 980 | 144,504.64 |
| NAT VAUGHN | 14709 | 120.01 |
| NEVADA INVESTMENT HOLDINGS INC | 13317 | 64,452.49 |
| NEVADA POWER COMPANY DBA NV ENERGY | 14303 | 19,538.13 |
| NEW YORK STATE ELECTRIC AND GAS CORPORATION | 14119 | 26,965.64 |
| NEWSPAPER AGENCY COMPANY LLC DBA MEDIAONE OF UTAH | 13829 | 36,898.91 |
| NFL ENTERPRISES LLC | 9377 | 800,666.73 |
| NOMURA ASSET SECURITIES CORP., COMMERCIAL MPT CERTS, SERIES 1998-D6, LOWER TIER REMIC | 12529 | 26,314.02 |
| NORTH PLAINFIELD UE LLC | 13928 | 309,602.55 |
| NORWALK PLAZA PARTNERS WATT STORE NO 427 | 14105 | 26,877.13 |
| NP HUNTSVILLE LIMITED LIABILITY COMPANY | 13942 | 21,254.65 |
| NPP DEVELOPMENT LLC | 14228 | 28,693.59 |
| NUECES COUNTY | 4845 | 42,343.43 |
| NW NATURAL | 13811 | 2,019.87 |
| NYKO TECHNOLOGIES | 1307 | 33,453.40 |
| NYKO TECHNOLOGIES INC | 14596 | 452,192.42 |
| OHIO DEPARTMENT OF TAXATION | 13488 | 20,426.00 |
| Ohio Department of Taxation | 15186 | 387,500.00 |
| OMNITURE INC | 14380 | 20,236.67 |
| ONICS LLC | 14003 | 2,857.25 |
| ONICS LLC | 14004 | 9,932.44 |
| ORANGE COUNTY TREASURER TAX COLLECTOR | 11043 | 11,720.86 |
| ORIX CAPITAL MARKETS LLC | 14058 | 140,477.61 |
| ORIX CAPITAL MARKETS LLC | 14242 | 32,996.32 |
| ORIX CAPITAL MARKETS LLC | 14245 | 18,815.79 |
| ORLAND TOWNE CENTER LLC BY THEIR MANAGEMENT AGENT CP MANAGEMENT CORP | 12426 | 34,458.91 |
| OTR CLAIREMONT SQUARE | 14070 | 40,641.08 |
| PA ACADIA PELHAM MANOR LLC | 13777 | 104,153.11 |
| PACE BRENTWOOD PARTNERS LLC | 7229 | 156.03 |
| PACE BRENTWOOD PARTNERS LLC | 13372 | 85,156.59 |
| PACIFIC HARBOR EQUITIES LLC | 12379 | 6,476.37 |

| | | |
|---|---|---|
| PACIFIC YOUNGMAN WOODLAND HILLS A CALIFORNIA GENERAL PARTNERSHIP | 12959 | 93,080.04 |
| PALM SPRINGS MILE ASSOCIATES LTD | 13536 | 37,160.90 |
| PALMETTO INVESTORS LLC | 13933 | 55,385.38 |
| PANDORA MEDIA INC | 13247 | 11,931.86 |
| PARAMOUNT HOME ENTERTAINMENT | 1009 | 1,927,938.00 |
| PARAMOUNT HOME ENTERTAINMENT | 9681 | 1,600,000.00 |
| PARKDALE MALL CMBS, LLC | 12201 | 36,325.03 |
| PARKER BULLSEYE LLC | 13808 | 8,613.53 |
| PARKER CENTRAL PLAZA LTD | 14389 | 18,580.37 |
| PARKS AT ARLINGTON LP | 14848 | 69,921.09 |
| PARSONS PAPER CO INC, FRANK | 1183 | 1,614.52 |
| PEMBROKE CROSSING LTD | 12704 | 22,526.21 |
| PERFORMANCE PRINTING CORP | 1411 | 90,000.00 |
| PHILADELPHIA NEWSPAPERS LLC | 12041 | 104,629.92 |
| PHILIPS INTERNATIONAL HOLDING CORP | 14417 | 1,000.00 |
| PHILIPS INTERNATIONAL HOLDING CORP AS AGENT FOR SP MASSAPEQUA LLC | 13574 | 37,776.91 |
| PHOENIX PACKAGING PRODUCTS | 389 | 11,515.00 |
| PIMA COUNTY | 14083 | 4,667.00 |
| PIONEER ELECTRONICS USA INC | 3 | 1,050,000.00 |
| PK SALE LLC | 11955 | 1,382.34 |
| PL MESA PAVILIONS LLC | 9065 | 7,247.89 |
| PLAZA AT JORDAN LANDING LLC MACERICH STORE NO 3353 | 14103 | 43,508.80 |
| PLAZA LAS AMERICAS INC | 13733 | 6,212.79 |
| PLAZA LAS PALMAS LLC | 13341 | 7,625.65 |
| POINTROLL | 13280 | 2,657.60 |
| POLARIS CIRCUIT CITY LLC | 13164 | 24,859.16 |
| PORT ARTHUR HOLDINGS III LTD | 14356 | 31,684.10 |
| POTOMAC FESTIVAL II LLC | 14305 | 47,521.46 |
| POTOMAC RUN LLC | 11952 | 16,734.42 |
| POUGHKEEPSIE JOURNAL | 13334 | 10,924.43 |
| POWER SALES | 186 | 3,174.94 |
| PPL ELECTRIC UTILITIES CORPORATION | 13266 | 20,585.12 |
| PR II WOODMONT SHERMAN, LLC | 13421 | 6,222.85 |
| PRATTCENTER LLC | 14358 | 19,712.79 |
| PREMIER RESOURCES INTERNALIONAL LLC | 13580 | 10,000.00 |
| PRICEWATERHOUSE COOPERS LLP | 13898 | 60,138.06 |
| PUBLIC COMPANY ACCOUNTING OVERSIGHT BOARD | 14216 | 4,700.00 |
| PUBLIC SERVICE COMPANY OF NORTH CAROLINA INC PSNC | 14258 | 2,737.97 |
| QUESTAR GAS COMPANY | 13192 | 2,129.45 |
| RAMCO WEST OAKS I LLC, RAMCO JW LLC, RLV VILLAGE PLAZA LP, & RLV VISTA PLAZA LP | 13158 | 14,210.01 |
| RANCON REALTY FUND IV | 13367 | 13,106.65 |
| RANDOM HOUSE PUBLISHING INC | 1394 | 23,988.00 |
| RAY MUCCIS INC | 14230 | 34,260.00 |
| RAYMOND HANDLING SOLUTIONS INC | 1371 | 564.84 |
| RD BLOOMFIELD ASSOCIATES LIMITED PARTNERSHIP | 13801 | 11,391.61 |
| RECORD SEARCHLIGHT | 14109 | 41.13 |
| REDTREE PROPERTIES LP | 13308 | 44,574.23 |
| REGENCY CENTERS LP | 14438 | 3,000.00 |
| REGENCY CENTERS LP | 14791 | 24,367.51 |

| | | |
|---|---|---|
| REICHENBACHS | 1357 | 969.30 |
| Retail Property Group Inc | 12259 | 64,964.78 |
| RICMAC EQUITIES CORPORATION | 14880 | 34,146.74 |
| RIVALWATCH INC | 13246 | 7,300.00 |
| RIVERDALE RETAIL ASSOCIATES LC | 14983 | 5,534.92 |
| RIVERSIDE TOWNE CENTER NO 1 WATT STORE NO 426 | 9511 | 4,777.07 |
| RJ VENTURES LLC | 11899 | 41,770.92 |
| ROCKFORD CORPORATION | 258 | 2,157.23 |
| ROCKWALL CAD | 6940 | 24,279.51 |
| ROCKWALL COUNTY | 7416 | 4,614.47 |
| ROCKWALL CROSSINGS LTD | 13423 | 29,607.73 |
| RONALD BENDERSON TRUST 1995 | 14920 | 7,990.67 |
| RONUS MEYERLAND PLAZA LP | 14919 | 16,453.76 |
| ROSE MIRANTE | 14790 | 173.99 |
| ROSSMOOR SHOPS LLC | 13617 | 76,102.90 |
| ROUND ROCK ISD | 4850 | 24,367.12 |
| ROUTE 146 MILLBURY LLC | 14234 | 47,500.00 |
| RPAI PACIFIC PROPERTY SERVICES LLC | 14974 | 23,117.54 |
| RPAI SOUTHWEST MANAGEMENT LLC | 14936 | 26,560.37 |
| RREEF AMERICA REIT II CORP CROSSROADS | 14104 | 29,509.28 |
| RTS MARKETING INC | 13774 | 184,173.56 |
| RUSIN MACIOROWSKI & FRIEDMAN LTD | 13762 | 6,251.17 |
| S&D COFFEE | 618 | 1,553.63 |
| SACRAMENTO COCA COLA BOTTLING | 985 | 2,106.70 |
| SACRAMENTO COUNTY TAX COLLECTOR | 14639 | 3,852.85 |
| SADIANA M LOPEZ | 13674 | 2,235.40 |
| SAN TAN VILLAGE PHASE 2 LLC MACERICH 203270 1464 | 13991 | 8,474.40 |
| SAP RETAIL INC | 14166 | 110,371.33 |
| SARAH B HARRIS | 14314 | 263.65 |
| SAUGUS PLAZA ASSOCIATES | 13504 | 222.93 |
| SAUL HOLDINGS LIMITED PARTNERSHIP | 13673 | 18,497.21 |
| SAVE MART SUPERMARKETS A CALIFORNIA CORPORATION | 13418 | 6,500.00 |
| SAWMILL PLAZA PLACE ASSOCIATES | 12751 | 33,949.78 |
| SCHIFFMAN CIRCUIT PROPS | 2623 | 42,185.50 |
| SCHIFFMAN CIRCUIT PROPS | 3541 | 10,299.70 |
| SCHIMENTI CONSTRUCTION CO LLC | 966 | 23,841.11 |
| SCHNITZER, BETH | 14705 | 383.75 |
| SCHOTTENSTEIN PROPERTY GROUP INC | 13166 | 9,043.54 |
| Scoggin Worldwide Fund Ltd | 732 | 1,490,630.40 |
| SCOGGIN WORLDWIDE FUND LTD | 13005 | 1,112,205.50 |
| SCOGGIN WORLDWIDE FUND LTD | 14446 | 4,652,241.45 |
| SCOTTSDALE 101 RETAIL, LLC | 13927 | 8,477.00 |
| SCREENLIFE LLC | 964 | 981.03 |
| SEAN ALLEN STEVENS | 13223 | 909.37 |
| SEEKONK EQUITIES LLC | 12476 | 193.74 |
| SELIGSON PROPERTIES STANLEY M | 11515 | 14,905.42 |
| SHASTA COUNTY TAX COLLECTOR | 13381 | 3,600.00 |
| SHERWOOD AMERICA | 1054 | 150,000.00 |
| SHOPLOCAL LLC | 13299 | 4,217.44 |
| SHOPS AT KILDEER LLC | 9064 | 12,421.25 |
| SIERRA LAKES MARKETPLACE LLC | 9635 | 11,343.84 |
| SIERRA LIQUIDITY FUND LLC | 784 | 669.28 |

| | | |
|---|---|---|
| SIERRA PACIFIC POWER CO DBA NV ENERGY | 14261 | 12,359.84 |
| SIGNS BY TOMORROW | 867 | 966.13 |
| SILVERLAKE CCU PETULA LLC | 14009 | 43,950.83 |
| SIMA PRODUCTS CORP | 1282 | 24,663.36 |
| SIMA PRODUCTS CORPORATION | 13476 | 3,450.60 |
| SITE A LLC SUCCESSOR IN INTEREST TO JP THORNTON LLC | 14686 | 50,959.54 |
| SJ COLLINS ENTERPRISES LLC GOODMAN ENTERPRISES LLC DEHART HOLDINGS LLC AND WEEKS PROPERTIES GC HOLDINGS LLC | 13572 | 4,876.00 |
| SM NEWCO HATTIESBURG LLC | 14937 | 13,937.67 |
| SMITH, JOYCE L | 14387 | 493.58 |
| SNACK TIME VENDING INC | 148 | 338.93 |
| SOMERVILLE SAGINAW LIMITED PARTNERSHIP | 11776 | 29,601.52 |
| SOURCE INTERLINK MEDIA LLC | 1345 | 354,693.30 |
| SOURCE INTERLINK MEDIA LLC | 13767 | 40,540.38 |
| SOUTH TEXAS COLLEGE | 5202 | 3,444.97 |
| SOUTH TEXAS ISD | 4861 | 1,136.77 |
| SOUTHAVEN TOWNE CENTER II LLC | 12193 | 36,531.85 |
| SOUTHAVEN TOWNE CENTER II LLC | 14959 | 2,076.21 |
| SOUTHERN CALIFORNIA EDISON COMPANY | 13056 | 73,395.76 |
| SOUTHLAND ACQUISITIONS LLC | 14018 | 49,819.74 |
| SOUTHLAND CENTER INVESTORS LLC | 13887 | 56,123.72 |
| SOUTHPAW CREDIT OPPORTUNITY MASTER FUND LP | 1201 | 4,411,801.28 |
| Southpaw Credit Opportunity Master Fund LP | 6033 | 486,237.90 |
| Southpaw Credit Opportunity Master Fund LP | 14447 | 261,655.04 |
| Southpaw Koufax LLC | 13747 | 70,161.13 |
| SOUTHROADS LLC | 13820 | 24,792.95 |
| SP RICHARDS COMPANY | 476 | 3,753.46 |
| SPIDERWEAR | 1233 | 22,041.76 |
| STACK, JAIME | 14139 | 263.10 |
| STATE OF MICHIGAN DEPARTMENT OF TREASURY | 15021 | 12,376.69 |
| STILLWATER DESIGNS AND AUDIO INC | 780 | 313,347.48 |
| SUEMAR REALTY INC | 14017 | 120,564.75 |
| SUFFOLK COUNTY WATER AUTHORITY | 13688 | 647.07 |
| SUNGARD AVANTGARD LLC | 11599 | 20,859.78 |
| SVG DISTRIBUTION | 728 | 15,168.00 |
| SW ALBUQUERQUE LP | 13981 | 9,280.18 |
| SWEETWATER ASSOCIATES LIMITED PARTNERSHIP | 14074 | 40,928.54 |
| SWP WABASH PROPERTIES I, LLC | 13763 | 69,412.57 |
| SWQ 35 FORUM LTD | 12544 | 24,909.01 |
| T & T ENTERPRISES LP A CALIFORNIA LIMITED PARTNERSHIP | 13736 | 45,411.65 |
| TAFT CORNERS ASSOCIATES INC | 13938 | 30,057.32 |
| TAMARACK VILLAGE SHOPPING CENTER LIMITED PARTNERSHIP | 13207 | 45,475.15 |
| TAMRAC INC | 187 | 37,632.51 |
| TANGLEWOOD PARK LLC LUCKOFF LAND COMPANY LLC AND ROTH TANGLEWOOD LLC AS TENANTS IN COMMON | 14348 | 15,920.23 |
| TANURB BURNSVILLE LP | 13876 | 38,039.54 |
| TARRANT COUNTY | 10278 | 121,102.50 |
| TASLER PALLET | 2677 | 3,559.95 |
| TAX APPRAISAL DISTRICT OF BELL COUNTY | 13398 | 39,983.29 |
| TEACHERS INSURANCE AND ANNUITY ASSOCIATION OF AMERICA TIAA CREF | 13717 | 24,543.98 |
| TECHNIBILT LTD | 1484 | 1,964.54 |
| TELEDYNAMICS | 776 | 78,666.71 |

| | | |
|---|---|---|
| TELEDYNAMICS | 13277 | 30,905.80 |
| TEMPLEINLAND | 1185 | 27,632.59 |
| TERRANOMICS CROSSROADS ASSOCIATES | 14133 | 53,386.18 |
| THE CITY PORTFOLIO LLC ET AL | 11002 | 10,138.86 |
| THE CITY PORTFOLIO LLC ET AL | 11003 | 9,078.56 |
| THE COLUMBUS DISPATCH | 14542 | 72,000.00 |
| THE FOURELS INVESTMENT CO | 8557 | 39,751.46 |
| THE HONOLULU ADVERTISER | 13313 | 1,237.67 |
| THE INSURANCE COMPANY OF THE STATE OF PENNSYLVANIA | 1243 | 1,017,570.88 |
| THE MODESTO BEE | 13821 | 5,063.23 |
| THE NATIONAL UNION FIRE INSURANCE COMPANY OF PITTSBURGH PA | 958 | 977,716.50 |
| THE NEWS JOURNAL | 13361 | 6,447.78 |
| THE NIELSON COMPANY LLC DBA NIELSON MEDIA RESEARCH | 12245 | 49,423.68 |
| THE ORANGEFAIR MARKETPLACE LLC A CALIFORNIA LIMITED LIABILITY COMPANY | 14256 | 41,467.87 |
| THE SHOPPES AT SHERERVILLE LLC | 13478 | 45,532.99 |
| THE VILLAGE AT RIVERGATE LIMITED PARTNERSHIP | 14476 | 38,077.05 |
| THE WOODMONT COMPANY | 14440 | 2,000.00 |
| THF CHESTERFIELD TWO DEVELOPMENT LLC THF CLARKSBURG DEVELOPMENT ONE LLC THF HARRISONBURG CROSSING LLC THF ONC DEVELOPMENT LLC | 13178 | 6,266.89 |
| THF CHESTERFIELD TWO DEVELOPMENT LLC THF CLARKSBURG DEVELOPMENT ONE LLC THF HARRISONBURG CROSSING LLC THF ONC DEVELOPMENT LLC | 13178 | 20,228.76 |
| THOROUGHBRED VILLAGE | 13911 | 52,136.34 |
| TI PI TEXAS LLC DUDLEY MITCHELL PROPERTIES TX LLC SHELBY PROPERTIES TX LLC AND PINTAR INVESTMENT PROPERTIES TX LLC | 14250 | 32,447.96 |
| TKG COFFEE TREE LP | 14239 | 35,874.57 |
| TKO ELECTRONIC INC | 587 | 6,432.00 |
| TOCAD AMERICA INC | 13437 | 153,356.18 |
| TORRANCE TOWNE CENTER ASSOCIATES LLC | 12733 | 46,547.60 |
| TORRINGTON TRIPLETS LLC | 12808 | 24,315.69 |
| TOURBOULLIN CORPORATION | 13753 | 12,936.46 |
| TOWNE SQUARE PLAZA | 573 | 31,759.65 |
| TOWSON UE LLC | 14169 | 40,415.73 |
| TRAN HOA DANG | 13262 | 2,349.61 |
| TRIBUNE COMP DBA LOS ANGELES TIMES | 13068 | 62,697.32 |
| TRIBUNE COMP DBA NEWS DAY | 13067 | 31,391.36 |
| TRIBUNE STAR PUBLISHING INC | 13430 | 5,336.81 |
| TRUMBULL SHOPPING CENTER NO 2 LLC | 13615 | 73,908.01 |
| TRUST NO 45786 BY CTLT AS TRUSTEE C O JOSEPH FREED AND ASSOCIATES LLC | 12824 | 49,458.28 |
| TSA STORES INC | 13867 | 31,010.37 |
| TYCO FIRE & SECURITY (US) MANAGEMENT, INC | 13914 | 9,789.04 |
| TYSONS 3 LLC AND ITS MANAGEMENT AGENT THE ZIEGLER COMPANIES LLC | 13865 | 2,126.34 |
| U CHANGE LOCK INDUSTRIES INC | 1417 | 2,141.23 |
| U.S. BANK NATIONAL ASSOCIATION | 14078 | 27,298.03 |
| U.S. BANK, NATIONAL ASSOCIATION, AS TRUSTEE | 14057 | 3,484.56 |
| U.S. BANK, NATIONAL ASSOCIATION, AS TRUSTEE | 14135 | 12,965.06 |
| U.S. BANK, NATIONAL ASSOCIATION, AS TRUSTEE | 14249 | 2,168.01 |
| U.S. BANK, NATIONAL ASSOCIATION, AS TRUSTEE | 14807 | 37,500.56 |
| UE GUN HILL ROAD LLC | 13970 | 57,318.71 |

| | | |
|---|---|---|
| UK AMERICAN PROPERTIES INC | 14852 | 5,388.82 |
| ULINE INC | 818 | 1,511.61 |
| UNCOMMON LTD | 14812 | 38,622.80 |
| UNITED STATES DEBT RECOVERY III LP | 974 | 59,026.67 |
| United States Debt Recovery IV LLC | 245 | 18,403.00 |
| UNITED STATES DEBT RECOVERY IV, LLC | 15101 | 55,792.75 |
| UNITED STATES DEBT RECOVERY LLC | 698 | 902.17 |
| UNITED STATES DEBT RECOVERY LLC | 720 | 12,205.01 |
| UNITED STATES DEBT RECOVERY LLC | 1028 | 1,036.31 |
| UNITED STATES DEBT RECOVERY LLC | 1191 | 2,693.94 |
| UNITED STATES DEBT RECOVERY LLC | 11165 | 59,246.55 |
| UNITED STATES DEBT RECOVERY LLC | 13210 | 13,748.92 |
| UNITED STATES DEBT RECOVERY LLC | 13330 | 152,528.60 |
| UNITED STATES DEBT RECOVERY V LP | 12515 | 402,725.40 |
| UNITED STATES DEBT RECOVERY V LP ASSIGNEE OF CC PROPERTIES LLC | 15108 | 97,167.07 |
| UNITIL NORTHERN UTILITIES | 13234 | 2,085.12 |
| UNIWEST MANAGEMENT SERVICES INC OWNER OR AGENT FOR BATTLEFIELD FE LIMITED PARTNER TA FORT EVANS PLAZA II LEESBURG, VA | 12548 | 34,772.65 |
| US BANK NAT'L ASSOC & GCCFC 2007-GG9 ABERCORN COMMON LLLP | 15253 | 44,082.75 |
| US DISTRIBUTING | 568 | 4,220.00 |
| UTC I LLC | 9633 | 501.45 |
| VALLEY CORNERS SHOPPING CENTER LLC | 14360 | 34,696.72 |
| VALLEY VIEW SC LLC | 12003 | 8,282.96 |
| VAN NESS POST CENTER LLC | 14220 | 73,203.26 |
| VENTURA IN MANHATTAN INC | 13813 | 1,192.54 |
| VIWY LP | 12149 | 20,596.33 |
| VNO TRU DALE MABRY LLC | 13972 | 66,739.10 |
| VONWIN CAPITAL MANAGEMENT LP | 81 | 20,735.00 |
| VONWIN CAPITAL MANAGEMENT LP | 82 | 90.00 |
| VONWIN CAPITAL MANAGEMENT LP | 83 | 12,127.50 |
| VONWIN CAPITAL MANAGEMENT LP | 85 | 29,255.34 |
| VONWIN CAPITAL MANAGEMENT LP | 89 | 1,575.00 |
| VONWIN CAPITAL MANAGEMENT LP | 90 | 405.00 |
| VONWIN CAPITAL MANAGEMENT LP | 91 | 1,305.00 |
| VONWIN CAPITAL MANAGEMENT LP | 92 | 1,350.00 |
| VONWIN CAPITAL MANAGEMENT LP | 93 | 12,035.00 |
| VONWIN CAPITAL MANAGEMENT LP | 94 | 360.00 |
| VONWIN CAPITAL MANAGEMENT LP | 100 | 6,525.00 |
| VONWIN CAPITAL MANAGEMENT LP | 101 | 17,760.00 |
| VONWIN CAPITAL MANAGEMENT LP | 103 | 1,035.00 |
| VONWIN CAPITAL MANAGEMENT LP | 809 | 126,913.80 |
| VonWin Capital Management LP | 1279 | 4,570.99 |
| VONWIN CAPITAL MANAGEMENT LP | 1373 | 19,319.42 |
| VonWin Capital Management LP | 13265 | 72,010.95 |
| VONWIN CAPITAL MANAGEMENT LP | 13590 | 264,619.44 |
| VONWIN CAPITAL MANAGEMENT LP | 14251 | 102,059.64 |
| VONWIN CAPITAL MANAGEMENT, LP | 77 | 16,417.50 |
| VONWIN CAPITAL MANAGEMENT, LP | 78 | 4,350.00 |
| VONWIN CAPITAL MANAGEMENT, LP | 79 | 17,980.00 |
| VONWIN CAPITAL MANAGEMENT, LP | 80 | 1,710.00 |
| VONWIN CAPITAL MANAGEMENT, LP | 95 | 6,960.00 |
| VONWIN CAPITAL MANAGEMENT, LP | 96 | 8,047.50 |

| | | |
|---|---|---|
| VONWIN CAPITAL MANAGEMENT, LP | 97 | 2,610.00 |
| VONWIN CAPITAL MANAGEMENT, LP | 98 | 3,060.00 |
| VONWIN CAPITAL MANAGEMENT, LP | 99 | 5,582.50 |
| VONWIN CAPITAL MANAGEMENT, LP | 104 | 31,102.50 |
| VONWIN CAPITAL MANAGEMENT, LP | 106 | 22,522.50 |
| VONWIN CAPITAL MANAGEMENT, LP | 107 | 13,860.00 |
| VONWIN CAPITAL MANAGEMENT, LP | 108 | 14,427.50 |
| VONWIN CAPITAL MANAGEMENT, LP | 234 | 20,023.56 |
| VONWIN CAPITAL MANAGEMENT, LP | 1310 | 31,967.00 |
| VONWIN CAPITAL MANAGEMENT, LP | 1342 | 167,412.96 |
| VONWIN CAPITAL MANAGEMENT, LP | 6257 | 157,978.75 |
| VORNADO MUNDY STREET LLC | 13919 | 33,413.31 |
| WALTER E HARTMAN & SALLY J HARTMAN AS TRUSTEES OF THE HARTMAN 1995 OHIO PROPERTY | 5300 | 18,091.21 |
| WALTER E HARTMAN AND SALLY J HARTMAN | 13274 | 29,014.85 |
| WALTON WHITNEY INVESTORS V LLC | 13424 | 6,136.08 |
| WALTON WHITNEY INVESTORS V LLC | 14415 | 750.00 |
| WASHINGTON REAL ESTATE INVESTMENT TRUST | 13505 | 42,613.77 |
| WASTE MANAGEMENT RMC | 13147 | 1,704.59 |
| WATERCRESS ASSOCIATES LP LLLP DBA PEARLRIDGE CENTER | 11820 | 47,586.21 |
| WAYNE VF LLC | 13920 | 92,387.25 |
| WCC PROPERTIES LLC LAS PALMILLAS | 13836 | 49,581.72 |
| WEA GATEWAY LLC | 13612 | 12,722.93 |
| WEC 96D APPLETON 1 INVESTMENT TRUST | 13751 | 19,625.05 |
| WEC 96D SPRINGFIELD 1 INVESTMENT TRUST | 13752 | 18,685.93 |
| WEINGARTEN NOSTAT INC | 13982 | 8,166.54 |
| WEINGARTEN NOSTAT INC | 13984 | 23,782.17 |
| WEINGARTEN REALTY INVESTORS | 13964 | 16,713.17 |
| WEINGARTEN REALTY INVESTORS | 14443 | 4,775.97 |
| Wells Fargo Bank as Trustee | 14418 | 7,447.10 |
| Wells Fargo Bank, NA | 14402 | 15,137.90 |
| WELLS FARGO BANK, NA AS TRUSTEE | 13467 | 67,426.24 |
| WELLS FARGO BANK, NA AS TRUSTEE | 14343 | 28,105.57 |
| WELLS FARGO NORTHWEST NA | 14315 | 13,066.10 |
| WESTGATE VILLAGE LLC | 13720 | 28,123.59 |
| Westlake Limited Partnership | 15213 | 67,035.17 |
| WHEATON PLAZA REGIONAL SHOPPING CENTER LLP | 13619 | 34,681.02 |
| WILLIAM E BUTLER AS GENERAL RECEIVER | 9412 | 7,407.08 |
| WILLIAMS, BEATRICE P | 13146 | 566.23 |
| WILLIAMSON COUNTY CLERK | 13642 | 10,987.69 |
| WILSON, LASHAUNDA K | 14623 | 2,500.00 |
| WINN MOTORCOACH | 880 | 2,341.00 |
| WOODLAWN TRUSTEES INCORPORATED | 13884 | 14,500.00 |
| WR I ASSOCIATES LTD | 14903 | 14,533.47 |
| WRI OVERTON PLAZA LP | 13985 | 22,852.53 |
| WRI SEMINOLE MARKETPLACE, LLC | 13986 | 20,868.99 |
| WTM GLIMCHER LLC | 14713 | 21,050.97 |
| XTRA LEASE LLC | 14209 | 15,499.17 |
| ZT GROUP INTERNATIONAL | 575 | 60,911.00 |
| ZT GROUP INTL INC | 13253 | 15,268.00 |
| **TOTAL** | | **85,870,167.39** |

| Circuit City Stores, Inc. Liquidating Trust | | |
|---|---|---|
| **Priority Tax Claims Paid** | | |
| | | |
| Claimant | Claim No. | Claim Amount Paid |
| ALAMEDA COUNTY TAX COLLECTOR | 14821 | 39,633.30 |
| ALLEN COUNTY TREASURER | 14572 | 7,936.46 |
| ALPHARETTA, CITY OF | 11212 | 5,435.24 |
| ANN ARBOR TREASURER, CITY OF | 11821 | 937.88 |
| ARIZONA DEPARTMENT OF REVENUE | 14674 | 250,000.00 |
| ARIZONA DEPARTMENT OF REVENUE | 14695 | 250,000.00 |
| BARTHOLOMEW COUNTY TREASURER | 15008 | 13,431.94 |
| BELLEVUE CITY TREASURER | 10511 | 1,876.50 |
| BOARD OF COUNTY COMMISSIONERS OF JOHNSON COUNTY KANSAS | 3749 | 4,603.91 |
| BOONE COUNTY COLLECTOR | 4041 | 4,335.40 |
| Cabarrus County Tax Collector | 15143 | 1,632.80 |
| CABARRUS, COUNTY OF | 5938 | 4,414.09 |
| CALCASIEU PARISH SHERIFF & TAX COLLECTOR | 1556 | 35,981.57 |
| CATAWBA COUNTY | 7638 | 3,223.09 |
| CITY AND COUNTY OF SAN FRANCISCO | 14858 | 6,340.52 |
| CITY OF BRIGHTON | 13834 | 3,476.61 |
| CITY OF BRIGHTON PROPERTY TAX | 11213 | 2,438.93 |
| CITY OF BROOKFIELD, WI | 12924 | 8,842.78 |
| CITY OF CHANDLER | 11662 | 4,524.62 |
| CITY OF CHATTANOOGA | 11565 | 20,424.65 |
| CITY OF CHESAPEAKE | 11842 | 21,719.82 |
| CITY OF CONCORD, NC | 5248 | 1,751.91 |
| CITY OF EMERYVILLE | 10691 | 2,291.31 |
| CITY OF FREDERICKSBURG VIRGINIA | 733 | 5,726.00 |
| CITY OF KNOXVILLE | 4190 | 28,628.51 |
| CITY OF LAREDO | 12946 | 13,829.91 |
| CITY OF MERIDEN TAX COLLECTOR, CT | 8056 | 15,148.74 |
| CITY OF MESA | 3916 | 8,157.39 |
| CITY OF MESA | 9609 | 331.73 |
| CITY OF NEW YORK DEPARTMENT OF FINANCE | 2297 | 128,544.00 |
| CITY OF NEWPORT NEWS VIRGINIA | 14786 | 11,000.00 |
| CITY OF PHILADELPHIA | 1530 | 4,500.00 |
| CITY OF SEATTLE | 12130 | 9,741.42 |
| CITY OF SPRING HILL | 14720 | 5,652.90 |
| CITY OF THORNTON | 12887 | 7,451.63 |
| CITY OF THORNTON | 12908 | 1,807.22 |
| CITY OF TUCSON | 12215 | 13,951.13 |
| CITY OF VIRGINIA BEACH | 14504 | 6,614.17 |
| CITY OF WARNER ROBINS, GA | 3527 | 7,919.18 |
| CLARK COUNTY TREASURER | 14685 | 10,690.55 |
| CLEVELAND, CITY OF | 13057 | 8,142.65 |

| | | |
|---|---|---|
| COLONIAL HEIGHTS CITY TAX COLLECTOR | 2209 | 4,577.46 |
| COMMONWEALTH OF MASSACHUSETTS | 14832 | 250,000.00 |
| CONNECTICUT DEPARTMENT OF REVENUE SERVICES | 15002 | 495,000.00 |
| CONYERS, CITY OF | 11520 | 32,325.90 |
| COUNTY OF SANTA CRUZ | 10454 | 542.78 |
| COWETA COUNTY TAX COMMISSIONER | 12277 | 22,662.49 |
| CUMBERLAND COUNTY TAX COLLECTOR | 1834 | 4,789.83 |
| DELAWARE DIVISION OF REVENUE | 10700 | 36,126.00 |
| DELTA CHARTER TOWNSHIP, MI | 2419 | 2,365.29 |
| DENTON INDEPENDENT SCHOOL DISTRICT | 11583 | 35,872.35 |
| DOUGLAS COUNTY TAX COMMISSIONER | 3504 | 65,482.57 |
| FAYETTE COUNTY ATTORNEY | 13292 | 14,005.60 |
| FAYETTE COUNTY ATTORNEY | 13296 | 18,423.02 |
| FLOYD COUNTY TAX COLLECTOR | 11558 | 25,936.44 |
| FORT COLLINS, CITY OF | 12010 | 26,424.59 |
| FRESNO, CITY OF | 15077 | 2,479.12 |
| GLYNN COUNTY TAX COMMISSIONER | 2269 | 19,680.00 |
| GREENVILLE COUNTY | 11885 | 18,528.52 |
| GUILFORD COUNTY TAX DEPARTMENT | 14694 | 4,168.51 |
| GWINNETT COUNTY TAX COMMISSIONER | 12043 | 12,571.40 |
| GWINNETT COUNTY TAX COMMISSIONER | 12044 | 12,473.54 |
| GWINNETT COUNTY TAX COMMISSIONER | 12142 | 15,507.09 |
| HARFORD COUNTY MARYLAND | 13343 | 5,948.39 |
| HARRISON COUNTY TAX COLLECTOR | 11993 | 10,314.14 |
| HARRISON CTY TAX COLLECTOR | 11582 | 27,913.25 |
| HENRICO COUNTY VIRGINIA | 2248 | 975,736.00 |
| HORRY COUNTY TREASURER | 4215 | 3,133.95 |
| HOUSTON COUNTY TAX COMMISSIONER | 12432 | 9,485.07 |
| INDIAN RIVER COUNTY TAX COLLECTOR | 2282 | 6,694.45 |
| J DENNIS SEMLER TULSA COUNTY TREASURER | 472 | 41,864.00 |
| JEFFERSON COUNTY COLORADO | 4878 | 15,277.56 |
| KANSAS DEPARTMENT OF REVENUE | 1453 | 5,000.00 |
| KANSAS DEPARTMENT OF REVENUE | 1454 | 3,619.04 |
| KANSAS DEPARTMENT OF REVENUE | 1457 | 800.63 |
| Kentucky Department of Revenue | 15200 | 55,163.61 |
| KNOWLES, WF | 5728 | 19,837.94 |
| Lake County Tax Collector | 15206 | 85,311.23 |
| LANCASTER COUNTY NEBRASKA | 1737 | 688.96 |
| LANE COUNTY DEPT OF ASSESSMENT & TAXATION | 1621 | 5,876.96 |
| LARAMIE COUNTY TREASURER | 2017 | 1,411.53 |
| LEE COUNTY TAX COLLECTOR | 4513 | 26,898.24 |
| Louisiana Department of Revenue | 15207 | 600,000.00 |
| LOUISVILLE JEFFERSON COUNTY | 13417 | 95.17 |
| LOUISVILLE METRO REVENUE COMMISSION | 11737 | 276.47 |
| LYNDA HALL TAX COLLECTOR | 14690 | 9,121.08 |
| MACON BIBB COUNTY TAX COMMISSIONER | 11797 | 11,670.35 |
| MANCHESTER TOWN TAX COLLECTOR | 12145 | 6,098.83 |

| | | |
|---|---|---|
| MARION COUNTY TREASURER | 12624 | 22,247.38 |
| MCCRACKEN COUNTY CLERK | 3200 | 8,144.76 |
| MECKLENBURG COUNTY NC TAX COLLECTOR | 1601 | 12,208.31 |
| MIKE OLSON TAX COLLECTOR | 576 | 5,954.70 |
| MONTGOMERY COUNTY MARYLAND | 9606 | 23,764.24 |
| MONTGOMERY COUNTY TRUSTEE | 3151 | 1,518.00 |
| MONTGOMERY COUNTY TRUSTEE | 15026 | 345.60 |
| NASH COUNTY TAX COLLECTOR | 3514 | 2,619.72 |
| NEVADA DEPARTMENT OF TAXATION | 14551 | 5,760.00 |
| NEW JERSEY DEPARTMENT OF THE TREASURY | 12896 | 20,000.00 |
| NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE | 12586 | 1,000,000.00 |
| NEWELL NORMAND SHERIFF AND EX OFFICIO TAX COLLECTOR | 12525 | 2,276.16 |
| NEWELL NORMAND SHERIFF AND EX OFFICIO TAX COLLECTOR FOR THE PARISH OF JEFFERSON STATE OF LOUISIANA | 11729 | 91,378.64 |
| NEWINGTON TOWN TAX COLLECTOR | 3938 | 7,372.59 |
| OHIO BUREAU OF WORKERS COMPENSATION | 5998 | 37,943.10 |
| ONSLOW COUNTY TAX COLLECTOR | 1667 | 16,224.44 |
| ORANGE COUNTY TREASURER TAX COLLECTOR | 12377 | 37,765.24 |
| ORANGE, CITY OF | 14237 | 297.37 |
| PADUCAH, CITY OF | 8286 | 3.14 |
| PITT COUNTY TAX COLLECTOR | 12038 | 2,689.18 |
| PULASKI COUNTY TREASURER | 11874 | 34,709.99 |
| R I DIVISION OF TAXATION | 14740 | 54.32 |
| RAPIDES PARISH SALES & USE TAX DEPT | 13030 | 869.19 |
| RICHLAND COUNTY TREASURY | 205 | 7,853.92 |
| RICHMOND COUNTY TAX COMMISSIONER | 10012 | 24,955.99 |
| ROSEVILLE CITY CLERK | 6567 | 2,477.42 |
| SC DEPARTMENT OF REVENUE | 194 | 250,000.00 |
| SEDGWICK COUNTY | 5754 | 5,908.18 |
| SONOMA COUNTY TAX COLLECTOR | 14571 | 4,000.00 |
| SPARTANBURG COUNTY TREASURY | 11892 | 4,850.51 |
| ST CHARLES COUNTY CLERK COLLECTOR | 12780 | 10,715.96 |
| ST LOUIS CO COLLECTOR OF REVENUE | 293 | 9,402.20 |
| ST LOUIS CO COLLECTOR OF REVENUE | 294 | 13,898.74 |
| ST LOUIS CO COLLECTOR OF REVENUE | 295 | 3,362.61 |
| ST LOUIS CO COLLECTOR OF REVENUE | 296 | 7,422.76 |
| ST LOUIS CO COLLECTOR OF REVENUE | 297 | 5,416.49 |
| STANISLAUS COUNTY TAX COLLECTOR | 14799 | 643.03 |
| STANISLAUS COUNTY TAX COLLECTOR | 14800 | 986.85 |
| STATE BOARD OF EQUALIZATION | 12002 | 33,188.00 |
| STATE OF NEW JERSEY | 2300 | 56,742.88 |
| SULLIVAN COUNTY | 3403 | 7,917.25 |
| TAX COLLECTOR OF THE CITY OF PHOENIX ARIZONA | 4852 | 515.92 |
| TAX COLLECTOR OF THE COUNTY OF SANTA CLARA | 11764 | 1,320.60 |
| TENNESSEE DEPARTMENT OF REVENUE | 12970 | 125,000.00 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | 10106 | 300,000.00 |
| TIPPECANOE COUNTY TREASURER | 5255 | 4,060.20 |

| | | |
|---|---|---|
| TOWN OF COLLIERVILLE, TN | 11792 | 3,569.45 |
| TOWN OF FOXBOROUGH | 12591 | 647.19 |
| TOWN OF QUEEN CREEK ARIZONA | 12932 | 9,725.55 |
| VICKIE L POTTS TAX COLLECTOR | 3304 | 6,388.04 |
| VILLAGE OF ASHWAUBENON | 7942 | 11,486.20 |
| WAKE COUNTY REVENUE DEPARTMENT | 1795 | 8,614.87 |
| WASHINGTON COUNTY COLLECTOR | 340 | 15,453.81 |
| WASHOE COUNTY TREASURER | 1966 | 9,220.36 |
| WEST MIFFLIN AREA SCHOOL DISTRICT | 12144 | 429.16 |
| WEST MIFFLIN AREA SCHOOL DISTRICT | 12391 | 1,005.99 |
| WILSON SCHOOL DISTRICT | 13051 | 6,586.63 |
| WINCHESTER TREASURER, CITY OF | 3237 | 20,645.10 |
| WISCONSIN DEPARTMENT OF REVENUE | 12958 | 23,049.00 |
| **TOTAL** | | **6,362,876.74** |

| Circuit City Stores, Inc. Liquidating Trust | | |
|---|---|---|
| **Other Priority Claims Paid** | | |
| | | |
| Claimant | Claim No. | Claim Amount Paid |
| ACEVEDO LOPEZ, EDGARDO NOEL | 2003000639 | 360.63 |
| ACEVEDO MARTINEZ, JAVIER | 2003000001 | 600.00 |
| ACOSTA, JOSE L | 7745 | 1,817.26 |
| ADAMS, JOSHUA L | 5623 | 412.97 |
| AIELLO, VINCENT MARIO | 6657 | 1,012.91 |
| ALEXANDER, MICHAEL | 11075 | 4,849.00 |
| ALFORD, ODIS M | 5827 | 5,548.80 |
| ALLEN, KEITH | 5311 | 4,808.00 |
| ALVARADO, DELBERT | 2003000635 | 382.94 |
| ALVAREZ MORALES, JAVIER J | 2003000562 | 600.00 |
| ALVAREZ, OSCAR P | 8477 | 1,550.44 |
| ANDERSON, LEE ANN | 7097 | 5,047.13 |
| ANDRADE, KATHERINE M | 7108 | 1,503.30 |
| ANDRADE, ROBERT | 9024 | 338.48 |
| ANDREWS, VICTOR | 3095 | 48.68 |
| ANTOLINI, TAMMI JOANNE | 6711 | 314.10 |
| AQUINO, JONATHAN ADAM | 3460 | 689.41 |
| ARCARA, ANTHONY | 6870 | 703.29 |
| ARINGTON, MICHAEL SCOTT | 6255 | 95.25 |
| ARINGTON, MICHAEL SCOTT | 6293 | 6,394.83 |
| ARUNDEL MARKETPLACE | 12344 | 33,095.74 |
| AUSTIN ECKMAN, ALINA | 5417 | 175.40 |
| BABB JR, KENNETH C | 7496 | 7,554.00 |
| BABICZ, SARA | 3420 | 62.45 |
| BALTIMORE COUNTY MARYLAND | 11385 | 650.00 |
| BAMFORD, LINDSEY | 4343 | 88.01 |
| BAMFORD, LINDSEY RITA | 4345 | 101.48 |
| BARRETO HERNANDEZ, EMMANUEL | 2003000619 | 468.19 |
| BARTEAU, MATTHEW JAMES | 2092 | 195.36 |
| BAZIKYAN, GAYK | 9141 | 959.14 |
| BEAM, MICHAEL W | 6024 | 4,456.00 |
| BECKER, ELLIOT | 9368 | 9,796.15 |
| BELOVICH, ANDREW FRANCIS | 7302 | 954.80 |
| BENITEZ CANDELARIO, ORLANDO | 2003000010 | 465.16 |
| BENNAZAR, KARLA M | 2003000641 | 354.78 |
| BERGER, CYNDA ANN | 5475 | 3,759.81 |
| BIGALKE, JUSTIN M | 8998 | 198.73 |
| BIGGS, RICK | 3052 | 1,344.35 |
| BINKLEY, JASON LEE | 7966 | 422.72 |
| BISHOP, BENJAMIN T | 7520 | 5,250.00 |
| BISHOP, BENJAMIN T | 7523 | 1,239.00 |
| BISSONNETTE, ALEX | 4685 | 44.31 |
| BLANCHETTE, MARSHA L | 11351 | 1,766.11 |
| BLOOMINGDALE COURT | 14497 | 116,952.60 |

| | | |
|---|---|---|
| BOTELHO IV, ANTONE C | 1838 | 5,176.06 |
| BOU MONTANEZ, ZUANNETTE | 2003000026 | 480.20 |
| BOWLING, GENNA | 7742 | 2,008.60 |
| BOYER, CONNIE Y | 11424 | 5,107.00 |
| BRADSHAW, CATHERINE W | 14188 | 4,628.00 |
| BRIGHTWELL, JAMES | 8629 | 790.75 |
| BRUCE SENATOR | 13082 | 150.00 |
| BRUNNER, JOSEPH JAMES | 5947 | 490.35 |
| BURNS, GEORGE H | 8198 | 1,137.87 |
| BURTON, LINDSAY H | 6925 | 3,474.00 |
| CABRAL, SUSANA | 9522 | 335.73 |
| CACCIOTTI, DAVID J | 2309 | 1,022.27 |
| CALABREE, LEONARD | 7140 | 6,326.92 |
| CAMACHO VEGA, INGRID M | 2003000616 | 472.42 |
| CAMARA, MARAMJELIE RUIZ | 2003000617 | 472.38 |
| CANCEL, MARCOS G | 2003000002 | 600.00 |
| CANOSA, ALEX MORGAN | 5660 | 43.30 |
| CARDONA, LESLIE A | 2003000620 | 463.60 |
| CARELLI, DEBORA | 12305 | 150.00 |
| CARRERA, JOSE | 2003000564 | 600.00 |
| CARRERA, JOSE A | 9200 | 657.00 |
| CARRERE, BRANDON | 6044 | 763.65 |
| CARRILLO, CHRISTOPHER M | 4940 | 616.13 |
| CASE, MATTHEW W | 9169 | 589.55 |
| CASTANEDA, JOE L | 6091 | 2,328.71 |
| CASTANEDA, PATRICIA | 7265 | 693.81 |
| CASTELLO, RENE R | 2003000565 | 600.00 |
| CASTILLO, MICHAEL RAMON | 6474 | 389.88 |
| CASTLE, LINDA H | 5485 | 5,067.11 |
| CATHERINE M GILMOUR | 13858 | 6,127.00 |
| CECILIA KENDALL | 5546 | 270.08 |
| CEDENO, XIOMARA HERNANDEZ | 2003000643 | 600.00 |
| CEPEDA, MARIA C | 6343 | 258.77 |
| CHAVIS, SEUMAS J | 7743 | 267.10 |
| CHESTER, WALTER | 4239 | 3,682.57 |
| CHI T THORNTON | 14922 | 1,024.00 |
| CHRISTINA L SPARKS | 14923 | 1,110.00 |
| CHU, ROBERT | 2539 | 94.94 |
| CITY OF FORT LAUDERDALE FL | 12971 | 54.22 |
| CITY OF LOS ANGELES OFFICE OF FINANCE | 14736 | 1,019.71 |
| CITY OF PLANTATION, FL | 12369 | 75.00 |
| COHEN, SAVITRI I | 3442 | 4,231.95 |
| COLBERT, JEFF | 6371 | 2,107.06 |
| COLE, CECELIA E | 6786 | 389.46 |
| COLGAN, ROBERT EARL | 3953 | 369.34 |
| COLON COLON, JESSICA | 2003000567 | 600.00 |
| COLON MORALES, JOSE R | 2003000568 | 600.00 |
| COLON, KARLA J | 2003000013 | 430.06 |

| | | |
|---|---|---|
| CONAT, ROBERT | 8230 | 755.16 |
| CONCEPCION, SEAN | 4023 | 383.59 |
| CONCORD MILLS | 12349 | 39,548.17 |
| CONTINENTAL 45 FUND LP | 6650 | 2,073.24 |
| COOK SMITHSON, MICHELLE | 7433 | 1,195.00 |
| CORREA, ALBERT H | 7308 | 2,061.61 |
| CORTES FELICIANO, MARIA M | 2003000569 | 600.00 |
| CORTEZ, LOUIE | 7835 | 920.32 |
| COX, DANNY HERBERT | 7084 | 403.94 |
| CRAMUTOLA, WARREN | 9901 | 344.23 |
| CRAWLEY, LINDA B | 6481 | 1,685.28 |
| CROSS POINTE DEVELOPERS LLC AS ASSIGNEE OF CUMBERLAND COUNTY TAX COLLECTOR | 9019 | 23,640.84 |
| CRUZ, DANIEL | 4669 | 2,455.66 |
| CRUZ, MIGUEL A | 8296 | 5,917.09 |
| CUNNINGHAM, CLINTM | 8238 | 90.26 |
| CURRY, GERALD | 7007 | 841.94 |
| CURTIS W ETHERIDGE | 14638 | 6,418.00 |
| DAILEY, ADAM | 4439 | 35.66 |
| DAVID W TOLLIVER | 15104 | 8,293.00 |
| DEMETRIUS, ALEX | 2120 | 506.48 |
| DESHOTEL, JORDY PAUL | 9144 | 1,642.17 |
| DIAZ ROSADO, WILFREDO | 2003000623 | 457.68 |
| DING, JENNIFER S | 6028 | 5,424.12 |
| DINH, HUNG | 5309 | 133.00 |
| DIRLEY L. GARGIULO | 11105 | 4,773.08 |
| DITZEL, MATTHEW JOESPH | 7071 | 8,623.00 |
| DRAPER, LYNNIKKA C | 5528 | 121.95 |
| DUDLEY, JOSEPH EDWARD | 2476 | 7,904.00 |
| DUNN, MITCHELL ROBBIE | 3336 | 240.12 |
| EAKIN, STEVEN | 2391 | 324.34 |
| EBERT, ADAM | 2314 | 31.64 |
| EBNER, SCOTT P | 8446 | 6,554.00 |
| EDEBOHLS, THOMAS | 2999 | 2,726.73 |
| ELLIOTT, WILLARD MARK | 5191 | 6,592.00 |
| ENGLE, PRESTON D | 14150 | 2,153.29 |
| ESPADA, YARIZ J | 2003000626 | 441.11 |
| EVANS FOSE, BRANDI MICHELLE | 6906 | 6,916.00 |
| EVANS, MONTREAL M | 8437 | 191.98 |
| FALCONER, CARIN E | 9826 | 373.00 |
| FAYETTEVILLE, CITY OF | 3188 | 100.00 |
| FELICIANO, REBECCA YARIE | 2003000570 | 600.00 |
| FERGUSON, HEATHER M | 7567 | 6,550.00 |
| FERNANDEZ RIVERA, HECTOR R | 2003000027 | 426.72 |
| FINCH, ROLAND L | 2532 | 6,085.00 |
| FINE, JERRE BETHANN | 2783 | 59.19 |
| FIREWHEEL TOWN CENTER | 12357 | 62,230.70 |
| FLOWERS, LETITIA | 9323 | 731.62 |

| | | |
|---|---|---|
| FOX JR, LEON JETHRO | 5074 | 3,787.60 |
| FRALEY, PATRICK A | 7992 | 1,828.05 |
| FRANCO CAJIGAS, SHEIDIMAR | 2003000571 | 600.00 |
| FRANK, NICOLE M | 7036 | 651.84 |
| FREEDMAN, ALEKSANDR | 6608 | 248.26 |
| FREEMAN, JAMES M | 6683 | 4,702.00 |
| FRENCH, JOSEPH R | 6188 | 716.44 |
| FUENTES, CHRISTINA | 2825 | 98.26 |
| GABEL, LAURA C | 4698 | 215.98 |
| GALLARDO OTERO, JORGE JAVIER | 2003000572 | 600.00 |
| GARCIA CRUZ, HAROLD D | 2003000573 | 600.00 |
| GARCIA, ROSARIO C | 5310 | 1,458.32 |
| GARRIS, BENJAMIN TYLER | 9147 | 312.13 |
| GARZA, MARY A | 6232 | 1,055.87 |
| GAUDETTE, TERRY L | 7609 | 5,050.00 |
| GHIZA, ION | 6615 | 2,601.00 |
| GIACONE, KENNETH | 11616 | 220.00 |
| GIBSON, CHRIS | 7467 | 1,668.80 |
| GILL, ARIF M | 4462 | 2,200.00 |
| GILLARD, MELISSA | 8522 | 106.00 |
| GIRAUDY LOPEZ, INGRID M | 2003000574 | 600.00 |
| GODBOUT, DAVID JR | 9054 | 6,506.00 |
| GODINEZ, JAIRO | 8941 | 1,828.23 |
| GONZALEZ BELTRAN, LUIS A | 2003000575 | 600.00 |
| GONZALEZ MARTINEZ, LINNETTE | 2003000576 | 600.00 |
| GONZALEZ PEREZ, DENISE | 2003000577 | 600.00 |
| GONZALEZ, CARLOS M | 8331 | 195.81 |
| GONZALEZ, JAIME | 3017 | 7,142.00 |
| GONZALEZ, LUIS ALFREDO | 2003000578 | 600.00 |
| GONZALEZ, ROGELIO | 5502 | 385.66 |
| GOTTLIEB, KELLY | 9408 | 76.28 |
| GRANT, KIMBERLY S | 7286 | 950.04 |
| GRAY, BRIAN | 7699 | 2,259.50 |
| GREGORY, JASON MICHAEL | 2478 | 218.03 |
| GRONECK, KELLI A | 6971 | 5,815.00 |
| GROSSE, ANDREW | 369 | 1,186.23 |
| GROVE, JACQUELINE | 6829 | 828.00 |
| GUILLAUME, JASON | 2836 | 222.49 |
| GURNEE MILLS | 12355 | 42,635.24 |
| GUTMAN, J THOMAS | 5689 | 3,000.00 |
| HAGUE, TIMOTHY | 11161 | 6,148.08 |
| HAINES, CYNDI CYNTHIA ANN | 9293 | 1,136.75 |
| HANNEGAN, RYAN | 8267 | 514.69 |
| HARMON, EMIKO L | 4228 | 2,264.82 |
| HARRIS, BARBARA RAELYN | 3249 | 141.34 |
| HEGGAR, TERRY | 7775 | 1,415.25 |
| HENKEMEYER, CHRISTOPHER F | 4671 | 4,239.54 |
| HERTER, JOSEPH R | 6691 | 6,592.31 |

| | | |
|---|---|---|
| HIEBERT, NATHAN | 6418 | 890.63 |
| HIEN, STEVE | 7285 | 1,164.00 |
| HILLS, GARRETT JOHN | 2434 | 228.94 |
| HIXENBAUGH, JEFFREY C | 9172 | 1,462.78 |
| HO, KUEN T | 6601 | 3,695.40 |
| HOANG, NGAI T | 4819 | 4,931.72 |
| HOGAN, ADAM | 3571 | 113.75 |
| HOLYOKE GAS & ELECTRIC DEPARTMENT | 2895 | 842.11 |
| HONEYCUTT, BRANDON REX | 10187 | 65.00 |
| HOUSDEN, WENDY T | 7913 | 1,879.29 |
| HUDES, MICHAEL PATRICK | 6904 | 6,426.00 |
| HUGHES, DONNA MARIE | 8008 | 2,403.85 |
| HUTTON, MATTHEW KEITH | 7460 | 833.75 |
| INCOLLINGO, ANGELA JANE | 2331 | 263.43 |
| IRENE RIVERA, NARCISO | 2003000636 | 382.90 |
| IRIZARRY, JONATHAN | 2003000028 | 413.08 |
| IRVING MALL | 14697 | 40,607.75 |
| ISDELL, JOHN | 5848 | 1,805.89 |
| JACKSON, MARTIN | 9155 | 945.90 |
| JAMES A MARCUM | 14989 | 8,065.00 |
| JAMES P BARR | 7770 | 3,024.00 |
| JANOSKI, JACOB | 8624 | 79.61 |
| JAQUELINE AVINA GARCIA | 14294 | 357.50 |
| JEAN SPARROW HAMBY | 7510 | 4,780.00 |
| JEREMY EWELL | 7501 | 6,592.00 |
| JIMENEZ, ANA I | 2003000020 | 366.41 |
| JOFFE, JAKOB | 5686 | 5,384.00 |
| JOHNSON, ERIC A | 6653 | 1,316.36 |
| JOHNSON, MATTHEW | 3756 | 81.77 |
| JOHNSON, MICHAEL S | 6030 | 1,804.89 |
| JONES III, LOUIS C | 10648 | 7,261.00 |
| JONES, LAVELL A | 8574 | 1,613.98 |
| JUAN M VALDEZ | 8871 | 854.62 |
| JUREC, DANIEL S | 6219 | 2,404.64 |
| KACZMAREK, KRZYSZTOF | 5824 | 2,609.80 |
| KADDOURA, RAMSEY | 7762 | 61.83 |
| KAMINSKI, BRETT R | 8225 | 202.73 |
| KANG, JAE H | 8283 | 1,973.49 |
| KARA SU | 9298 | 1,508.00 |
| KARR, ANN M | 6919 | 1,358.95 |
| KATY MILLS | 12364 | 43,235.50 |
| KELLY, MABLE | 5240 | 1,245.56 |
| KENNETH R DUDA | 13402 | 5,067.00 |
| KERRI E PRITCHARD | 7503 | 5,374.00 |
| KLEIN, ALAN M | 2952 | 129.68 |
| KNOWLTON, DAVID | 7530 | 1,504.80 |
| KOENEMAN, DEBORAH J | 7255 | 1,644.26 |
| KONG, FRED H | 13060 | 5,055.21 |

| | | |
|---|---|---|
| KOSINSKI, ROBERT E | 9484 | 2,758.67 |
| KOTWICKI, BRYAN | 7570 | 5,040.00 |
| KREINER, NEIL R | 7549 | 1,095.32 |
| KUNA, ROBERT S | 5557 | 1,278.68 |
| KWASNY, DANIEL M | 3875 | 68.66 |
| LABARGE, LOUIS E R | 6515 | 1,007.23 |
| LACOURSIERE, BRIAN L | 4748 | 7,486.32 |
| LAM, HUNG C | 4687 | 2,824.81 |
| LAMAR, RONALD WADE | 7250 | 6,374.42 |
| LAMBERT, GREGORY | 7571 | 5,100.00 |
| LANE, SCOTT M | 3737 | 869.57 |
| LATIMER, JASON H | 2947 | 1,239.00 |
| LAXSON, SUZANNE | 4424 | 782.28 |
| LEACH, BRIAN R | 5157 | 2,700.00 |
| LEAS, ALEXANDRA ELAINE | 3079 | 181.83 |
| LEBRUN, GERALD | 3232 | 110.24 |
| LEDBETTER, ALVIN L | 8405 | 809.82 |
| LEE, LESLIE | 3479 | 111.38 |
| LEGER, SCOTT CRAIG | 7204 | 81.84 |
| LEIGH ANN FELLER | 15092 | 10,950.00 |
| LEOPOLD, JEFFREY | 6088 | 10,815.20 |
| LEWIS, KYLE ANTONIO | 2797 | 294.59 |
| LEWIS, SHEILA R | 8337 | 2,309.61 |
| LIAU, TUNGFAN | 6883 | 2,941.36 |
| LINCOLN PLAZA | 12351 | 53,760.39 |
| LITCHFIELD, KRISTEN | 9132 | 47.25 |
| LOOHN PATRICIA M | 7394 | 3,063.83 |
| LOPEZ MONTANEZ, KEISHLA | 2003000016 | 392.92 |
| LOPEZ MORALES, MARIA DE LOURDES | 2003000031 | 469.72 |
| LOPEZ, JUAN F | 9459 | 1,890.98 |
| LORETT, JOHN ANDREW | 2815 | 247.02 |
| LOVEALL, JOSHUA M | 5592 | 9,819.06 |
| LYNCH, MICHAEL J | 8270 | 6,483.00 |
| LYNN, TERENCE JOSEPH | 7562 | 176.88 |
| LYNN, VIRGIL S | 4291 | 7,808.00 |
| MALCOLM, EMILY MICHELLE | 4844 | 56.79 |
| MANUEL, GARRETT JAMES | 7738 | 1,473.95 |
| MARCH, CORTNEY LYNNE | 6322 | 315.12 |
| MARIANI, MATTHEW PAUL | 2562 | 255.01 |
| MARIN, JOSE LUIS | 9907 | 2,051.57 |
| MARIO EDUARDO R TINDOC | 9670 | 1,740.15 |
| MARK W FISHER | 14700 | 2,388.24 |
| MARK, RAMOS | 8162 | 291.49 |
| MARRERO TORRES, EMIRALLYS | 2003000640 | 358.05 |
| MARTINEZ RODRIGUEZ, DESIREE M | 2003000017 | 389.37 |
| MARTINEZ, ANGELICA E | 2003000579 | 600.00 |
| MARTINEZ, DAVID | 8295 | 769.29 |
| MARTINEZ, IRMA | 9328 | 236.38 |

| | | |
|---|---|---|
| MARTINEZ, JASON WARWICK | 6260 | 246.16 |
| MARTINEZ, JAVIER | 6443 | 2,052.29 |
| MARY RIORDAN | 11656 | 40.00 |
| MASCOLA, DENISE | 14154 | 5,742.00 |
| MATOS, AARON M | 2003000624 | 455.87 |
| MATTHEWS, MICHAEL LEE | 7727 | 42.12 |
| MCBRIDE, MICHAEL BRIAN | 2083 | 252.21 |
| MCCABE, MICHAEL | 10546 | 200.00 |
| MCCAIN, KYLE AUSTIN | 3935 | 152.39 |
| MCCASKILL, CIDAEL | 6524 | 916.00 |
| MCDONALD, JEFFREY A | 7583 | 2,108.00 |
| MCGAUGH, DAMIEN H | 7754 | 5,484.00 |
| MCLAURIN, ANDREA M | 6905 | 5,468.00 |
| MCMULLEN, JOSHUA | 3810 | 723.84 |
| MCVAY, CLINTON | 8715 | 42.33 |
| MCVEIGH, ROBERT M | 4826 | 8,407.00 |
| MEJIAS, JUAN C | 2003000610 | 506.12 |
| MEKETA RIGEL | 10065 | 774.22 |
| MELBOURNE SQUARE | 12352 | 43,928.30 |
| MELENDEZ ORTIZ, EDILBERTO | 2003000611 | 500.34 |
| MERCADO, STEVE | 4943 | 4,027.46 |
| MERCURI, JANICE K | 7389 | 982.00 |
| MILLER, SABRINA | 3765 | 78.97 |
| MINOR, RAUL | 10068 | 1,243.73 |
| MIRANDA PENA, LUIS A | 2003000582 | 600.00 |
| MLYNARCZYK, MARION A | 5404 | 1,002.71 |
| MONCAVO SETTLEMENT CLASS | 8280 | 64,700.00 |
| MONDRAGON, MARLON | 8381 | 4,624.00 |
| MONTALBANO, ADAM | 2207 | 255.26 |
| MONTALVO BULA, NANNETTE | 2003000604 | 540.98 |
| MONTELEONE, JACK T | 8640 | 5,685.00 |
| MONTOYA, SHELLEY A | 7541 | 1,330.38 |
| MORENO, IVAN | 2003000627 | 435.49 |
| MORENO, JARED ETHAN | 8418 | 1,203.50 |
| MORGAN, KEITH HAMILTON | 6020 | 474.63 |
| MORRIS, JEREMIAH | 5477 | 654.15 |
| MORRISON II, JOHN L | 5400 | 1,723.07 |
| MORROW, BRADLEY J | 9573 | 6,488.19 |
| MOSES, KATHLEEN SHANNON | 3399 | 80.56 |
| MOSIER, MICHELLE O | 15169 | 9,835.00 |
| MOUSA, MOHAMAD BASHOEURT | 2024 | 1,645.47 |
| MOWER, STEVEN P | 5614 | 1,544.56 |
| MSCI 2007-IQ13 Retail 5555 | 12350 | 43,730.15 |
| MUNOZ, GEORGE | 2003000583 | 600.00 |
| NEAL III, AJ | 8519 | 1,790.55 |
| NEHRIR, NICHOLAS A | 9387 | 416.16 |
| NEIL, ERIC CLAYTON | 2496 | 172.02 |
| NEVAREZ, FELIX | 2503 | 565.89 |

| | | |
|---|---|---|
| NG, YINGF | 5420 | 2,040.00 |
| NGUYEN, DUY D | 2069 | 1,458.93 |
| NIEVES, MICHAEL | 8850 | 807.26 |
| NIGRO, JOSEPH FRANK | 9862 | 1,440.25 |
| NOETHLICH, ADAM | 5344 | 236.28 |
| NYIRO, MATTHEW ALAN | 5553 | 170.84 |
| OAKES, TODD A | 5350 | 1,824.00 |
| OROZCO, DAVID | 9198 | 3,357.62 |
| ORTIZ TORRES, NORMA I | 2003000584 | 600.00 |
| OSTRANDER, AARON | 8799 | 77.17 |
| PAGAN HERNANDEZ, HUMBERTO J | 2003000014 | 427.17 |
| PAGAN NEGRON, PEDRO L | 2003000030 | 380.93 |
| PALACIOS, LUIS | 2199 | 566.20 |
| PARES AGOSTO, GILMARTIN | 2003000585 | 600.00 |
| PARKER, WESLEY | 6611 | 8,647.68 |
| PARRA, JUAN J | 4853 | 1,796.95 |
| PATRICK S LONGOOD | 14772 | 3,324.04 |
| PEED, DANIEL GEORGE | 5238 | 1,520.00 |
| PEREZ DIAZ, SAYRILIZ | 2003000011 | 459.65 |
| PEREZ MARTINEZ, ERICKA M | 2003000632 | 413.61 |
| PEREZ, DANNY | 9713 | 1,795.29 |
| PEREZ, DAVID L | 4299 | 2,543.45 |
| PEREZ, EDWIN | 4799 | 140.13 |
| PEREZ, JOSE L | 7180 | 2,811.14 |
| PEREZ, MARCO A | 9350 | 2,833.93 |
| PEREZ, RIGOBERTO | 7179 | 2,367.00 |
| PERKINS, EDWARD J | 5152 | 4,483.20 |
| PETERSON, WESLEY L | 7714 | 8,642.00 |
| PETTIGEN, BERKLEY | 5924 | 1,772.82 |
| PIETRANTONI, ANN | 14189 | 5,238.00 |
| PINEDO ARROYO, MICHELLE T | 2003000605 | 534.65 |
| POIMBOEUF MAHIEU, MICHEL JACQUES | 5759 | 8,335.00 |
| PORTER, KENNETH ROBERT | 4847 | 3,137.93 |
| POST, GLEN | 5629 | 951.20 |
| QUAN, TRAC T | 7269 | 1,090.75 |
| QUEZADA, HUMBERTO | 5610 | 1,134.38 |
| RACINES, MAYDA K | 6421 | 13.25 |
| RAMELO, RONALD | 8399 | 312.93 |
| RAMIREZ, BLANCA L | 7834 | 611.66 |
| RAMIREZ, FREDDY | 2003000587 | 600.00 |
| RAMIREZ, JULIO ANGEL | 2003000615 | 474.39 |
| RAMOS HERNANDEZ, SHEILA M | 2003000588 | 600.00 |
| RAMOS, LUCRECIO | 2003000006 | 592.29 |
| RAQUINAN, EDWARD JAMES | 7830 | 1,578.90 |
| REED, VERONICA | 7708 | 801.69 |
| RENEAU, STEVE | 7076 | 2,986.77 |
| REX, ERICK R | 5155 | 2,977.60 |
| REZA, HECTOR J | 3155 | 514.05 |

| | | |
|---|---|---|
| RICHARD T MILLER JR | 14619 | 10,950.00 |
| RICHARDSON, DAMON CLARENCE | 9714 | 515.13 |
| RICKARD, DOROTHY B | 7396 | 158.76 |
| RICO, CATALINA | 7867 | 4,175.00 |
| RIDGE, STEVEN JAMES | 9117 | 172.19 |
| RIDGEWAY, GAIL CARLON | 13909 | 6,205.00 |
| RIOS ORSINI, JOSE C | 2003000629 | 425.31 |
| RIVAS, PEDRO P | 2003000009 | 520.14 |
| RIVERA DIAZ, OSCAR | 2003000590 | 600.00 |
| RIVERA VILLARINI, YAMARIS | 2003000018 | 385.56 |
| RIVERA, ELIAS ENOC | 2003000591 | 600.00 |
| RIVERA, LESLIE | 9043 | 481.19 |
| RIVERA, LESLIE | 2003000642 | 600.00 |
| ROBERSON, GARTH T | 2232 | 82.00 |
| ROBERTS, RANDY | 9406 | 266.30 |
| ROBINSON, JEREMY D | 9689 | 193.64 |
| ROBINSON, KYLE ANTHONY | 3574 | 231.13 |
| RODRIGUEZ GUILIANI, GLORIMAR NATASHA | 2003000007 | 553.06 |
| RODRIGUEZ NIEVES, WILFREDO | 2003000592 | 600.00 |
| RODRIGUEZ ROBLES, ALEJANDRO | 2003000622 | 462.57 |
| RODRIGUEZ TORO, EDUARDO G | 2003000593 | 600.00 |
| RODRIGUEZ, CHRISTIAN JOSE | 2003000003 | 600.00 |
| RODRIGUEZ, JUAN R | 2003000012 | 438.29 |
| RODRIGUEZ, LUIS A | 2003000621 | 463.29 |
| RODRIGUEZ, RICARDO E | 2003000594 | 600.00 |
| RODRIGUEZ, TAMARA | 2003000029 | 366.23 |
| ROGERS, ANDREW LEWIS | 2856 | 123.62 |
| RONAKOV, SHAWN | 4316 | 1,278.24 |
| ROSE, PAULA MAREE | 6938 | 2,998.00 |
| ROSENBERG, HENRY | 8173 | 1,619.02 |
| ROSENBERG, IRVING D | 9453 | 2,838.40 |
| ROWBERRY, BRANDON | 5699 | 3,894.00 |
| RUIZ TORRES, LORMAN | 2003000004 | 600.00 |
| RUSSO, DANIEL | 9992 | 249.92 |
| RYAN, PAUL | 7600 | 8,462.00 |
| SANCHEZ CALDERO, SAMUEL | 2003000595 | 600.00 |
| SANDOVAL, ROLANDO | 9326 | 2,358.06 |
| SANTAMARIA, DENIS E | 7852 | 1,279.10 |
| SANTIAGO ROSARIO, JEANNIE A | 2003000597 | 600.00 |
| SANTIAGO, JOSE ALFREDO | 2003000008 | 535.47 |
| SARAGA, ADRIAN | 7257 | 1,733.71 |
| SAYEN, ROBERT M | 8360 | 1,174.91 |
| SCANNELL, LAURA | 11719 | 2,029.73 |
| SCHMID, RYAN ANDREW | 2775 | 45.77 |
| SCHMIDT, GARY | 13062 | 5,425.00 |
| SCHURZ, RICHARD L | 10307 | 604.75 |
| SCIANDRA, DAVID | 2213 | 137.82 |
| SEELY, HANNAH | 10177 | 437.33 |

| | | |
|---|---|---|
| SEPULVEDA, ERICK M | 2003000598 | 600.00 |
| SESSOMS, JOHN D | 6144 | 6,613.46 |
| SEYMOUR, BRYAN THOMAS | 7929 | 4,575.00 |
| SHANE, RILEY L | 8277 | 809.87 |
| SIDDONS, DEREK J | 6697 | 6,131.00 |
| SIERRA, CARLOS C | 9356 | 1,139.37 |
| SILVA, KELLY E | 7403 | 7,343.00 |
| SLATER, JOHN ANDREW | 8344 | 874.25 |
| SLONE, RONNIE L | 6139 | 142.43 |
| SMETTERS, CASEY BRENT | 7345 | 171.39 |
| SMITH, JOSHUA RYAN | 8297 | 164.57 |
| SNYDER, JONQUIL S | 5870 | 102.47 |
| SOBHANI, PARVIZ | 5830 | 3,064.69 |
| SOLAVA, ROBERT M | 7346 | 121.00 |
| SOLIS, DOLORES M | 9199 | 1,797.12 |
| SOLORZANO, ALFREDO | 5459 | 1,403.38 |
| SOTO, JESUS | 9344 | 1,335.54 |
| SOUTH SHORE PLAZA | 12347 | 86,105.01 |
| Southpaw Koufax LLC | 13054 | 43,759.28 |
| SPENCE, KENNETH CAMERON | 7487 | 226.28 |
| STACIA, JAMES M | 7645 | 10,950.00 |
| STEINBACH, DAVID | 2544 | 10,950.00 |
| STEPHENS, KEVIN | 5828 | 4,832.69 |
| STEVE SAUNDERS | 14031 | 4,545.00 |
| STOPCZYNSKI, MICHAEL | 4766 | 722.25 |
| STROH, JOSEPH M | 8789 | 2,628.37 |
| SUAREZ PIZARRO, JOSE L | 2003000015 | 406.97 |
| SULLINS, MICHAEL ALAN | 8841 | 877.40 |
| SURIO, RASILIO OBANA | 9939 | 1,542.17 |
| SYGA, JOHN | 7176 | 2,900.00 |
| TADLOCK, STACEY | 9489 | 496.13 |
| TANYA FALCON | 7774 | 778.89 |
| TATARU, MARIUS SORIN | 4747 | 780.00 |
| TATE, DENITA L | 6908 | 5,841.00 |
| TAVARES JR, TIMOTHY MICHEAL | 3669 | 856.79 |
| TELFER, EDWARD JAMES | 5501 | 68.09 |
| TEMPLETON, MARK | 3696 | 243.28 |
| TENG, MICHAEL S | 8087 | 914.12 |
| THANH LAP TRAN | 8867 | 2,097.74 |
| THE MARKETPLACE OF ROCHESTER HILLS PARCEL B LLC | 6805 | 7,060.13 |
| THE SHOPS AT ARBOR WALK | 12343 | 30,937.78 |
| THOMAS, CASSANDRA | 8625 | 106.27 |
| TIMM, KAY M | 6620 | 2,182.22 |
| TOMAINO, KAITLYN JACLYN | 6207 | 92.16 |
| TORRES, MELANY SANCHEZ | 2003000599 | 600.00 |
| TORRES, MICHAEL RAY | 5418 | 758.00 |
| TORRES, SHARON L | 2003000618 | 470.89 |
| TORRES, YOLANDA | 9312 | 753.11 |

| | | |
|---|---|---|
| TRAN, KEN V | 4674 | 3,180.04 |
| TRENTACOST, ANTHONY N | 8843 | 323.19 |
| TURNER, BRENT STEVEN | 7651 | 57.13 |
| U.S. Bank National Association, as Trustee, in Trust for Holders of Commercial Mortgage Asset Trust, Commercial Mortgage | 12345 | 87,176.70 |
| UBEROI, HARMINDER S | 7551 | 886.02 |
| UNITED STATES DEBT RECOVERY V LP ASSIGNEE OF HOPROCK LIMONITE LLC | 15073 | 17,343.78 |
| URQUIZA, MATTHEW | 7985 | 631.01 |
| URSO, FRANK | 5233 | 2,163.16 |
| VAIR, STEVEN | 11508 | 943.16 |
| VALENCIA, CARLOS | 9325 | 770.61 |
| VALENCIA, MIGUEL | 9322 | 624.87 |
| VALLE VISTA MALL | 12346 | 21,954.66 |
| VARELA, ALBIS XAVIER | 2166 | 936.87 |
| VARGAS, ZUHEIL M | 2003000019 | 371.39 |
| VAZQUEZ BURGOS, KAREN | 2003000005 | 600.00 |
| VAZQUEZ GONZALEZ, ALEX | 2003000637 | 379.74 |
| VEGA, DANNY | 8598 | 2,176.78 |
| VELASCO, IRMA L | 7459 | 1,705.60 |
| VERA MALDONADO, GUSTAVO | 2003000602 | 600.00 |
| VERONICA REED | 12069 | 1,103.43 |
| VIVOLA, DANIEL LAWRENCE | 2500 | 93.13 |
| VONBECHMANN, DAWN | 8652 | 9,892.00 |
| VONWIN CAPITAL MANAGEMENT LP | 1493 | 310,287.87 |
| WALKER, JOHN W | 5214 | 2,087.11 |
| WALLER, JENNIFER L | 7344 | 2,273.85 |
| WALSH, MATTHEW CHARLES | 2945 | 52.07 |
| WEIDLER SETTLEMENT CLASS | 11271 | 103,000.00 |
| WHEATON, ALEXANDER LEE | 5672 | 1,697.89 |
| WHITE, ELIZABETH H | 6014 | 798.59 |
| WILLIAMS, DEBORAH A | 7401 | 2,950.00 |
| WISNIEWSKI, ALEXANDER | 2829 | 1,200.00 |
| WOJCIK, JOANNA | 2332 | 108.14 |
| WOODS, JOSEPH PATRICK | 3596 | 215.66 |
| WOODS, TERRELL ALTON | 8190 | 1,148.13 |
| WOOLLARD, ROBERT | 2616 | 279.50 |
| YEE, BOON L | 5405 | 6,721.05 |
| ZARGARI, DAVID | 7675 | 6,332.54 |
| ZENDEJAS, GENARO | 7746 | 4,598.89 |
| ZENDEJAS, MIKE | 7819 | 863.21 |
| ZHONG, DANNY | 5917 | 197.02 |
| ZHOU, SHENG | 9201 | 1,555.50 |
| **TOTAL** | | **2,257,918.60** |

| Circuit City Stores, Inc. Liquidating Trust | | |
| --- | --- | --- |
| Secured Claims Paid | | |
| | | |
| Claimant | Claim No. | Claim Amount Paid |
| ADA COUNTY TREASURER | 1800 | 4,632.18 |
| ADAMS, COUNTY OF | 2311 | 42,260.17 |
| ALACHUA CO TAX COLLECTOR | 2293 | 1,829.60 |
| ALLIANCE ENTERTAINMENT LLC | 8960 | 1,028,153.34 |
| AMERENIP AKA ILLINOIS POWER COMPANY | 13842 | 2,414.64 |
| ANN ARBOR TREASURER, CITY OF | 11821 | 248.64 |
| ANNE ARUNDEL COUNTY MARYLAND | 9631 | 11,490.50 |
| ANNE ARUNDEL COUNTY MARYLAND | 9632 | 258.83 |
| ARAPAHOE COUNTY TREASURER | 11147 | 7,261.06 |
| BAY COUNTY FLORIDA TAX COLLECTOR | 11928 | 1,452.39 |
| BENTON COUNTY TREASURER | 11564 | 3,848.80 |
| BENTON COUNTY TREASURER | 11711 | 1,961.26 |
| BEVERLY, CORNELLA D | 11073 | 1,372.00 |
| BLOUNT COUNTY TRUSTEE | 12878 | 2,992.00 |
| BLOUNT COUNTY TRUSTEE | 12879 | 584.04 |
| BONNEVILLE COUNTY TAX COLLECTOR | 2990 | 2,034.64 |
| BREVARD COUNTY TAX COLLECTOR LISA CULLEN | 7701 | 10,699.92 |
| BREVARD COUNTY TAX COLLECTOR LISA CULLEN | 7702 | 5,007.75 |
| BROWARD COUNTY RECORD TAXES AND TREASURY DIVISION | 15024 | 6,500.00 |
| BROWARD COUNTY REVENUE COLLECTOR | 1402 | 44,125.72 |
| BROWN HOPE, SHARON | 11580 | 59.59 |
| BROWNSVILLE ISD | 12048 | 40,234.10 |
| CHARLESTON CO BUSINESS LICENSE | 11548 | 2,245.02 |
| CHATHAM COUNTY TAX COMMISSIONER | 11684 | 24,325.35 |
| CITY AND COUNTY OF DENVER TREASURY | 12783 | 14,862.12 |
| CITY AND COUNTY OF DENVER TREASURY | 14010 | 3,736.28 |
| CITY OF ALCOA | 2937 | 2,817.23 |
| CITY OF CEDAR HILL | 122 | 11,934.85 |
| CITY OF CHATTANOOGA | 11565 | 1,357.29 |
| CITY OF DANBURY TAX COLLECTOR | 1788 | 2,993.82 |
| CITY OF DENTON | 11846 | 16,046.74 |
| CITY OF FRANKLIN | 2004 | 6.00 |
| CITY OF FRANKLIN | 2005 | 12.00 |
| CITY OF FRANKLIN | 2006 | 531.00 |
| CITY OF GARLAND TAX | 2283 | 15,141.58 |
| CITY OF GARLAND TAX | 15059 | 10,851.42 |
| CITY OF GRANDVILLE | 5455 | 335.75 |
| CITY OF JOHNSON CITY TENNESSEE TAX COLLECTOR | 1431 | 861.00 |
| CITY OF KATY | 15063 | 7,154.73 |
| CITY OF KNOXVILLE | 4190 | 6,003.09 |
| CITY OF LAKEWOOD | 11977 | 5,700.00 |
| CITY OF LEWISVILLE | 11849 | 10,236.76 |

| | | |
|---|---|---|
| CITY OF MESQUITE AND OR MESQUITE INDEPENDENT SCHOOL DISTRICT | 3721 | 45,864.50 |
| CITY OF PORTAGE | 11620 | 369.92 |
| CITY OF ROCKY MOUNT | 3638 | 2,170.62 |
| CITY OF SOUTHLAKE TEXAS | 11854 | 10,728.13 |
| CITY OF THORNTON | 12887 | 3,561.90 |
| CLACKAMAS COUNTY TAX COLLECTOR | 5317 | 4,213.85 |
| CLEVELAND COUNTY TREASURER | 11595 | 10,709.56 |
| COLLIER COUNTY TAX COLLECTOR | 2273 | 5,208.07 |
| COLLIN COUNTY TAX | 2275 | 97,585.54 |
| COLLIN COUNTY TAX | 15055 | 40,078.02 |
| CONTRA COSTA COUNTY | 731 | 3,864.09 |
| COUNTY OF MONTEREY CA | 14131 | 1,630.48 |
| COUNTY OF SAN BERNARDINO | 13581 | 22,007.45 |
| COUNTY OF VENTURA TAX COLLECTOR | 14132 | 771.17 |
| DANIEL A SANCHEZ | 13048 | 3,634.27 |
| DOUG BELDEN HILLSBOROUGH COUNTY TAX COLLECTOR | 3969 | 13,386.90 |
| DOUG BELDEN HILLSBOROUGH COUNTY TAX COLLECTOR | 4610 | 7,011.25 |
| DOUG BELDEN HILLSBOROUGH COUNTY TAX COLLECTOR | 4611 | 9,179.04 |
| DOUG BELDEN HILLSBOROUGH COUNTY TAX COLLECTOR | 5503 | 8,500.79 |
| DOUGLAS COUNTY | 164 | 7,844.91 |
| EL PASO COUNTY TREASURER | 14481 | 29,767.21 |
| ESCAMBIA COUNTY TAX COLLECTOR | 1624 | 5,000.00 |
| FORSYTH COUNTY TAX COLLECTOR | 3184 | 3,758.91 |
| FORSYTH COUNTY TAX COLLECTOR | 15296 | 1,838.90 |
| FRISCO ISD TAX | 2285 | 26,166.53 |
| FRISCO ISD TAX | 15058 | 21,920.41 |
| GARLAND INDEPENDENT SCHOOL DISTRICT | 2284 | 27,125.42 |
| GARLAND INDEPENDENT SCHOOL DISTRICT | 15060 | 18,731.79 |
| GREG BLOCK | 14806 | 399.99 |
| HAMILTON COUNTY TRUSTEE | 1596 | 1,944.00 |
| HAMILTON COUNTY TRUSTEE | 14842 | 499.40 |
| HANOVER, TOWN OF | 11108 | 335.57 |
| HARRIS FORT BEND COUNTIES MUNICIPAL UTILITY DISTRICT NO 4 | 15062 | 11,568.66 |
| HERNANDEZ, ALFONSO | 13149 | 649.00 |
| HERNANDO COUNTY TAX COLLECTOR | 11961 | 7,367.88 |
| HOLLAND CHARTER TOWNSHIP | 14792 | 691.59 |
| HOLLAND TOWNSHIP TREASURER OTTAWA | 3139 | 646.31 |
| HOUSTON COUNTY REVENUE COMMISSION | 102 | 2,244.66 |
| JACKSON COUNTY | 3688 | 4,691.48 |
| JEFFERSON COUNTY COLLECTOR | 5494 | 9,047.21 |
| JOE G TEDDER CFC POLK COUNTY TAX COLLECTOR | 271 | 9,349.74 |
| KANAWHA COUNTY SHERIFFS TAX OFFICE | 9883 | 19,517.60 |
| KENNETH BURTON JR CFC TAX COLLECTOR MANATEE COUNTY FLORIDA | 12084 | 5,847.60 |
| KNIGHTEN, JERRY L | 12211 | 121.90 |
| Knox County Trustee | 15193 | 6,731.63 |
| LAREDO COMMUNITY COLLEGE | 5139 | 4,800.30 |
| Laredo Community College | 15214 | 2,917.00 |

| | | |
|---|---|---|
| LARIMER COUNTY | 11534 | 3,724.96 |
| LEE COUNTY TAX COLLECTOR | 1639 | 12,933.21 |
| LEXINGTON COUNTY | 14750 | 5,647.99 |
| LOUISVILLE JEFFERSON COUNTY METRO GOVERNMENT | 735 | 45,818.62 |
| M W SCHOFIELD | 12205 | 6,980.20 |
| MACOMB COUNTY TREASURER | 12978 | 4,894.41 |
| MADISON, CITY OF | 12861 | 5,716.34 |
| MARICOPA COUNTY TREASURER | 1860 | 29,685.36 |
| MARILYN E WOOD REVENUE COMMISSIONER | 1600 | 2,524.76 |
| MARILYN E WOOD REVENUE COMMISSIONER | 13237 | 2,411.73 |
| MARTIN COUNTY TAX COLLECTOR | 1524 | 8,408.80 |
| MARTIN COUNTY TAX COLLECTOR | 13599 | 574.12 |
| MESA COUNTY TREASURER | 11244 | 3,331.10 |
| METROPOLITAN GOVERNMENT TRUSTEE | 737 | 2,190.93 |
| METROPOLITAN GOVERNMENT TRUSTEE | 742 | 3,965.99 |
| METROPOLITAN GOVERNMENT TRUSTEE | 1421 | 1,772.22 |
| MIAMI DADE COUNTY TAX COLLECTOR | 11747 | 48,799.57 |
| MIKE HOGAN TAX COLLECTOR | 1610 | 16,703.97 |
| MIKE HOGAN TAX COLLECTOR | 12973 | 4,715.59 |
| MILWAUKEE, CITY OF | 13226 | 3,941.44 |
| MULTNOMAH COUNTY TAX | 11818 | 14,554.60 |
| MUSCOGEE COUNTY TAX COMMISSIONER | 2260 | 23,399.23 |
| NEW HANOVER COUNTY TAX DEPT | 3968 | 1,940.44 |
| OAKLAND COUNTY TREASURER | 11673 | 12,537.69 |
| OAKLAND COUNTY TREASURER | 14854 | 4,156.58 |
| OKALOOSA COUNTY | 3161 | 2,652.22 |
| OKLAHOMA COUNTY TREASURER | 11421 | 90,774.32 |
| ORANGE COUNTY TAX COLLECTOR | 10414 | 11,675.37 |
| ORANGE COUNTY TAX COLLECTOR | 10415 | 10,900.90 |
| ORANGE COUNTY TAX COLLECTOR | 10416 | 8,425.13 |
| ORANGE COUNTY TAX COLLECTOR | 10891 | 9,960.51 |
| ORANGE COUNTY TAX COLLECTOR | 10892 | 8,014.02 |
| PADUCAH, CITY OF | 8286 | 628.37 |
| PALM BEACH COUNTY TAX COLLECTOR | 4172 | 42,176.63 |
| PASADENA INDEPENDENT SCHOOL DISTRICT | 15061 | 88,396.90 |
| PEYTON C COCHRANE TAX COLLECTOR | 198 | 4,967.69 |
| PEYTON C COCHRANE TAX COLLECTOR | 13549 | 9,706.72 |
| PIERCE COUNTY BUDGET & FINANCE | 11795 | 5,207.83 |
| PIERCE COUNTY BUDGET & FINANCE | 11921 | 1,215.07 |
| PIERCE COUNTY BUDGET & FINANCE | 14033 | 3,462.00 |
| PIMA COUNTY ARIZONA | 1540 | 4,389.00 |
| PLACER COUNTY TAX COLLECTOR | 13291 | 4,726.26 |
| POLK COUNTY FLORIDA TAX COLLECTOR | 14784 | 382.69 |
| PUEBLO COUNTY TREASURER | 1742 | 3,501.56 |
| R THOMAS CROVO TAX COLLECTOR LLC | 10786 | 8,168.30 |
| RAY VALDES THE SEMINOLE COUNTY TAX COLLECTOR | 14833 | 3,885.09 |
| RAY VALDES THE SEMINOLE COUNTY TAX COLLECTOR | 14834 | 5,878.78 |

| | | |
|---|---|---|
| RIVERSIDE COUNTY TAX COLLECTOR | 15081 | 2,401.85 |
| SEMINOLE COUNTY TAX COLLECTOR | 2243 | 8,355.90 |
| SEMINOLE COUNTY TAX COLLECTOR | 2244 | 11,991.45 |
| SHELBY COUNTY TRUSTEE | 209 | 2,693.06 |
| SHELBY COUNTY TRUSTEE | 429 | 2,339.06 |
| SMITH COUNTY | 1436 | 6,503.95 |
| SPOKANE COUNTY TREASURER | 12322 | 5,000.00 |
| TAX COLLECTOR HIGHLANDS COUNTY | 11636 | 10,169.71 |
| TAX COLLECTOR PINELLAS COUNTY | 2279 | 17,205.37 |
| TAYLOR CITY TREASURER WAYNE | 14650 | 1,671.57 |
| TAYLOR CITY TREASURER WAYNE | 14652 | 1,625.78 |
| THE CITY OF HAGERSTOWN | 3400 | 6,995.67 |
| UNITED INDEPENDENT SCHOOL DISTRICT | 4956 | 25,724.69 |
| UNITED STATES DEBT RECOVERY LLC | 1430 | 1,093.12 |
| US BANCORP BUSINESS EQUIPMENT FINANCE GROUP | 499 | 18,572.52 |
| WALKER CITY TREASURER KENT | 12940 | 339.19 |
| WANDA CUNNINGHAM | 13644 | 1,192.48 |
| WASHINGTON COUNTY TAX COLLECTOR | 3839 | 8,416.11 |
| WELD COUNTY TREASURER | 11264 | 6,010.34 |
| WHATCOM COUNTY TREASURER | 1837 | 2,519.10 |
| WILLIAMSON COUNTY TRUSTEE | 1993 | 41.00 |
| WILLIAMSON COUNTY TRUSTEE | 2002 | 3,876.00 |
| WILLIAMSON COUNTY TRUSTEE | 2003 | 89.00 |
| YUMA COUNTY TREASURER | 1515 | 3,133.10 |
| **TOTAL** | | **2,626,959.58** |

| Circuit City Stores, Inc. Liquidating Trust | | | |
|---|---|---|---|
| General Unsecured Claims Paid | | | |
| | | | |
| Claimant | Total GUC Claim | Claim No. | Total Paid |
| 1003 COLLEGE STATION LLC | 414,302.36 | 14515 | 227,866.29 |
| 10105-19121 EAST WASHINGTON ST HOLDINGS | 8,978.47 | 3936 | 4,938.13 |
| 13630 VICTORY BOULEVARD LLC | 333,752.18 | 13691 | 183,563.69 |
| 1775 WASHINGTON STREET HOLDINGS, LLC | 489,878.73 | 12665 | 269,433.31 |
| 1890 RANCH LTD | 644,609.21 | 6334 | 354,535.07 |
| 24/7 REAL MEDIA INC | 228,606.02 | 5156 | 125,733.30 |
| 3725 AIRPORT BOULEVARD LP | 9,457.95 | 4543 | 5,107.32 |
| 4 NEWBURY DANVERS LLC | 44,633.33 | 1102 | 24,548.33 |
| 4110 MIDLAND LLC | 547,281.24 | 12708 | 301,004.69 |
| 412 SOUTH BROADWAY REALTY LLC | 544,285.99 | 13675 | 299,357.30 |
| 4905 WACO LLC | 593,141.01 | 12710 | 326,227.59 |
| 502 12 86TH STREET LLC | 1,774,349.33 | 12340 | 975,892.13 |
| 507 NORTHGATE LLC | 2,955,834.93 | 9181 | 1,625,709.20 |
| 601 PLAZA LLC | 15,799.33 | 13697 | 8,689.63 |
| 610 & SAN FELIPE INC | 1,629,938.80 | 12536 | 896,466.33 |
| 700 JEFFERSON ROAD II LLC | 390,873.13 | 13445 | 214,980.25 |
| A&E TELEVISION NETWORK | 364,865.47 | 924 | 200,676.01 |
| A&M TV | 1,415.00 | 1622 | 742.91 |
| A&W SERVICES | 30,000.00 | 2003000084 | 5,250.00 |
| A/V INSTALLATIONS | 11,415.00 | 1480 | 6,278.29 |
| A1 MOWING & SNOW REMOVAL | 4,230.00 | 986 | 2,263.05 |
| A9 COM INC | 1,236.11 | 2003000444 | 370.83 |
| AA HOME SERVICES | 18,000.00 | 1220 | 9,900.00 |
| AAA FLOOR CARE INC | 1,032.55 | 1189 | 567.90 |
| AAMP OF AMERICA | 256,553.00 | 536 | 141,104.20 |
| AB AUTO PARTS | 43.97 | 1209 | 23.53 |
| ABACUS CORP | 16,674.14 | 813 | 9,170.76 |
| ABILENE REPORTER NEWS | 3,709.95 | 3960 | 2,040.50 |
| ABILENE-RIDGEMONT LLC | 1,013,115.09 | 14599 | 557,213.32 |
| ABRAMS WILLOWBROOK THREE LP | 1,145,014.05 | 8570 | 629,757.71 |
| ABSOLUTE COMPUTER SOLUTIONS | 22,633.00 | 5095 | 12,448.20 |
| ACADIA REALTY LIMITED PARTNERSHIP FKA MARK CENTERS LIMITED PARTNERSHIP | 987,824.74 | 12789 | 543,303.61 |
| ACCO BRANDS CORPORATION | 1,800,000.00 | 7982 | 990,000.00 |
| ACE ENTERPRISES | 25,816.00 | 907 | 14,198.80 |
| ACME PAPER & SUPPLY CO INC | 11,443.90 | 197 | 6,294.19 |
| ACOSTA & ASSOCIATES, PA | 39,953.18 | 3034 | 21,974.27 |
| ACTION ANTENNA EARTH SATELLITE | 10,465.00 | 1465 | 5,755.80 |
| ACTIONLINK LLC | 328,766.98 | 7131 | 180,821.80 |
| ACTIONTEC | 137,577.52 | 3032 | 75,667.68 |
| ACTS ELECTRIC | 6,070.00 | 2003000213 | 3,338.50 |
| ACXIOM CORPORATION | 179,962.12 | 3832 | 98,979.17 |

| | | | |
|---|---|---|---|
| ADD HOLDINGS LP A TEXAS LIMITED PARTNERSHIP | 744,453.94 | 7559 | 409,449.70 |
| ADD ON COMPUTER | 31,486.50 | 6692 | 17,317.59 |
| ADIMPACT CORPORATE SIGNAGE | 10,088.50 | 1294 | 5,548.69 |
| ADKINS, MARK A | 5,000.00 | 8744 | 2,750.00 |
| ADVANCE REAL ESTATE MANAGEMENT LLC | 14,748.00 | 7813 | 8,111.40 |
| ADVANCE REAL ESTATE MANAGEMENT LLC | 861,728.23 | 12238 | 473,950.53 |
| ADVANTAGE IQ INC | 16,302.75 | 2111 | 8,966.51 |
| ADVENTURE SATELLITE TV | 9,755.00 | 3019 | 5,365.30 |
| AEROTEK INC | 5,458.25 | 1642 | 3,002.04 |
| AFFORDABLE HOME TECHNOLOGIES | 1,155.00 | 582 | 311.86 |
| AGENCY SPORTS MANAGEMENT, THE | 30,361.00 | 2003000063 | 16,698.57 |
| AGREE LIMITED PARTNERSHIP | 668,822.75 | 5268 | 367,852.52 |
| AGUILING, WARREN N | 15,000.00 | 7191 | 8,250.00 |
| AIG BAKER DEPTFORD LLC | 1,180,695.43 | 12836 | 649,382.49 |
| AIG BAKER DEPTFORD, L L C | 61,079.29 | 4078 | 33,593.60 |
| AIG BAKER HOOVER LLC | 108,494.61 | 4080 | 59,672.05 |
| AIG BAKER HOOVER LLC | 1,419,714.00 | 12869 | 780,842.70 |
| AIRE SERV OF SEMINOLE CO | 2,134.76 | 874 | 1,174.12 |
| AKAMAI TECHNOLOGIES INC | 277,280.39 | 15044 | 137,253.79 |
| AKERMAN SENTERFITT | 20,176.97 | 1765 | 11,097.30 |
| ALAN NEWMAN RESEARCH | 28,859.00 | 2003000086 | 15,872.50 |
| ALBANY TIMES UNION | 31,524.12 | 837 | 17,338.25 |
| ALBEE, JONATHAN D | 15,000.00 | 8438 | 8,250.00 |
| ALBEMARLE, COUNTY OF | 1,555.35 | 944 | 855.44 |
| ALBERQUE, EDWARD A | 16,879.37 | 1585 | 9,283.65 |
| ALCONCEL, CHRISTOPHER MICHAEL | 15,000.00 | 6646 | 8,250.00 |
| ALERTSITE | 2,781.87 | 2003000321 | 69.55 |
| ALEXANDER, MICHAEL | 15,151.00 | 11075 | 8,333.09 |
| ALEXANDER'S REGO SHOPPING CENTER INC | 6,605,086.66 | 12695 | 3,632,797.66 |
| ALEXANDRIA MALL I LLC ALEXANDRIA MALL II LLC ALEXANDRIA MALL III LLC ALEXANDRIA MALL RADIANT LLC | 498,682.93 | 14668 | 274,275.60 |
| ALFORD, ODIS M | 3,000.00 | 5827 | 1,650.00 |
| ALICEA, ADA, ET AL | 45,000.00 | 6283 | 24,750.00 |
| ALL ABOUT WIRING | 12,670.00 | 1260 | 6,968.50 |
| ALL PARTS & SERVICE INC | 2,500.99 | 2003000341 | 1,363.00 |
| ALL POINTS WASTE SERVICE INC | 0.00 | 7722 | 8.13 |
| ALL STAR MEDIA CONCEPTS | 2,515.00 | 4492 | 1,383.30 |
| ALLEN, KEITH | 35,192.00 | 5311 | 19,355.60 |
| ALLIANCE ENTERTAINMENT LLC | 8,423,344.31 | 9640 | 4,632,839.38 |
| ALLIANCE ROCKY MOUNT LLC A NORTH CAROLINA LIMITED LIABILITY COMPANY | 118,548.83 | 8621 | 65,201.83 |
| ALMADEN PLAZA SHOPPING CTR INC | 69,486.91 | 12122 | 38,217.78 |
| ALMEDA ROWLETT RETAIL LP | 61,895.91 | 10942 | 34,042.79 |
| ALMONESSON ASSOCIATES LP | 601,732.31 | 43 | 330,952.77 |
| ALORICA INC | 5,786.81 | 5649 | 3,182.74 |
| ALPHARETTA, CITY OF | 652.24 | 11212 | 348.95 |

| | | | |
|---|---|---|---|
| ALS INDUSTRIES INC | 115,610.14 | 1901 | 63,585.56 |
| ALSTON & BIRD | 187,659.47 | 2003000041 | 103,212.71 |
| ALTOONA MIRROR | 7,652.60 | 2530 | 4,208.95 |
| AMARGOSA PALMDALE INVESTMENTS LLC | 689,785.20 | 12997 | 379,381.87 |
| AMARILLO GLOBE NEWS | 19,666.00 | 8292 | 10,816.30 |
| AMB PROPERTY LP | 18,562.00 | 3639 | 1,856.20 |
| AMCAP ARBORLAND LLC | 1,115,148.40 | 12514 | 613,331.61 |
| AMCAP NORTHPOINT LLC | 1,057,331.76 | 9373 | 581,532.47 |
| AMERENIP AKA ILLINOIS POWER COMPANY | 7,012.00 | 3441 | 3,856.60 |
| AMERICAN AUTOMOBILE ASSN DBA AAA | 18,750.00 | 308 | 10,312.50 |
| AMERICAN COMMUNICATIONS GROUP INC | 112,500.00 | 1766 | 61,875.00 |
| AMERICAN ELECTRIC POWER | 30,511.46 | 762 | 16,781.31 |
| AMERICAN FUTURE TECHNOLOGY | 100,944.92 | 7415 | 55,519.70 |
| AMERICAN MACHINE CO RICHMOND | 3,015.50 | 434 | 1,658.57 |
| AMERICAN NATIONAL INSURANCE COMPANY | 842,393.66 | 5559 | 463,316.52 |
| AMERICAN NATIONAL INSURANCE COMPANY | 660,688.32 | 12434 | 363,378.58 |
| AMERICAN PRESS | 5,296.00 | 6335 | 2,912.80 |
| AMERICAN SYSTEMS CORPORATION | 75,000.00 | 1902 | 41,250.00 |
| AMERIWOOD INDUSTRIES | 150,000.00 | 2765 | 82,500.00 |
| AMHERST II UE, LLC | 793,310.60 | 12697 | 436,320.84 |
| AMINI, MOHAMMAD B | 15,000.00 | 4036 | 7,794.61 |
| AMMON PROPERTIES LC | 427,559.34 | 13875 | 235,157.63 |
| AMORE CONSTRUCTION COMPANY | 887,988.30 | 7295 | 488,393.58 |
| AMREIT A TEXAS REAL ESTATE INVESTMENT TRUST | 379,137.51 | 12367 | 208,525.68 |
| AMSTAR SAGE WESTMINSTER HOLDINGS LLC DBA THE WESTIN WESTMINSTER | 35,787.30 | 527 | 19,504.09 |
| AMY C. DENNEY | 326,528.15 | 5703 | 179,590.47 |
| ANCHOR INSTALLATIONS LLC | 2,315.00 | 16 | 1,215.41 |
| ANDERSON, LEE ANN | 34,952.88 | 7097 | 19,224.10 |
| ANDERSON, LEE ANN | 40,000.00 | 7098 | 22,000.00 |
| ANDREWS, KIRK A | 5,910.00 | 8802 | 3,250.50 |
| ANGENENT, GLENN GORDON | 15,000.00 | 2849 | 8,250.00 |
| ANN ARBOR TREASURER, CITY OF | 119.00 | 11821 | 65.45 |
| ANNISTON STAR | 4,220.28 | 2003000261 | 2,321.14 |
| ANTELOPE VALLEY PRESS | 7,775.22 | 1508 | 4,276.38 |
| Antoinette Giannelli | 40,000.00 | 15199 | 22,000.00 |
| ANTONIO PRECISE PRODUCTS MANUFACTORY LTD | 10,290.87 | 26 | 3,344.53 |
| ANTONIO VELAZQUEZ | 1,500.00 | 7938 | 817.50 |
| AOL LLC | 266,643.30 | 10470 | 146,653.84 |
| APEX DIGITAL INC | 861,652.40 | 6790 | 473,908.81 |
| APEX SYSTEMS INC | 75,171.81 | 1399 | 41,344.51 |
| APPLEBAUM, MICHAEL SCOTT | 15,000.00 | 5639 | 8,250.00 |
| APPLEBY, ROBERT J | 150,000.00 | 7238 | 82,500.00 |
| APPLEBY, ROBERT J | 135,000.00 | 7249 | 74,250.00 |
| APPLEBY, ROBERT J | 219,420.00 | 7252 | 120,681.00 |
| APPLIED PREDICTIVE TECHNOLOGIES INC | 28,750.23 | 14285 | 15,812.63 |
| AQUA PENNSYLVANIA/1229 | 1,075.20 | 2003000395 | 591.36 |

| | | | |
|---|---|---|---|
| AQUENT | 21,591.39 | 925 | 11,875.26 |
| AQUILINA, PHILIP M | 15,000.00 | 7327 | 8,250.00 |
| ARBITRON INC | 7,095.97 | 2003000188 | 3,796.35 |
| ARBORETUM OF SOUTH BARRINGTON LLC | 116,000.00 | 7423 | 63,800.00 |
| ARCE JR , NELSON | 5,000.00 | 6495 | 2,550.00 |
| Archon Bay Capital LLC | 1,770.02 | 13602 | 840.75 |
| ARCHOS INC | 802,657.28 | 239 | 441,461.48 |
| ARCURI JR, ANTHONY J | 15,000.00 | 6034 | 8,025.00 |
| ARENSMEYER, MARK A | 118,032.55 | 9538 | 64,917.90 |
| AREVALO, RUBEN | 1,248.52 | 3397 | 686.69 |
| Argo Partners | 19,505.50 | 250 | 10,728.07 |
| Argo Partners | 6,165.90 | 998 | 3,391.29 |
| Argo Partners | 21,568.93 | 1419 | 11,862.89 |
| Argo Partners | 7,312.19 | 3475 | 4,021.69 |
| Argo Partners | 22,268.03 | 5733 | 12,247.40 |
| ARGYLE FOREST RETAIL I LLC | 605,322.50 | 5575 | 332,927.39 |
| ARINGTON, MICHAEL SCOTT | 33,605.17 | 6293 | 18,482.87 |
| ARISE VIRTUAL SOLUTIONS INC | 407,309.66 | 6988 | 224,020.31 |
| ARKANSAS AUDITOR OF STATE | 4,367.81 | 15228 | 2,402.31 |
| ARROWHEAD | 1,006.61 | 2003000465 | 553.65 |
| ARROWPOINT FACILITY SERVICES INC | 27,200.72 | 7596 | 14,960.41 |
| ARROWPOINT FACILITY SERVICES INC | 920.22 | 7596 | 506.13 |
| ARUNDEL MARKETPLACE | 805,403.82 | 12344 | 442,972.10 |
| ASBURY PARK PRESS | 64,821.38 | 9565 | 35,651.75 |
| ASHEVILLE CITIZEN TIMES | 9,894.44 | 4131 | 5,441.94 |
| ASM CAPITAL, LP-ASSIGNEE OF AVERATEC/TRIGEM | 762,936.00 | 3449 | 419,614.80 |
| ASPEN ELECTRONICS LLC | 4,080.00 | 4156 | 2,244.00 |
| AT&T | 12,050.31 | 13232 | 6,627.67 |
| AT&T CAPITAL SERVICES INC | 1,544,305.00 | 8753 | 849,367.80 |
| AT&T CORP | 31,415.97 | 2056 | 17,278.80 |
| ATC GROUP SERVICES INC DBA ATC ASSOCIATES INC | 1,482.50 | 1574 | 815.39 |
| ATHENS BANNER HERALD | 5,632.03 | 5694 | 2,984.96 |
| ATKINSON, JEFF T | 15,000.00 | 2570 | 8,250.00 |
| ATLANTA NEWSPAPERS, THE | 60,000.00 | 2003000023 | 33,000.00 |
| ATLANTIC CENTER FORT GREENE ASSOCIATES LP | 1,700,499.57 | 12801 | 935,274.77 |
| ATLANTIC CITY ELECTRIC | 23,194.90 | 2481 | 12,757.19 |
| ATOMIC ENTERPRISES INC | 15,797.50 | 3999 | 8,688.67 |
| ATTENSITY CORPORATION | 27,796.41 | 943 | 15,288.01 |
| AUBURN CITIZEN | 5,554.81 | 3410 | 3,055.13 |
| AUDIO INNOVATIONS INC | 2,360.00 | 1050 | 1,298.00 |
| AUDIO VIDEO ARCHITECHS | 1,535.00 | 972 | 844.30 |
| AUDIO VIDEO ETC | 420.00 | 21 | 42.00 |
| AUDIO VIDEO EXCELLENCE | 2,135.00 | 4790 | 1,174.30 |
| AUGUSTA CHRONICLE, THE | 7,322.62 | 1184 | 3,844.39 |
| AUGUSTA CHRONICLE, THE | 19,279.50 | 5696 | 10,121.77 |
| AUMAN, TREVOR JOHN | 15,000.00 | 7488 | 8,250.00 |
| AUSTIN FOAM PLASTICS INC | 4,083.15 | 165 | 2,245.76 |

| | | | |
|---|---|---|---|
| AUTORIDAD DE ENERGIA ELECTRICA PUERTO RICO ELECTRIC POWER AUTHORITY | 38,962.17 | 3497 | 19,870.71 |
| AVAYA INC | 154,024.27 | 12975 | 84,713.34 |
| AVENDANO, GABRIEL | 5,000.00 | 8342 | 2,750.00 |
| AVENUE FORSYTH, LLC | 650,000.00 | 9506 | 357,500.00 |
| AVID HOME INSTALLS LLC | 6,059.00 | 1750 | 3,332.50 |
| AVR CPC ASSOCIATES LLC | 814,435.38 | 12866 | 447,939.45 |
| BABB JR, KENNETH C | 2,080.00 | 7496 | 1,144.00 |
| BADE, BRIAN | 12,936.39 | 3340 | 7,115.01 |
| BADE, BRIAN M | 165,000.00 | 3727 | 90,750.00 |
| BADE, BRIAN M | 250,961.00 | 6038 | 138,028.57 |
| BAIER, CURRAN D | 15,000.00 | 6818 | 8,250.00 |
| BAKER & HOSTETLER LLP | 71,319.89 | 7939 | 39,225.96 |
| BAKER & MCKENZIE | 7,296.00 | 6060 | 4,012.80 |
| BAKER NATICK PROMENADE LLC | 1,997,705.93 | 12513 | 1,098,738.29 |
| BAKERSFIELD CALIFORNIAN | 15,754.00 | 661 | 8,664.70 |
| BALLARD, JOSHUA S | 15,000.00 | 8242 | 8,250.00 |
| BANERJEE & GOFF | 3,600.00 | 2003000284 | 1,980.00 |
| BANGOR DAILY NEWS | 10,194.00 | 2025 | 5,606.70 |
| BANGOR HYDRO ELECTRIC COMPANY | 9,395.91 | 2003000155 | 5,167.79 |
| BARBA, ENRIQUE | 2,288.04 | 6326 | 1,258.40 |
| BARBARA L GOLDSMITH | 60,000.00 | 14867 | 33,000.00 |
| BARCODING INCORPORATED | 69,416.95 | 4145 | 38,179.30 |
| BARNES & POWERS NORTH LLC | 695,845.31 | 11773 | 382,714.94 |
| BARTHOLOMEW COUNTY TREASURER | 1,351.62 | 15008 | 236.53 |
| BASILE LIMITED LIABILITY COMPANY C O MIDLAND LOAN SERVICES INC A DELAWARE CORPORATION | 531,250.00 | 12692 | 292,187.50 |
| BASS BERRY & SIMS PLC | 3,872.24 | 2003000274 | 2,129.73 |
| BASSER KAUFMAN 312 LLC | 684,355.27 | 12507 | 376,395.39 |
| BATIOFF JOHN | 30,000.00 | 12134 | 16,500.00 |
| BAY COUNTIES PITCOCK PETROLEUM | 1,339.17 | 2003000428 | 736.55 |
| BAY STATE GAS | 1,680.61 | 560 | 924.35 |
| BB FONDS INTERNATIONAL 1 USA LP | 1,018,189.31 | 12756 | 560,004.13 |
| BB FONDS INTERNATIONAL 1 USA LP | 97,316.51 | 13772 | 53,524.09 |
| BEAM, MICHAEL W | 35,544.00 | 6024 | 19,549.20 |
| BEAR VALLEY ROAD PARTNERS LLC | 1,437,137.09 | 12651 | 790,425.41 |
| BEARD, CORTNEY | 15,000.00 | 9289 | 8,250.00 |
| BEAULIEU, JEFFREY D | 15,000.00 | 7245 | 8,250.00 |
| BEAUMONT ENTERPRISE | 9,618.17 | 3505 | 5,289.99 |
| BEAUREGARD, MICHAEL E | 15,000.00 | 10151 | 8,250.00 |
| BECKER TRUST LLC | 549,304.96 | 13013 | 302,117.70 |
| BECKER TRUST LLC | 7,785.08 | 13923 | 4,281.79 |
| BECKER, ELLIOT | 125,203.85 | 9368 | 68,862.13 |
| BEDFORD PARK PROPERTIES LLC | 791,127.53 | 14259 | 435,120.17 |
| BEDFORD PARK PROPERTIES LLC | 120,208.66 | 14260 | 66,114.77 |
| BEIR, STEPHEN J | 40,000.00 | 5594 | 22,000.00 |
| BEL AIR SQUARE LLC | 11,765.83 | 12713 | 6,471.21 |

| | | | |
|---|---|---|---|
| BELANGER, JAMEY ARTHER | 5,000.00 | 4455 | 2,650.00 |
| BELL O INTERNATIONAL CORP | 65,656.00 | 7435 | 32,499.72 |
| BELL, TIMOTHY JOHN | 15,000.00 | 9786 | 8,250.00 |
| BELLA TERRA ASSOCIATES LLC | 1,464,191.05 | 12999 | 805,305.10 |
| BELLEVILLE NEWS DEMOCRAT | 23,758.14 | 6316 | 13,066.96 |
| BELLINGHAM HERALD | 7,477.31 | 6318 | 4,112.53 |
| BENDERSON PROPERTIES INC AND DONALD E ROBINSON | 583,725.39 | 12465 | 321,048.96 |
| BENENSON COLUMBUS OH TRUST | 983,297.83 | 12163 | 540,813.81 |
| BENJAMIN, JAY H | 15,000.00 | 9692 | 8,250.00 |
| BENNER MECHANICAL & ELECTRICAL | 21,790.42 | 2841 | 11,984.71 |
| BENNETT, ROBERT C | 40,000.00 | 8214 | 22,000.00 |
| BERGER, CYNDA ANN | 40,000.00 | 5462 | 22,000.00 |
| BERGER, CYNDA ANN | 36,240.19 | 5475 | 19,932.11 |
| BERKADIA | 615,067.52 | 12728 | 338,287.16 |
| BERKADIA | 735,136.80 | 12832 | 404,325.23 |
| BERKADIA | 770,555.79 | 12846 | 423,805.68 |
| BERKSHIRE WEST LLC | 22,488.23 | 805 | 12,368.53 |
| BERRY & BLOCK | 32,083.88 | 159 | 17,646.15 |
| BESANKO, BRUCE H | 35,207.82 | 3821 | 19,364.29 |
| BETATRONICS INC | 4,078.00 | 973 | 2,242.90 |
| BETTS, KIMBERLY A | 5,000.00 | 9382 | 2,750.00 |
| BEV CON I LLC | 3,414,715.54 | 8786 | 1,878,093.56 |
| BFLO WATERFORD ASSOCIATES LLC | 1,525,686.03 | 9952 | 839,127.31 |
| BFW PIKE ASSOCIATES LLC | 1,091,380.72 | 12655 | 600,259.41 |
| BHALLE, SRINATH K | 3,731.00 | 9285 | 2,052.09 |
| BIGGS, DENNIS M | 9,295.00 | 3860 | 5,112.29 |
| BIGGS, DENNIS M | 163,635.00 | 3861 | 89,999.28 |
| BIGGS, DENNIS M | 5,000.00 | 4216 | 2,750.00 |
| BIGGS, DENNIS M | 20,000.00 | 4522 | 11,000.00 |
| BILOXI SUN HERALD | 12,265.52 | 6319 | 6,746.07 |
| BIRDSONG, TIMOTHY A | 40,000.00 | 4697 | 22,000.00 |
| BIRDSONG, TIMOTHY A | 40,000.00 | 4728 | 22,000.00 |
| BIRNBAUM, RICHARD S | 2,283,345.70 | 9324 | 1,255,840.14 |
| BIRNBAUM, RICHARD S | 1,185,420.00 | 9330 | 651,981.00 |
| BISHOP, BENJAMIN T | 9,761.00 | 7523 | 5,368.59 |
| BISHOP, CHERYL L | 15,000.00 | 4801 | 8,250.00 |
| BJORK, JASON ALLEN | 54,340.00 | 5123 | 29,887.00 |
| BL NTV I, LLC | 680,458.82 | 12612 | 374,252.35 |
| BLACKSHEAR, BRENDA | 2,000.00 | 4333 | 1,100.00 |
| BLACKWELL, MATT B | 15,000.00 | 7576 | 8,250.00 |
| BLANK ASCHKENASY PROPERTIES LLC | 341,787.18 | 11934 | 187,982.97 |
| BLAYLOCK, LANE | 15,000.00 | 9938 | 8,250.00 |
| BLOOMINGTON PANTAGRAPH | 14,487.40 | 2559 | 7,968.09 |
| BLOSS, CHRISTIAN F | 15,000.00 | 3700 | 8,250.00 |
| Blue Heron Micro Opportunities Fund LLP as Assignee of BIRCH REA | 6,000.00 | 5537 | 3,300.00 |

| | | | |
|---|---|---|---|
| BLUE RAVEN TECHNOLOGY INC | 46,937.00 | 7222 | 25,815.40 |
| BOARD OF WATER AND LIGHT | 3,797.04 | 851 | 2,088.40 |
| BOGER, MICHAEL THOMAS | 15,000.00 | 10111 | 8,250.00 |
| BOISE TOWNE PLAZA LLC A DEBTOR IN POSSESSION SD NY NO 09 11977 | 724,770.61 | 14647 | 398,623.84 |
| BOMBARDIER INC | 10,456.20 | 2003000145 | 5,750.91 |
| BOND CIRCUIT VII DELAWARE BUSINESS TRUST | 13,611.83 | 8676 | 7,486.51 |
| BONNEY, STEPHANIE | 2,250.00 | 1335 | 1,237.50 |
| BOOKS A MILLION | 4,230.47 | 2767 | 2,326.73 |
| BOOTH, NANCY AND CHARLES BOOTH | 90,000.00 | 7595 | 49,500.00 |
| BORGER, SHERYL A | 1,019.96 | 11633 | 561.00 |
| BOSS STAFFING | 17,061.70 | 8393 | 9,383.96 |
| BOTELHO IV, ANTONE C | 63,073.94 | 1838 | 34,690.69 |
| BOULDER DAILY CAMERA | 7,451.58 | 3694 | 4,098.39 |
| BOULEVARD ASSOCIATES | 385,828.90 | 14591 | 212,205.89 |
| BOULEVARD NORTH ASSOCIATES | 755,059.80 | 11904 | 415,282.91 |
| BOVITZ RESEARCH GROUP | 51,238.00 | 2157 | 28,180.90 |
| BOWDEN, JOSHUA G | 1,417.10 | 5805 | 701.48 |
| BOWEN, RANDALL A | 5,000.00 | 9335 | 2,750.00 |
| BOYER LAKE POINTE LC | 516,472.70 | 12517 | 284,060.00 |
| BOYS & GIRLS CLUB OF ST LUCIE CO | 2,500.00 | 2003000343 | 1,375.00 |
| BOYS & GIRLS CLUBS OF ARLINGTON | 2,500.00 | 2003000345 | 1,375.00 |
| BOYS & GIRLS CLUBS OF GREATER WASHINGTON | 2,500.00 | 2003000344 | 1,375.00 |
| BOYS & GIRLS CLUBS OF REDLANDS | 2,500.00 | 2003000346 | 1,375.00 |
| BOYS & GIRLS CLUBS OF RICHMOND | 2,500.00 | 2003000347 | 1,375.00 |
| BOYS & GIRLS CLUBS OF SAN ANTONIO | 2,500.00 | 2003000348 | 1,375.00 |
| BOYS & GIRLS CLUBS OF SARASOTA CO | 2,500.00 | 2003000349 | 1,375.00 |
| BPP REDDING LLC | 69,029.22 | 13077 | 37,966.07 |
| BPP SC LLC | 53,439.07 | 13075 | 28,857.11 |
| BRADENTON HERALD, THE | 18,665.02 | 4166 | 10,172.47 |
| BRADLEY, BRIAN | 1,354,636.59 | 8141 | 745,050.12 |
| BRADLEY, THOMAS C | 40,000.00 | 4901 | 22,000.00 |
| BRADLEY, THOMAS C | 40,000.00 | 4902 | 22,000.00 |
| BRADSHAW, CATHERINE W | 80,476.25 | 7400 | 44,261.95 |
| BRADSHAW, CATHERINE W | 22,267.00 | 14188 | 12,246.88 |
| BRAINTREE ELECTRIC LIGHT DEPARTMENT | 16,924.78 | 2003000109 | 9,308.63 |
| BRANCH, BRIAN W | 40,000.00 | 3862 | 22,000.00 |
| BRANDYWINE GRANDE C LP | 1,189,992.94 | 12168 | 654,496.09 |
| BRANDYWINE OPERATING PARTNERSHIP LP | 1,166.67 | 13723 | 641.67 |
| BRATTLEBORO REFORMER | 1,144.24 | 2003000451 | 629.33 |
| BRECKENRIDGE, RANDALL | 5,000.00 | 4071 | 2,750.00 |
| BREITENBECHER, KELLY | 1,237,723.00 | 13936 | 680,747.69 |
| BRICKMAN GROUP | 2,792.00 | 2003000320 | 1,535.60 |
| BRIGHTON COMMERCIAL LLC | 1,012,087.55 | 12493 | 556,648.17 |
| BRILL, RONALD M | 439,932.26 | 5349 | 241,962.74 |
| BRINKMANN CONSTRUCTION CO, RG | 88,305.00 | 8669 | 48,567.80 |
| BRINKS INC | 26,351.61 | 831 | 14,493.39 |

| | | | |
|---|---|---|---|
| BRIXMOR OPERATING PARTNERSHIP, LP | 153,341.43 | 1604 | 84,337.78 |
| BRIXMOR OPERATING PARTNERSHIP, LP | 881,667.29 | 8093 | 484,917.01 |
| BRIXMOR OPERATING PARTNERSHIP, LP | 595,694.89 | 8096 | 327,632.18 |
| BRIXMOR OPERATING PARTNERSHIP, LP | 641,289.58 | 8488 | 352,709.28 |
| BRIXMOR OPERATING PARTNERSHIP, LP | 761,915.26 | 8490 | 419,053.39 |
| BRIXMOR OPERATING PARTNERSHIP, LP | 776,989.47 | 12528 | 427,344.20 |
| BRIXMOR OPERATING PARTNERSHIP, LP | 923,299.55 | 12531 | 507,814.76 |
| BRIXMOR OPERATING PARTNERSHIP, LP | 813,620.59 | 12538 | 447,491.33 |
| BRIXMOR OPERATING PARTNERSHIP, LP | 1,686,633.96 | 12542 | 927,648.68 |
| BRIXMOR OPERATING PARTNERSHIP, LP | 555,279.34 | 12555 | 305,403.63 |
| BRIXMOR OPERATING PARTNERSHIP, LP | 495,679.77 | 12558 | 272,623.88 |
| BRIXMOR OPERATING PARTNERSHIP, LP | 938,373.48 | 12560 | 516,105.40 |
| BRIXMOR OPERATING PARTNERSHIP, LP | 435,634.84 | 12582 | 239,599.16 |
| BRIXMOR OPERATING PARTNERSHIP, LP | 13,636.61 | 12584 | 7,500.14 |
| BRIXMOR OPERATING PARTNERSHIP, LP | 851,390.48 | 12616 | 468,264.75 |
| BRIXMOR OPERATING PARTNERSHIP, LP | 458,353.50 | 12618 | 252,094.44 |
| BRIXMOR OPERATING PARTNERSHIP, LP | 460,330.19 | 12625 | 253,181.60 |
| BRIXMOR OPERATING PARTNERSHIP, LP | 666,286.00 | 12626 | 366,457.30 |
| BRIXMOR OPERATING PARTNERSHIP, LP | 818,537.72 | 12628 | 450,195.76 |
| BRIXMOR OPERATING PARTNERSHIP, LP | 498,770.95 | 12637 | 274,324.01 |
| BRIXMOR OPERATING PARTNERSHIP, LP | 720,510.91 | 12638 | 396,280.99 |
| BRIXMOR OPERATING PARTNERSHIP, LP | 1,450,571.84 | 12639 | 797,814.52 |
| BRIXMOR OPERATING PARTNERSHIP, LP | 579,258.90 | 12677 | 318,592.39 |
| BRIXMOR OPERATING PARTNERSHIP, LP | 158,288.00 | 12678 | 87,058.40 |
| BROADSTONE CROSSING LLC | 838,761.82 | 5097 | 461,319.01 |
| BROADWAY NATIONAL SIGN & LIGHTING | 2,056.60 | 1337 | 1,131.15 |
| BROOKE DAVID SHELTON | 15,000.00 | 7787 | 8,250.00 |
| BROOKS, COLETTE M | 20,000.00 | 7517 | 10,900.00 |
| BROWARD COUNTY REVENUE COLLECTOR | 5,919.75 | 1402 | 3,255.87 |
| BROWN PHOTOGRAPHY INC, SCOTT K | 26,844.16 | 3856 | 14,764.28 |
| BRUCE CLAY | 350,000.00 | 2003000560 | 192,500.00 |
| Bruce H Besanko | 500,000.00 | 15241 | 275,000.00 |
| BRUHN, ROBERT C | 15,000.00 | 4904 | 8,250.00 |
| BRUNEAU, TERRY | 15,000.00 | 6664 | 8,250.00 |
| BRUNI, PETE E | 40,000.00 | 7288 | 22,000.00 |
| BRUNSWICK NEWS | 2,584.06 | 2003000334 | 1,421.21 |
| BSCMS 2007-PWR16 | 6,000.03 | 2114 | 3,300.00 |
| BSCMS 2007-PWR16 | 243,466.32 | 11775 | 133,906.47 |
| BUCKHEAD TRIANGLE LP | 653,194.62 | 10534 | 359,257.05 |
| BUCKS COUNTY COURIER TIMES | 16,771.88 | 5521 | 9,224.55 |
| BUENA VISTA HOME ENTERTAINMENT | 6,077,745.20 | 4382 | 3,342,759.86 |
| BUNCOMBE COUNTY TAX DEPARTMENT | 2,700.43 | 5195 | 1,458.22 |
| BURCHFIELD, FRANKLIN J | 40,000.00 | 6589 | 22,000.00 |
| BUREAU VERITAS CONSUMER PRODUCTS | 10,500.00 | 812 | 5,775.00 |
| BURLINGTON FREE PRESS, THE | 2,777.38 | 1012 | 1,527.56 |
| BURLINGTON FREE PRESS, THE | 17,336.23 | 2648 | 9,534.93 |
| BURLINGTON TIMES INC | 9,174.38 | 5519 | 5,045.91 |

| | | | |
|---|---|---|---|
| BUSINESS COM | 6,997.80 | 2003000190 | 3,848.81 |
| BUSINESS OBJECTS | 59,954.96 | 7626 | 32,975.22 |
| BUXTON COMPANY | 1,600.00 | 2003000403 | 880.00 |
| BY PASS DEVELOPMENT CO LLC | 146,569.86 | 7888 | 80,613.42 |
| BYRD, CAROLYN H | 321,372.91 | 6348 | 176,755.09 |
| C & L MAINTENANCE INC | 100,431.20 | 909 | 55,237.17 |
| CABLES UNLIMITED INC | 29,571.28 | 259 | 16,264.19 |
| CACERES JR, FRANCISCO | 15,000.00 | 5585 | 8,250.00 |
| CADI MONROVIA MARKETPLACE LLC DOME MONROVIA MARKETPLACE LLC & NATIONWIDE MONROVIA MARKETPLACE LLC | 990,393.52 | 12823 | 544,716.47 |
| CAGWIN, DANIEL | 125,000.00 | 5203 | 68,750.00 |
| CAGWIN, DANIEL | 40,000.00 | 5206 | 22,000.00 |
| CALABREE, LEONARD | 33,673.08 | 7140 | 18,520.21 |
| CALABREE, LEONARD | 40,000.00 | 7141 | 22,000.00 |
| CALIPER INC | 5,986.89 | 2003000217 | 3,292.76 |
| CAMERON BAYONNE LLC | 539,347.31 | 5814 | 296,641.03 |
| CAMPBELL CONSTRUCTION COMPANY | 74,162.00 | 2014 | 40,789.10 |
| CAMPBELL PROPERTIES LP | 52,360.22 | 9258 | 28,798.13 |
| CAMPBELL, NOELLE | 10,000.00 | 3529 | 5,500.00 |
| CANCEL, MARCOS G | 80,476.25 | 9504 | 44,261.94 |
| CANON SOLUTIONS AMERICA, INC | 12,949.72 | 6111 | 7,122.36 |
| CANTEEN | 4,434.49 | 7124 | 2,438.93 |
| CAP BRUNSWICK LLC | 450,638.98 | 11893 | 247,851.40 |
| CAPARRA CENTER ASSOCIATES LLC | 735,404.08 | 13014 | 404,472.21 |
| CAPE PUBLICATIONS INC DBA FLORIDA TODAY | 29,523.66 | 6462 | 16,238.01 |
| CAPITAL CENTRE LLC | 755,570.32 | 12743 | 415,563.67 |
| CAPITAL GAZETTE NEWSPAPERS | 9,849.42 | 2033 | 4,678.48 |
| CAPITAL REGION AIRPORT COMMSSN | 4,000.00 | 2003000269 | 2,200.00 |
| CAPLINGER, STEVEN A | 15,000.00 | 1954 | 8,250.00 |
| CAPTECH VENTURES, INC | 435,503.27 | 8532 | 239,526.79 |
| CARDINAL CAPITAL PARTNERS INC & 680 S LEMON AVE CO LLC | 2,900,000.00 | 12169 | 1,595,000.00 |
| CARDINAL COMMERCE | 4,758.80 | 3635 | 2,617.33 |
| CARDINAL COURT LLC | 119,004.44 | 7132 | 65,452.42 |
| CARDINAL COURT LLC | 729,129.76 | 14502 | 401,021.37 |
| CARGO SOLUTIONS | 3,927.90 | 2003000272 | 2,101.46 |
| CARLSON MARKETING WORLDWIDE INC | 146,189.50 | 9303 | 80,404.27 |
| CARLSON SYSTEMS LLC | 12,848.91 | 2090 | 7,066.89 |
| CARLTON, GARY STEVEN | 5,000.00 | 9853 | 2,750.00 |
| CARLYLE CYPRESS TUSCALOOSA I LLC | 726,977.94 | 7730 | 399,837.89 |
| CARMA INTERNATIONAL | 14,275.00 | 3677 | 7,851.30 |
| CAROLINA CUSTOM SOUND LLC | 4,960.00 | 339 | 2,728.00 |
| CAROLINA POWER & LIGHT DBA PROGRESS ENERGY CAROLINAS | 16,525.62 | 9684 | 6,610.24 |
| CAROLINA TELEPHONE & TELEGRAPH COMPANY LLC | 1,009.78 | 6948 | 555.37 |

| | | | |
|---|---|---|---|
| CAROLINA TELEPHONE AND TELEGRAPH COMPANY LLC | 2,975.90 | 14764 | 1,636.79 |
| CAROUSEL CENTER COMPANY LP | 22,431.53 | 3732 | 12,337.37 |
| CAROUSEL CENTER COMPANY LP | 910,000.00 | 12294 | 500,500.00 |
| CARTERSVILLE NEWSPAPERS | 1,178.60 | 6305 | 648.25 |
| CASE LOGIC INC | 139,908.49 | 2115 | 76,949.63 |
| CASTELLANOS, CLARA I | 2,050.54 | 14012 | 1,127.80 |
| CASTILLO, BO L | 5,000.00 | 6031 | 2,700.00 |
| CASTILLO, KATHERINE L | 15,000.00 | 9059 | 8,250.00 |
| CASTLE, LINDA H | 34,932.89 | 5485 | 19,213.08 |
| CASTOR, JOSHUA WILLIAM | 15,000.00 | 9866 | 8,250.00 |
| CATELLUS OPERATING LIMITED PARTNERSHIP A DELAWARE LIMITED PARTNERSHIP | 2,832,946.22 | 7957 | 1,558,120.43 |
| CATELLUS OPERATING LIMITED PARTNERSHIP A DELAWARE LP | 3,718,175.85 | 12328 | 2,044,996.72 |
| CATES, DAVID LEE | 1,942.50 | 10621 | 1,068.38 |
| CATHERINE M GILMOUR | 9,643.00 | 13858 | 5,303.68 |
| CATRON, JACOB | 1,683.86 | 5368 | 858.78 |
| CAVROS, KIM A | 15,000.00 | 6647 | 8,250.00 |
| CB RICHARD ELLIS LOUISVILLE | 127,712.16 | 3490 | 70,241.68 |
| CBA INDUSTRIES INC | 17,500.00 | 2003000105 | 9,625.00 |
| CBL & ASSOCIATES MANAGEMENT INC | 138.33 | 12273 | 76.08 |
| CBL TERRACE LIMITED PARTNERSHIP | 1,112.89 | 12275 | 612.06 |
| CBS RADIO EAST INC | 7,725.08 | 6706 | 4,248.81 |
| CC 223 ANDOVER PARK EAST, TUKWILA, LLC | 1,244,854.55 | 12706 | 684,670.00 |
| CC ACQUISITIONS LP | 500,401.30 | 14518 | 275,220.73 |
| CC ACQUISITIONS LP | 591,632.87 | 14521 | 325,398.05 |
| CC ACQUISITIONS LP | 673,886.50 | 14522 | 370,637.58 |
| CC ACQUISITIONS, LP | 528,279.53 | 12718 | 290,553.76 |
| CC ACQUISITIONS, LP | 606,196.76 | 12721 | 333,408.22 |
| CC ACQUISITIONS, LP | 636,528.40 | 12722 | 350,090.61 |
| CC ACQUISITIONS, LP | 724,869.18 | 12725 | 398,678.06 |
| CC ACQUISITIONS, LP | 679,800.31 | 14523 | 373,890.16 |
| CC BRANDYWINE INVESTORS 1998 LLC | 123,907.25 | 11591 | 68,148.99 |
| CC GRAND JUNCTION INVESTORS 1998 LLC A COLORADO LIMITED LIABILITY COMPANY | 592,531.20 | 12334 | 325,892.17 |
| CC HAMBURG NY PARTNERS LLC | 342,378.40 | 12818 | 188,308.12 |
| CC INVESTORS 1995 1 | 47,642.28 | 1024 | 25,012.19 |
| CC INVESTORS 1996 1 | 345,950.57 | 2317 | 190,272.81 |
| CC INVESTORS 1996 17 | 1,528,411.40 | 7162 | 840,626.29 |
| CC INVESTORS 1996 3 | 426,955.42 | 11826 | 234,825.49 |
| CC INVESTORS 1996 6 | 350,851.34 | 2366 | 192,968.24 |
| CC INVESTORS 1997 11 | 20,000.00 | 9955 | 11,000.00 |
| CC LA QUINTA LLC | 1,084,947.96 | 12063 | 596,721.38 |
| CC PACE SYSTEMS INC | 25,662.60 | 2003000091 | 14,114.44 |
| CC PLAZA JOINT VENTURE LLP | 787,046.02 | 12413 | 432,875.30 |

| | | | |
|---|---|---|---|
| CC SPRINGS LLC A COLORADO LIMITED LIABILITY COMPANY | 558,222.47 | 12333 | 307,022.33 |
| CC-INVESTORS TRUST 1995-1 | 607,419.62 | 12712 | 318,895.30 |
| CCMS 2005 CD1 LYCOMING MALL CIRCLE LIMITED PARTNERSHIP | 484,586.06 | 7165 | 266,522.31 |
| CECIL, DAVID W | 154,493.30 | 4499 | 84,971.33 |
| CEDAR DEVELOPMENT LTD | 1,057,077.87 | 12787 | 581,392.84 |
| CENTENNIAL HOLDINGS LLC | 549,045.47 | 12362 | 301,975.01 |
| CENTERPOINT ENERGY | 1,656.25 | 329 | 910.94 |
| CENTRAL CONCRETE SUPERMIX INC | 11,717.55 | 5208 | 6,444.67 |
| CENTRAL MAINE POWER CO | 22,644.35 | 1689 | 12,454.39 |
| CENTRAL PARK 1226 LLC | 853,443.42 | 11962 | 469,393.89 |
| CENTRAL PARKING SYSTEM INC | 4,764.00 | 1027 | 2,620.20 |
| CENTRAL SPECIALTIES LTD | 2,599.58 | 2003000332 | 1,429.79 |
| CENTRAL TELEPHONE COMPANY NEVADA | 210.19 | 6947 | 21.02 |
| CENTRE DAILY TIMES STATE COLLEGE | 10,312.07 | 6325 | 5,671.61 |
| CENTURY PLAZA DEVELOPMENT CORPORATION | 2,838,776.81 | 11669 | 1,561,327.24 |
| CENTURYTEL OF ALABAMA LLC | 1,193.36 | 4865 | 656.34 |
| CERAVALO, JOSEPH W | 40,000.00 | 6063 | 22,000.00 |
| CERMAK PLAZA ASSOC LLC | 117,720.49 | 12809 | 62,980.44 |
| CERTIFIED TESTING LABS INC | 4,557.00 | 2003000252 | 797.48 |
| CERVANYK, NICCOLE A | 15,000.00 | 9451 | 8,250.00 |
| CFH Investments III LLC | 142,596.66 | 3982 | 78,428.16 |
| CFH Investments III LLC | 895,115.74 | 12689 | 492,313.67 |
| CGCMT 2006-C5 GLENWAY AVENUE LLC | 788,641.85 | 12981 | 433,753.02 |
| CHAD KUBICA | 80,476.25 | 14436 | 44,261.94 |
| CHALEK COMPANY LLC | 120,539.42 | 5955 | 66,296.69 |
| CHAMBERLAIN MECHANICAL SERVICE | 12,980.00 | 4561 | 7,139.00 |
| CHAMBERSBURG CROSSING LLP | 553,915.34 | 11970 | 304,653.43 |
| CHANDLER GATEWAY PARTNERS LLC | 845,754.50 | 13939 | 465,164.99 |
| CHANNEL INTELLIGENCE INC | 3,990.00 | 955 | 2,034.90 |
| CHAPEL HILLS WEST LLC | 605,944.84 | 6800 | 333,269.64 |
| CHAPMAN, KENNETH T | 15,000.00 | 9361 | 8,250.00 |
| CHARBONNET FAMILY LTD ET ALS THE | 33,955.47 | 9481 | 18,675.51 |
| CHARLES, DAVID LEE | 260,000.00 | 5386 | 143,000.00 |
| CHARLESTON NEWSPAPERS | 12,112.92 | 254 | 6,662.09 |
| CHARLOTTE ARCHDALE UY LLC | 10,000.00 | 3258 | 5,500.00 |
| CHARLOTTE ARCHDALE UY LLC | 6,554.68 | 3261 | 3,605.07 |
| CHARLOTTE SUN | 10,426.62 | 1192 | 5,734.65 |
| CHASE BANK USA NATIONAL ASSOCIATION | 250,000.00 | 14787 | 137,500.00 |
| CHASE HOME THEATER SOLUTIONS | 22,097.50 | 1326 | 12,153.66 |
| CHICAGO TITLE LAND TRUST COMPANY AS TRUSTEE UNDER TRUST NO 116762 02 | 1,056,204.33 | 12396 | 580,912.37 |
| CHICAGO TRIBUNE | 243,719.73 | 1171 | 134,045.86 |
| CHICO CROSSROADS LP | 380,393.36 | 11969 | 209,216.34 |
| CHINA EXPORT & CREDIT INSURANCE CO | 1,674,877.69 | 11640 | 921,182.72 |
| Chino South Retail, PG, LLC | 500,000.00 | 15279 | 275,000.00 |

| | | | |
|---|---|---|---|
| CHRIN HAULING INC | 955.65 | 9339 | 525.61 |
| CHRISTIAN & BARON AS COUNSEL TO ALEXANDER H BOBINSKI AS TRUSTEE UNDER TRUST NO 001 | 58,571.60 | 14248 | 32,214.39 |
| CHRISTIAN & BARON AS COUNSEL TO ALEXANDER H BOBINSKI AS TRUSTEE UNDER TRUST NO 1001 | 552,886.10 | 12498 | 304,087.35 |
| CHRONICLE TELEGRAM, THE | 2,639.40 | 3221 | 1,451.69 |
| CHURCHILL, JENNIFER M | 40,000.00 | 10171 | 22,000.00 |
| CINCINNATI ENQUIRER | 85,257.06 | 3702 | 46,891.41 |
| CINEMA PROS INSTALLATIONS | 2,715.00 | 740 | 1,493.30 |
| CINRAM DISTRIBUTION LLC | 93,204.32 | 9465 | 47,534.20 |
| CIRCLE PRIME MFG INC | 2,386.08 | 2003000354 | 1,312.31 |
| CIRCO, MILES M | 473,151.00 | 1533 | 260,233.09 |
| Circsan Limited Partnership | 884,217.85 | 15168 | 486,319.83 |
| CIRCUIT INVESTORS FAIRFIELD LIMITED PARTNERSHIP | 686,608.80 | 14548 | 377,634.83 |
| CIRCUIT INVESTORS NO 2 LTD A TEXAS PARTNERSHIP | 313,911.68 | 8587 | 172,651.43 |
| CIRCUIT INVESTORS NO 2 LTD A TEXAS PARTNERSHIP | 652,504.03 | 9036 | 358,877.20 |
| CIRCUIT INVESTORS NO 2 LTD A TEXAS PARTNERSHIP | 358,933.33 | 9037 | 197,413.33 |
| CIRCUIT INVESTORS NO 2 LTD A TEXAS PARTNERSHIP | 421,715.82 | 9038 | 231,943.71 |
| CIRCUIT INVESTORS NO 2 LTD A TEXAS PARTNERSHIP | 249,780.46 | 12165 | 137,379.23 |
| CIRCUIT INVESTORS NO 3 LTD A VIRGINIA PARTNERSHIP | 370,032.33 | 12164 | 203,517.77 |
| CIRCUIT INVESTORS NO 4 THOUSAND OAKS LIMITED PARTNERSHIP | 706,300.18 | 8163 | 388,465.08 |
| CIRCUIT INVESTORS VERNON HILLS LIMITED PARTNERSHIP | 338,007.86 | 7155 | 185,904.34 |
| CIRCUIT INVESTORS YORKTOWN LIMITED PARTNERSHIP | 424,035.99 | 12338 | 233,219.80 |
| CIRCUIT REALTY NJ LLC | 1,281,688.58 | 11761 | 704,928.71 |
| CIRCUIT SPORTS LP | 328,802.13 | 13411 | 180,841.16 |
| CIRCUITVILLE LLC | 399,774.97 | 7118 | 219,876.20 |
| CISION US INC | 21,022.50 | 2003000096 | 11,562.39 |
| CITGROUP GLOBAL MARKETS, INC | 21,163.00 | 5560 | 3,174.45 |
| CITRUS PUBLISHING INC | 2,519.82 | 336 | 1,385.91 |
| CITY OF ALEXANDRIA, LA | 7,786.31 | 4834 | 4,282.47 |
| CITY OF AUSTIN UTILITY | 22,277.04 | 1548 | 12,252.40 |
| CITY OF BROOKFIELD, WI | 455.08 | 12924 | 250.31 |
| CITY OF CHATTANOOGA | 996.24 | 11565 | 204.23 |
| CITY OF COLUMBUS | 5,481.60 | 2301 | 3,014.89 |
| CITY OF CONCORD, NC | 4,461.73 | 5248 | 2,453.96 |
| CITY OF FORT LAUDERDALE FL | 765.70 | 12971 | 421.16 |
| CITY OF FREDERICKSBURG VIRGINIA | 50.00 | 558 | 5.00 |
| CITY OF GARLAND UTILITY SERVICES | 6,301.69 | 1006 | 3,465.93 |
| CITY OF HOMESTEAD FL | 1,132.60 | 1780 | 622.94 |
| CITY OF LAREDO | 3,823.97 | 12946 | 2,103.20 |
| CITY OF MARION, IL | 1,729.10 | 2168 | 951.04 |
| CITY OF MERCED | 1,128.69 | 11976 | 620.77 |
| CITY OF MURRIETA | 1,800.00 | 2231 | 990.00 |

| | | | |
|---|---|---|---|
| CITY OF PITTSBURG, CA | 1,106.88 | 1977 | 608.76 |
| CITY OF REDDING, CA | 6,839.70 | 1315 | 3,761.84 |
| CITY OF SEATTLE | 16,608.66 | 12130 | 9,134.77 |
| CITY OF SOUTHLAKE TEXAS | 750.97 | 11854 | 413.00 |
| CITY OF SUNNYVALE, CA | 1,443.40 | 7318 | 793.89 |
| CITY OF THORNTON | 117.55 | 12908 | 17.63 |
| CITY OF THOUSAND OAKS | 1,100.00 | 11153 | 605.00 |
| CITY OF TUCSON | 4.34 | 12215 | 2.39 |
| CITY OF TUCSON | 117.75 | 14630 | 62.41 |
| CITY OF VIRGINIA BEACH | 450.46 | 12105 | 247.73 |
| CITY WATER LIGHT & POWER, SPRINGFIELD IL | 5,817.17 | 4302 | 3,199.47 |
| CITYSEARCH | 75,000.00 | 687 | 40,125.00 |
| CK RICHMOND BUSINESS SERVICES NO 2 LIMITED LIABILITY COMPANY | 45,051.79 | 8151 | 24,778.47 |
| CLARK JR, GEORGE D | 1,257,426.00 | 4693 | 691,584.30 |
| CLARK, KEVIN T | 142,307.60 | 1778 | 78,269.19 |
| Classic Teech Development Ltd | 185,445.00 | 4559 | 101,994.80 |
| CLAY TERRACE | 1,053,145.10 | 6125 | 579,229.82 |
| CLAY, RANDALL J | 15,000.00 | 8231 | 8,100.00 |
| CLAYTON COUNTY | 23,571.96 | 510 | 12,964.60 |
| CLEANNET USA | 4,795.00 | 2003000245 | 2,637.30 |
| CLEAR CHANNEL RADIO ORLANDO DBA WMGF WRUM WTKS WFLF WQTM & WXXL | 4,250.20 | 1509 | 2,337.63 |
| CLEAVERS CORNERS INC | 1,787.96 | 1771 | 983.40 |
| CLECO CORPORATION | 11,224.67 | 1987 | 6,173.57 |
| CLEVELAND TOWNE CENTER LLC | 496,675.53 | 12140 | 273,171.57 |
| CLEVENGER, DAVID W | 40,000.00 | 6059 | 22,000.00 |
| CLICKIT INC | 133,500.00 | 2003000024 | 73,425.00 |
| CLOSEOUT NEWS | 2,006.00 | 5302 | 1,053.15 |
| CMC MAGNETICS CORP | 67,055.00 | 1959 | 36,880.30 |
| COBB CORNERS II LIMITED PARTNERSHIP | 295,757.78 | 12114 | 162,666.77 |
| COBB COUNTY WATER SYSTEM | 2,984.00 | 2003000313 | 1,641.20 |
| COBB EMC | 40,846.83 | 2003000071 | 22,465.73 |
| COBBS JR , MICHAEL W | 20,000.00 | 4203 | 11,000.00 |
| COBBS JR, MICHAEL W | 25,905.60 | 1776 | 14,248.08 |
| COCA COLA BOTTLING CO UNITED INC | 6,284.10 | 739 | 3,456.24 |
| COCKRELL, LARRY S | 15,000.00 | 7310 | 8,250.00 |
| COHEN, SAVITRI I | 88,101.38 | 3442 | 48,455.76 |
| COHESION PRODUCTS INC | 241,187.16 | 1590 | 131,447.02 |
| COLDWATER DEVELOPMENT CO LLC | 261,976.46 | 7593 | 144,087.03 |
| COLEMAN, DOROTHY | 50,000.00 | 2733 | 27,500.00 |
| COLEMAN, HOWARD I | 5,000.00 | 6336 | 2,750.00 |
| COLEY, RICHARD ALLEN | 5,000.00 | 4184 | 2,750.00 |
| COLLECTIVE MEDIA | 133,141.61 | 5763 | 73,227.89 |
| COLONIAL SQUARE ASSOCIATES | 1,245,303.57 | 12468 | 684,916.98 |
| COLONNADE, LLC | 71,809.23 | 804 | 39,495.08 |
| COLONY PLACE PLAZA LLC | 652,890.59 | 12993 | 359,089.82 |

| | | | |
|---|---:|---:|---:|
| COLORADO BROADBAND & COMM | 3,371.00 | 2484 | 1,837.24 |
| COLORADO SPRINGS UTILITIES | 14,669.37 | 2925 | 8,068.14 |
| COLUMBIA DAILY TRIBUNE | 3,350.32 | 5220 | 1,842.67 |
| COLUMBIA GAS OF PENNSYLVANIA INC | 1,190.80 | 2396 | 654.94 |
| COLUMBIAN, THE | 14,151.80 | 1142 | 7,783.51 |
| COLUMBUS LEDGER ENQUIRER | 8,946.03 | 6353 | 4,920.30 |
| COLUMBUS PRODUCTIONS INC | 143,420.91 | 1069 | 78,881.49 |
| COMMERCE TECHNOLOGIES INC DBA COMMERCEHUB | 365,892.15 | 14889 | 201,240.68 |
| COMMERCIAL CONSTRUCTION & RENOVATIONS | 24,194.91 | 2159 | 13,307.19 |
| COMMERCIAL CONSTRUCTION & RENOVATIONS | 40,040.00 | 2159 | 22,022.00 |
| COMMERCIAL PLUS JANITORIAL SERVICES | 2,100.00 | 2003000373 | 1,144.50 |
| COMMUNICATION AMERICA INC | 8,327.00 | 1274 | 4,579.87 |
| COMMUNICATIONS WIRING INC | 7,300.00 | 1270 | 1,095.00 |
| COMPASS GROUP USA INC | 7,127.00 | 12569 | 3,919.86 |
| COMPASS GROUP USA INC | 116,062.36 | 12877 | 63,834.30 |
| COMPETITIVE MEDIA REPORTING | 8,468.75 | 844 | 4,657.82 |
| COMPTON COMMERCIAL REDEVELOPMENT COMPANY STORE NO 422 | 34,881.22 | 14351 | 19,184.67 |
| COMPUTER ASSOCIATES | 38,547.60 | 1452 | 21,201.19 |
| COMPUTER RESOURCE TEAM INC | 91,949.15 | 7192 | 50,572.06 |
| COMSYS INFORMATION TECHNOLOGY SERVICES INC | 54,925.70 | 4675 | 30,209.16 |
| COMSYS SERVICES LLC | 71,700.91 | 6560 | 39,435.49 |
| CONCORD MILLS | 1,071,243.51 | 12349 | 589,183.95 |
| CONCORD MONITOR | 3,173.58 | 948 | 1,745.47 |
| CONCORD, CITY OF | 1,267.32 | 1241 | 697.03 |
| CONDAN ENTERPRISES LLC | 1,340,794.53 | 3252 | 737,436.99 |
| CONNEXUS ENERGY | 11,359.13 | 1061 | 6,077.15 |
| CONSOLIDATED COMMUNICATIONS | 370.35 | 4138 | 37.04 |
| CONSOLIDATED EDISON COMPANY OF NEW YORK INC | 18,566.04 | 1842 | 10,211.32 |
| CONSTANTINE CANNON LLP | 31,483.58 | 7907 | 17,315.99 |
| CONSTRUCT INC | 16,825.76 | 2003000021 | 9,254.17 |
| CONSUMER VISION LLC | 66,500.00 | 330 | 36,575.00 |
| CONSUMERS ENERGY COMPANY | 38,473.27 | 5272 | 21,160.29 |
| CONTINENTAL 45 FUND LP | 857,377.44 | 6650 | 471,557.59 |
| CONTINENTAL 64 FUND LLC | 1,525,641.07 | 13364 | 839,102.61 |
| CONTRACTING SYSTEMS INC II | 634,983.10 | 2818 | 349,240.74 |
| Contrarian Funds LLC | 55,265.52 | 13 | 30,396.08 |
| Contrarian Funds LLC | 61,543.00 | 348 | 33,848.70 |
| Contrarian Funds LLC | 166.08 | 427 | 91.30 |
| Contrarian Funds LLC | 30,851.73 | 490 | 16,968.46 |
| Contrarian Funds LLC | 77,723.66 | 574 | 42,748.00 |
| Contrarian Funds LLC | 2,710.00 | 915 | 1,490.50 |
| Contrarian Funds LLC | 4,200.00 | 983 | 2,310.00 |
| Contrarian Funds LLC | 82,962.51 | 1088 | 45,629.39 |
| Contrarian Funds LLC | 62,646.80 | 1726 | 34,455.73 |
| Contrarian Funds LLC | 450,199.85 | 4433 | 247,609.92 |

| | | | |
|---|---|---|---|
| Contrarian Funds LLC | 575,905.27 | 12372 | 316,747.88 |
| Contrarian Funds LLC | 2,476,177.00 | 12500 | 1,361,897.40 |
| Contrarian Funds LLC | 43,068,651.00 | 14563 | 23,687,758.10 |
| Contrarian Funds LLC | 19,101,155.00 | 14818 | 10,505,635.30 |
| Contrarian Funds LLC | 581,472.44 | 15035 | 319,809.82 |
| Contrarian Funds LLC | 7,614.00 | 2003000092 | 4,187.70 |
| Contrarian Funds, LLC | 400,000.00 | 11571 | 220,000.00 |
| CONTROL4 | 9,539.68 | 3121 | 5,246.83 |
| CONVERGYS CUSTOMER MANAGEMENT GROUP INC | 388,712.71 | 7184 | 213,792.01 |
| CONVERGYS LEARNING SOLUTIONS | 35,150.00 | 1092 | 19,332.50 |
| COOK, KATHLEEN M | 9,378.35 | 4102 | 5,158.10 |
| COOK, KEVIN G | 5,000.00 | 5603 | 2,750.00 |
| COOPER & COMPANY | 14,962.00 | 2003000116 | 8,229.10 |
| CORCORAN, SHERI L | 15,000.00 | 7173 | 8,250.00 |
| CORMIER, RICHARD F | 40,000.00 | 8408 | 22,000.00 |
| CORPORATE GRAPHICS INTERNATIONAL | 9,107.30 | 11683 | 5,009.03 |
| CORPORATE PROPERTY DISPOSITIONS | 116,008.00 | 984 | 63,804.40 |
| CORPORATION SERVICE COMPANY | 20,796.88 | 11551 | 11,438.26 |
| CORPUS CHRISTI CALLER TIMES | 7,916.82 | 2122 | 4,354.23 |
| Corre Opportunities Fund LP | 31,157.20 | 12487 | 17,136.47 |
| Corre Opportunities Fund LP | 417,303.79 | 12489 | 229,517.07 |
| COSMI CORPORATION | 6,740.60 | 6441 | 3,707.35 |
| COSMI CORPORATION | 60,578.26 | 6442 | 33,318.04 |
| COSMO EASTGATE LTD | 1,100,000.00 | 6616 | 605,000.00 |
| COSTELLO, RICHARD P | 15,000.00 | 5426 | 7,875.00 |
| COTTONWOOD CORNERS PHASE V LLC | 1,338,698.97 | 12337 | 736,284.43 |
| COURIER JOURNAL | 68,566.28 | 1798 | 37,711.44 |
| COUSINS PROPERTIES INCORPORATED LOS ALTOS STORE NO 3373 | 1,065,419.24 | 14101 | 585,980.58 |
| COUSINS PROPERTIES INCORPORATED NORTH POINT STORE NO 3107 | 494,745.19 | 9525 | 272,109.87 |
| COVENTRY II DDR BUENA PARK PLACE LP | 773,503.68 | 12446 | 425,427.03 |
| COVENTRY II DDR MERRIAM VILLAGE LLC | 902,230.66 | 13522 | 496,226.87 |
| COVINGTON LANSING ACQUISITION | 249,272.85 | 11935 | 137,100.07 |
| COX NORTH CAROLINA PUBLICATION | 4,013.61 | 2003000268 | 2,187.42 |
| COX OHIO PUBLISHING | 6,479.20 | 3312 | 3,563.57 |
| COX, CHARLENE M | 15,000.00 | 5392 | 8,250.00 |
| CP NORD DU LAC JV LLC | 404,000.00 | 9641 | 218,160.00 |
| CRAGUE, JAMES EDWARD | 5,000.00 | 8347 | 2,750.00 |
| CRAIG BENDER | 15,000.00 | 14895 | 8,250.00 |
| CRAIG CLARKSVILLE TENNESSEE LLC | 55,547.44 | 7816 | 30,551.09 |
| CRAIG CLARKSVILLE TENNESSEE LLC | 286,749.96 | 11517 | 157,712.49 |
| CRANSTON, CITY OF | 2,935.27 | 384 | 1,614.39 |
| CRAWFORD COMMUNICATIONS INC | 5,225.00 | 634 | 2,873.80 |
| CRAWLEY, VAUGHAN G | 40,000.00 | 5399 | 22,000.00 |
| Credit Suisse Loan Funding LLC | 1,782,711.54 | 2295 | 980,491.38 |
| CREDIT SUISSE LOAN FUNDING LLC | 276,166.74 | 6273 | 151,891.72 |

| | | | |
|---|---|---|---|
| CREDIT SUISSE LOAN FUNDING LLC | 385,516.79 | 6455 | 212,034.23 |
| CREDIT SUISSE LOAN FUNDING LLC | 1,008,144.35 | 7969 | 554,479.40 |
| CREDIT SUISSE LOAN FUNDING LLC | 2,724,172.81 | 7983 | 1,498,295.03 |
| CRONE & ASSOCIATES INC, JAMES AS AGENT FOR PLAZA LAS PALMAS LLC | 505,464.56 | 5773 | 278,005.51 |
| CROSBY CORPORATION | 19,403.24 | 2003000102 | 9,895.64 |
| CROSSGATETS COMMONS NEWCO LLC | 1,716,072.00 | 13020 | 943,839.60 |
| CROSSPOINTE 08 A LLC | 100,543.49 | 4280 | 37,703.81 |
| CROSSPOINTE PLAZA 08 A LLC | 6,917.88 | 13356 | 2,525.03 |
| CROSSWAYS FINANCIAL ASSOCIATES LLC | 692,234.63 | 12030 | 380,729.06 |
| CROWE, CHRISTOPHER N | 20,000.00 | 3601 | 11,000.00 |
| CRS INC | 11,435.25 | 581 | 6,289.39 |
| CRUMLEY, MATT A | 40,000.00 | 5331 | 22,000.00 |
| CRUMLEY, MATT A | 40,000.00 | 5395 | 22,000.00 |
| CRUZ, ELIZABETH | 5,000.00 | 5373 | 2,750.00 |
| CSICSEK, STEPHEN J | 15,000.00 | 5933 | 8,250.00 |
| CT RETAIL PROPERTIES FINANCE V LLC | 734,331.76 | 11944 | 403,882.47 |
| CULL, MICHAEL | 15,000.00 | 8098 | 8,250.00 |
| CUMMINGS, BENJAMIN | 409,670.25 | 4494 | 225,318.64 |
| CUNNINGHAM, JOSHUA | 15,000.00 | 7133 | 8,250.00 |
| CURLEJ, MACIEJ | 15,000.00 | 8593 | 8,250.00 |
| CURRIER, MICHAEL J | 40,000.00 | 7019 | 22,000.00 |
| CURRIER, MICHAEL J | 40,000.00 | 7022 | 22,000.00 |
| CURTIS W ETHERIDGE | 107,550.00 | 14638 | 59,152.50 |
| CURTISS MCGOUGH | 2,500.00 | 3439 | 1,375.00 |
| CUSHENBERRY, ADRIAN | 20,000.00 | 4418 | 11,000.00 |
| CUSHENBERRY, ADRIAN | 22,192.20 | 5004 | 12,205.72 |
| CUSHMAN & WAKEFIELD OF ILLINOIS INC | 4,627.00 | 808 | 2,544.90 |
| CUSTOM DIESEL SERVICE INC | 13,675.69 | 3187 | 7,521.63 |
| CUSTOM MEDIA DESIGNS | 4,655.00 | 2938 | 2,560.30 |
| CUSTOM SOUND INSTALLATION | 5,750.00 | 343 | 3,162.50 |
| CUSTOMER SAT INC | 72,402.67 | 10192 | 39,821.46 |
| CVS PHARMACY INC | 2,653,903.00 | 7492 | 1,459,646.70 |
| CW CAPITAL ASSET MANAGEMENT LLC AS SPECIAL SERVICER ON BEHALF OF WELLS FARGO BANK NA | 260,879.81 | 7233 | 143,483.91 |
| CYBER POWER SYSTEMS INC | 116,087.50 | 10053 | 63,848.17 |
| CYBERPOWER SYSTEMS USA INC | 90,686.65 | 9984 | 49,877.67 |
| CZERWONKA, DAVID JOHN | 223,401.00 | 9487 | 122,870.59 |
| D LINK SYSTEMS INC | 741,855.65 | 7969 | 408,020.60 |
| D.L. Peterson Trust as Assignee of PHH Vehicle Management Services LLC f/k/a PHH Vehicle Management Services Corporation | 1,750,000.00 | 15263 | 962,500.00 |
| DAILY HAMPSHIRE GAZETTE | 1,619.40 | 2003000401 | 890.69 |
| DAILY HERALD, THE | 7,717.28 | 2003000179 | 4,167.31 |
| DAILY JOURNAL | 5,011.80 | 3424 | 2,756.51 |
| DAILY LOCAL NEWS&SUNDAY LOCAL | 6,724.32 | 3338 | 3,698.37 |
| DAILY NEWS | 135,552.43 | 679 | 74,553.82 |

| | | | |
|---|---|---|---|
| DAILY NEWS RECORD | 7,670.72 | 685 | 4,218.91 |
| DAILY POST ATHENIAN, THE | 1,765.45 | 2003000393 | 971.00 |
| DAILY PRESS | 7,170.61 | 1355 | 3,943.85 |
| DAILY PROGRESS, THE | 16,323.45 | 1187 | 8,977.91 |
| DAILY REPUBLIC, THE | 4,882.44 | 1961 | 2,685.32 |
| DAILY SENTINEL, THE | 6,137.24 | 2003000210 | 3,375.48 |
| DAILY SUN, THE | 5,752.24 | 3393 | 3,163.73 |
| DAILY TIMES, THE | 4,687.96 | 7111 | 2,578.40 |
| DAKOTA ELECTRIC ASSOCIATION | 11,803.88 | 413 | 6,492.15 |
| DALLAS WATER UTILITIES | 3,083.45 | 9805 | 1,695.91 |
| DALY CITY PARTNERS I LP | 491,356.32 | 12348 | 265,464.00 |
| DANG, TOM QUANG | 1,807.80 | 1948 | 994.30 |
| DANIEL D VEZINA | 15,000.00 | 14677 | 7,875.00 |
| DANIEL G KAMIN BATON ROUGE LLC | 344,610.64 | 2363 | 189,535.86 |
| DANIEL G KAMIN BURLINGTON LLC | 960,821.50 | 14576 | 528,451.87 |
| DANIEL G KAMIN ELMWOOD PARK LLC | 667,426.75 | 14575 | 367,084.72 |
| DANIEL G KAMIN MCALLEN LLC | 536,509.04 | 11716 | 295,080.00 |
| DANILUK, DOUGLAS ALAN | 31,250.00 | 4306 | 17,187.51 |
| Dartmouth Marketplace Associates | 658,401.62 | 15259 | 362,120.89 |
| DATA EXCHANGE CORPORATION | 2,371.00 | 14841 | 1,304.10 |
| DATA SERVICES INTERNATIONAL INC | 3,150.00 | 2003000303 | 1,732.50 |
| DATAPLUS SUPPLIES INC | 17,032.72 | 3665 | 9,367.99 |
| DAVID W TOLLIVER | 6,707.00 | 15104 | 3,688.86 |
| DAVIS ENTERPRISE | 3,132.84 | 2407 | 1,691.72 |
| DAVIS, DANIEL R | 15,000.00 | 5335 | 8,250.00 |
| DAVIS, ERIC WOODSON | 15,000.00 | 6041 | 8,250.00 |
| DAVIS, JONATHAN K | 15,000.00 | 6484 | 8,250.00 |
| DAVIS, MARY | 15,000.00 | 5865 | 8,250.00 |
| DAVIS, ROBYN N | 10,950.00 | 1756 | 5,967.75 |
| DAVIS, ROBYN N | 3,264.24 | 1756 | 1,795.31 |
| DAVIS, TONY V | 135,000.00 | 9095 | 74,250.00 |
| DAVIS, TONY V | 237,605.00 | 9122 | 130,682.77 |
| DAVIS, TONY V | 125,000.00 | 9195 | 68,750.00 |
| DAWSON, WINSLOW LEE | 15,000.00 | 6426 | 8,250.00 |
| DAYTON POWER & LIGHT | 6,437.22 | 923 | 3,540.47 |
| DDR 1ST CAROLINA CROSSINGS SOUTH LLC | 668,958.44 | 13540 | 367,927.12 |
| DDR ARROWHEAD CROSSING LLC | 669,574.46 | 13468 | 368,265.93 |
| DDR CROSSROADS CENTER LLC | 405,709.97 | 12441 | 223,140.50 |
| DDR HIGHLAND GROVE LLC | 482,318.19 | 13455 | 265,274.99 |
| DDR HOMESTEAD LLC | 1,663,492.73 | 9846 | 914,921.01 |
| DDR HORSEHEADS LLC | 607,753.93 | 13458 | 334,264.69 |
| DDR MDT ASHEVILLE RIVER HILLS | 535,211.91 | 12445 | 294,366.59 |
| DDR MDT CARILLON PLACE LLC | 496,208.99 | 13552 | 272,914.90 |
| DDR MDT FAIRFAX TOWN CENTER LLC | 764,786.12 | 13462 | 420,632.35 |
| DDR MDT GRANDVILLE MARKETPLACE LLC | 585,421.02 | 12443 | 321,981.60 |
| DDR MDT MONACA TOWNSHIP MARKETPLACE LLC | 526,222.84 | 13564 | 289,422.54 |
| DDR MDT WOODFIELD VILLAGE LLC | 686,689.20 | 12698 | 377,679.07 |

| | | | |
|---|---|---|---|
| DDR MIAMI AVENUE LLC | 1,787,944.29 | 12838 | 983,369.34 |
| DDR NORTE LLC | 1,082,984.96 | 12840 | 595,641.70 |
| DDR SAU WENDOVER PHASE II LLC | 958,136.65 | 13460 | 526,975.17 |
| DDR SOUTHEAST CARY LLC | 1,066,733.48 | 12700 | 586,703.41 |
| DDR SOUTHEAST CORTEZ LLC | 417,469.38 | 13518 | 229,608.15 |
| DDR SOUTHEAST CULVER CITY DST | 1,096,483.08 | 12715 | 603,065.71 |
| DDR SOUTHEAST DOTHAN LLC | 954,731.04 | 12483 | 525,102.10 |
| DDR SOUTHEAST HIGHLANDS RANCH | 525,208.71 | 13556 | 288,864.80 |
| DDR SOUTHEAST LOISDALE LLC | 1,213,251.02 | 13469 | 667,288.10 |
| DDR SOUTHEAST OLYMPIA DST | 595,535.47 | 12843 | 327,544.51 |
| DDR SOUTHEAST ROME LLC | 728,136.94 | 13519 | 400,475.29 |
| DDR SOUTHEAST SNELLVILLE LLC | 657,565.05 | 13517 | 361,660.81 |
| DDR SOUTHEAST UNION LLC | 904,147.22 | 12711 | 497,280.97 |
| DDR SOUTHEAST VERO BEACH LLC | 1,039,643.40 | 9591 | 571,803.89 |
| DDR UNION CONSUMER SQUARE LLC | 1,016,673.12 | 13553 | 559,170.24 |
| DDRC WALKS AT HIGHWOOD PRESERVE I LLC | 748,834.87 | 13453 | 411,859.15 |
| DDRM HILLTOP PLAZA LP | 895,519.58 | 13516 | 492,535.79 |
| DDRM SKYVIEW PLAZA LLC | 655,614.27 | 13563 | 360,587.84 |
| DDRTC CC PLAZA LLC | 727,964.50 | 13554 | 400,380.49 |
| DDRTC COLUMBIANA STATION I LLC | 721,258.33 | 13457 | 396,692.07 |
| DDRTC CREEKS AT VIRGINIA CENTER LLC | 1,042,584.13 | 12436 | 573,421.26 |
| DDRTC MCFARLAND PLAZA LLC | 512,548.69 | 13475 | 281,901.77 |
| DDRTC NEWNAN PAVILION LLC | 581,247.81 | 13464 | 319,686.31 |
| DDRTC SOUTHLAKE PAVILION LLC | 633,879.12 | 13550 | 348,633.54 |
| DDRTC SYCAMORE COMMONS LLC | 1,840,650.84 | 12664 | 1,012,357.94 |
| DDRTC T & C LLC | 365,578.47 | 13555 | 201,068.13 |
| DE RITO PAVILIONS 140 LLC | 818,044.86 | 4911 | 449,924.64 |
| DEANDA, MARY | 15,000.00 | 6662 | 7,725.00 |
| DEASON, STEPHEN N | 125,000.00 | 5172 | 68,750.00 |
| DEASON, STEPHEN N | 4,392.93 | 5176 | 2,416.10 |
| DEER PARK | 1,548.77 | 2003000406 | 851.82 |
| DEERBROOK MALL LLC A DEBTOR IN POSSESSION SD NY NO 09 11977 A SUCCESSOR IN INTEREST TO DEERBROOK ANCHOR ACQUISITION LLC | 624,326.50 | 14613 | 343,379.58 |
| DELK, ERIC N | 15,000.00 | 9238 | 8,250.00 |
| DELMARVA POWER | 12,000.00 | 2482 | 6,600.00 |
| DELOITTE FINANCIAL ADVISORY SERVICES LLP | 58,211.37 | 2003000056 | 32,016.24 |
| DELTA COMMUNICATIONS INC | 7,212.50 | 334 | 3,966.89 |
| DEMATTEO MANAGEMENT INC | 2,702,369.46 | 15049 | 1,486,303.20 |
| DENNCO, INC | 3,521.50 | 718 | 1,936.87 |
| DENNIS CORRY PORTER & SMITH LLP | 2,833.90 | 1538 | 1,558.68 |
| DENO DIKEOU | 60,087.44 | 13740 | 33,048.09 |
| DENO P DIKEOU | 1,334,615.60 | 12466 | 734,038.59 |
| DENTICI FAMILY LIMITED PARTNERSHIP | 165,349.53 | 7984 | 90,942.27 |
| DENTICI FAMILY LIMITED PARTNERSHIP | 656,039.81 | 12576 | 360,821.91 |
| DENTON PUBLISHING COMPANY DBA THE DENTON CHRONICLE | 4,068.12 | 6340 | 1,566.22 |

| | | | |
|---|---|---|---|
| DENVER WATER | 1,024.47 | 2003000461 | 563.43 |
| DEON E FOWLER | 15,000.00 | 14824 | 8,250.00 |
| DESERT HOME COMMUNITIES OF OK | 590,154.28 | 11685 | 324,584.83 |
| DESERT SUN, THE | 13,713.18 | 4083 | 7,542.27 |
| DETROIT MEDIA PARTNERSHIP | 180,513.98 | 899 | 99,282.70 |
| DEV LIMITED PARTNERSHIP | 309,992.38 | 12419 | 170,495.81 |
| DEVELOPERS DIVERSIFIED REALTY CORPORATION | 578,967.12 | 13456 | 318,431.94 |
| DEVELOPERS DIVERSIFIED REALTY CORPORATION | 362,968.79 | 13459 | 199,632.83 |
| DEVINE, EDWARD P | 3,000.00 | 2473 | 1,650.00 |
| DFS SERVICES LLC | 113,708.12 | 11557 | 62,539.47 |
| DG FASTCHANNEL INC | 19,791.25 | 689 | 10,885.19 |
| DIAMOND SQUARE LLC | 65,291.55 | 9177 | 35,910.37 |
| DICKS SPORTING GOODS INC | 1,838,886.79 | 8936 | 1,011,387.73 |
| DIGITAL CHOICE | 12,401.20 | 2121 | 6,634.64 |
| DIGITAL MEDIA SOLUTIONS INC | 3,270.00 | 1429 | 1,798.50 |
| DILWORTH, HARRY | 420.00 | 1154 | 42.00 |
| DIM VASTGOED N.V., SUCCESSOR IN INTEREST TO CAROLINA PAVILION COMPANY | 698,093.13 | 12915 | 383,951.25 |
| DING, JENNIFER S | 34,575.88 | 6028 | 19,016.75 |
| DING, JENNIFER S | 40,000.00 | 6029 | 22,000.00 |
| DINING, EUREST | 10,110.86 | 7256 | 5,560.95 |
| DINING, EUREST | 4,076.76 | 9809 | 2,242.22 |
| DIRLEY L. GARGIULO | 29,050.00 | 11103 | 15,977.50 |
| DIRLEY L. GARGIULO | 10,950.00 | 11103 | 6,022.50 |
| DIRLEY L. GARGIULO | 35,226.92 | 11105 | 19,374.83 |
| DISH MASTERS | 6,935.00 | 8863 | 3,814.26 |
| DISHNER, JARON C | 15,000.00 | 9099 | 8,250.00 |
| DISISTO MITCHELL, ELLEN | 484,797.00 | 6610 | 266,638.39 |
| DISMUKE, BRIAN D | 15,000.00 | 2200 | 8,102.13 |
| DITZEL, MATTHEW JOESPH | 6,377.00 | 7071 | 3,507.36 |
| DMARC 2006 CD2 DAVIDSON PLACE, LLC | 614,595.16 | 13076 | 338,027.35 |
| DMARC 2006 CD2 POUGHKEEPSIE, LLC | 1,173,702.79 | 12417 | 645,536.53 |
| DMC PROPERTIES INC | 52,907.40 | 7763 | 29,099.09 |
| DMC PROPERTIES INC | 432,093.80 | 7768 | 237,651.61 |
| DOCKLER, DAVID A | 1,089.49 | 2885 | 599.22 |
| DOLLAR TREE STORES INC | 188,739.40 | 9102 | 103,806.69 |
| DOLLINGER LOST HILLS ASSOCIATES | 1,118,677.04 | 8145 | 615,272.40 |
| DOMINACH, THOMAS | 14,558.08 | 5630 | 8,006.92 |
| DOMINION LOCK & SECURITY | 1,808.67 | 4360 | 994.77 |
| DOMSTER, DAVID J | 182,022.00 | 7169 | 100,112.10 |
| DOMURAT, FRANCIS W | 40,000.00 | 4244 | 22,000.00 |
| DOMZ, SANDI | 1,664.52 | 3293 | 915.49 |
| DONAHUE SCHRIBER REALTY GROUP LP | 618,611.47 | 12859 | 340,236.31 |
| DONALD L EMERICK | 1,509,244.99 | 12218 | 830,084.70 |
| DORAN, BRIAN PATRICK | 15,000.00 | 6600 | 8,250.00 |
| DOTHAN UTILITIES | 9,030.02 | 1197 | 4,966.50 |
| DOTTEN, BRUCE CARL | 15,000.00 | 4931 | 8,250.00 |

| | | | |
|---|---|---|---|
| DOUGHERTY COUNTY TAX DEPT | 31,143.13 | 1693 | 17,128.75 |
| DOUGLAS, PETER | 59,030.65 | 4503 | 32,466.87 |
| Dover Master Fund II LP | 691,632.39 | 7214 | 380,397.81 |
| DOWDY, DAVID S | 40,000.00 | 8376 | 22,000.00 |
| DOWEL ALLENTOWN LLC | 605,774.23 | 14061 | 333,175.83 |
| DOWEL CONSHOHOCKEN LLC | 1,589,104.50 | 12354 | 874,007.50 |
| DRAXLER, STEVEN F | 15,000.00 | 6869 | 8,250.00 |
| DRURY LAND DEVELOPMENT, INC | 160,369.57 | 8353 | 88,203.28 |
| DSI DISTRIBUTING INC | 4,115.65 | 3332 | 2,263.61 |
| DTI SERVICES | 2,530.00 | 285 | 1,391.50 |
| DUDLEY, JOSEPH EDWARD | 7,096.00 | 2476 | 3,725.40 |
| DUENKEL, MICHAEL G | 15,000.00 | 7009 | 8,250.00 |
| DUFFIE FRITZ, ROBERTA E | 30,000.00 | 7709 | 16,500.00 |
| DUFFIE FRITZ, ROBERTA ELLEN | 40,000.00 | 7718 | 22,000.00 |
| DUKE ENERGY INDIANA | 20,144.19 | 10128 | 11,079.29 |
| DUKE ENERGY KENTUCKY | 5,427.36 | 10130 | 2,985.04 |
| DUKE ENERGY OHIO | 10,000.00 | 10129 | 5,500.00 |
| DUMONTS HOME THEATER INSTALLATIONS | 2,477.00 | 787 | 1,189.00 |
| DUNCAN, GARY | 165,000.00 | 5345 | 90,750.00 |
| DUNCAN, GLENN C | 50,000.00 | 2722 | 27,500.00 |
| DUNN EDWARDS PAINTS | 1,548.08 | 721 | 851.41 |
| DUNN, PHILIP J | 959,896.00 | 6303 | 527,942.80 |
| DUNN, PHILIP J | 944,084.45 | 6309 | 519,246.46 |
| DUNNAM, RANDY L | 5,000.00 | 8169 | 2,750.00 |
| DUQUESNE LIGHT COMPANY | 31,101.62 | 2357 | 17,105.89 |
| DURAN, EMILIO DAVID | 15,000.00 | 3910 | 8,250.00 |
| DURHAM COUNTY | 3,300.34 | 833 | 1,815.19 |
| DURHAM WESTGATE PLAZA INVESTORS, LLC | 390,128.70 | 12422 | 214,570.80 |
| DURRETTE CRUMP PLC | 800,000.00 | 3025 | 440,000.00 |
| DYNAMIC CONTROL OF NORTH AMERICA INC | 20,653.72 | 335 | 11,359.56 |
| DYNAMIC INFORMATION SYS CORP | 2,083.00 | 2003000375 | 1,145.67 |
| DYNOMITE GRAPHIX | 1,045.14 | 1704 | 569.62 |
| E ENTERTAINMENT TV | 6,415.00 | 14775 | 2,790.56 |
| E N C PUBLICATIONS INC | 6,516.53 | 2354 | 3,584.10 |
| E REWARDS INC | 16,250.00 | 6622 | 8,937.50 |
| E&A NORTHEAST LIMITED PARTNERSHIP | 720,053.43 | 8016 | 396,029.39 |
| E&A NORTHEAST LIMITED PARTNERSHIP | 2,500,000.00 | 12553 | 1,375,000.00 |
| EAGLE TRIBUNE, THE | 9,097.32 | 2003000160 | 5,003.53 |
| EAGLE, THE | 4,245.48 | 2003000259 | 2,335.01 |
| EAGLERIDGE ASSOCIATES | 252,697.59 | 12825 | 138,983.68 |
| EALY, MICHAEL D | 15,000.00 | 8204 | 8,250.00 |
| EASLEY MCCALEB & ASSOCIATES INC | 12,142.50 | 1516 | 6,678.39 |
| EAST COAST AUDIO VIDEO PROS | 13,195.00 | 1322 | 7,059.33 |
| EAST GATE CENTER V TENANTS IN COMMON | 872,256.88 | 6370 | 479,741.26 |
| EASTERN SECURITY CORP | 258,360.21 | 6291 | 142,098.13 |
| EASTLAND SHOPPING CENTER LLC | 1,110,851.43 | 12158 | 610,968.29 |
| EASTMAN KODAK CO | 6,194,658.75 | 5704 | 3,407,062.32 |

| | | | |
|---|---|---|---|
| EASTRIDGE SHOPPING CENTER LLC A DEBTOR IN POSSESSION SD NY NO 09 11977 | 475,645.34 | 14615 | 261,604.94 |
| EASYLINK SERVICES | 2,404.39 | 1781 | 1,322.41 |
| EASYLINK SERVICES | 2,037.02 | 1783 | 1,120.40 |
| EATON, ANDREW R | 140,000.00 | 4789 | 77,000.00 |
| EATON, ANDREW R | 40,000.00 | 4793 | 22,000.00 |
| EATON, ANDREW R | 40,000.00 | 4797 | 22,000.00 |
| EBC MARKETING INC | 306,454.35 | 281 | 168,549.90 |
| EBNER, SCOTT P | 40,000.00 | 8444 | 22,000.00 |
| EBNER, SCOTT P | 98,446.00 | 8446 | 54,145.30 |
| ECHEVARRIA, SAEZ A | 15,000.00 | 6793 | 8,250.00 |
| ECKARD, ROBERT S | 40,000.00 | 6977 | 22,000.00 |
| EDGER, BRETT E | 15,000.00 | 4393 | 8,250.00 |
| EDWARDS, DANIEL J | 15,000.00 | 10058 | 8,250.00 |
| EDWARDS, TERRY L | 40,000.00 | 3799 | 22,000.00 |
| EDWIN WATTS GOLF SHOPS LLC | 10,850.00 | 7659 | 5,642.00 |
| EEL MCKEE LLC | 42,102.75 | 8278 | 23,156.52 |
| EEL MCKEE LLC | 1,450,471.73 | 12687 | 797,759.46 |
| EEOC JAMAL BOOKER AND CHRISTOPHER SNOW | 200,000.00 | 12921 | 110,000.00 |
| EGERTON, ARTHUR JOHN | 15,000.00 | 5112 | 8,250.00 |
| EHRLICH, BRIAN CRAIG | 15,000.00 | 6265 | 8,250.00 |
| EKLECCO NEWCO LLC | 29,039.02 | 3733 | 15,971.50 |
| EKLECCO NEWCO LLC | 1,899,717.70 | 4251 | 1,044,844.76 |
| EL AMIN, SAED | 15,000.00 | 6724 | 8,100.00 |
| EL PASO TIMES | 11,352.00 | 2003000140 | 5,789.52 |
| ELECTRICAL MANAGEMENT GROUP INC | 109,730.95 | 47 | 60,352.00 |
| ELECTRICAL MANAGEMENT GROUP INC | 96,345.00 | 9174 | 52,989.80 |
| ELECTRONIC CONCEPTS INC | 39,882.50 | 5663 | 21,935.39 |
| ELECTRONIC PARTS UNLIMITED INC | 3,156.00 | 158 | 1,735.80 |
| ELIZABETH R WARREN | 40,476.25 | 13486 | 22,261.96 |
| ELIZABETH R WARREN | 40,000.00 | 13529 | 22,000.00 |
| ELKINS, MONTY DOUGLAS | 5,000.00 | 3492 | 2,750.00 |
| ELLIOTT, WILLARD MARK | 33,408.00 | 5191 | 18,374.40 |
| ELPF SLIDELL LLC | 11,612.78 | 1758 | 5,806.39 |
| ELPF SLIDELL LLC | 31,945.56 | 8847 | 15,972.80 |
| ELPF SLIDELL LLC | 797,615.57 | 9052 | 438,688.58 |
| ELPF SLIDELL LLC | 9,328.02 | 11555 | 4,664.00 |
| EMERALD LANDSCAPE | 1,950.00 | 540 | 1,072.50 |
| EMPIRE COMMERCIAL MAINTENANCE | 20,122.20 | 2003000098 | 11,067.22 |
| EMPIRE TELECOM | 1,830.00 | 2003000388 | 1,006.50 |
| EMPIRE TRUCK LINES INC | 1,453.05 | 2003000418 | 799.20 |
| ENCINITAS PFA LLC | 756,639.88 | 12648 | 416,151.95 |
| ENCORE REPAIR SERVICE | 43,720.00 | 1786 | 24,046.00 |
| ENERGIZER BATTERY CO | 564,772.24 | 9221 | 310,624.73 |
| ENFIELD, TOWN OF | 5,692.16 | 1210 | 3,130.68 |
| ENGDAHL, DAVID | 15,000.00 | 6315 | 8,250.00 |
| ENGEN, WILLIAM M | 420,824.40 | 5189 | 231,453.41 |

| | | | |
|---|---|---|---|
| ENGESSER, VICTOR M | 324,619.18 | 1743 | 178,540.57 |
| ENGIN, OGUZHAN | 30,000.00 | 8212 | 16,500.00 |
| ENGIN, OGUZHAN | 40,000.00 | 8215 | 22,000.00 |
| ENGIN, OGUZHAN | 135,000.00 | 8217 | 74,250.00 |
| ENGINEERED STRUCTURES INC | 247,488.98 | 1611 | 136,118.90 |
| ENGINEERED STRUCTURES INC | 828,093.12 | 1625 | 455,451.24 |
| ENGINEERED STRUCTURES INC | 34,330.78 | 15050 | 18,881.93 |
| ENID TWO LLC | 28,123.84 | 12815 | 15,468.12 |
| ENTERGY ARKANSAS INC | 982.52 | 6083 | 540.39 |
| ENTERGY GULF STATES LA LLC | 4,314.53 | 6085 | 2,372.99 |
| ENTERGY LOUISIANA LLC | 7,710.63 | 6082 | 4,240.85 |
| ENTERGY TEXAS INC | 8,351.40 | 6086 | 4,593.29 |
| ENTERPRISE PUBLISHING | 6,489.59 | 2003000200 | 3,471.94 |
| ENTERPRISE RECORD | 6,430.56 | 853 | 3,536.81 |
| ENTERTAINMART | 29,000.00 | 4913 | 15,950.00 |
| EPSON AMERICA INC | 1,571,191.39 | 7642 | 864,155.25 |
| ERGOTRON INC | 16,902.10 | 2003000110 | 9,296.14 |
| ERGOTRON, INC | 1,900,000.00 | 1391 | 1,045,000.00 |
| ERIE COUNTY BUREAU OF WEIGHTS | 4,990.00 | 4092 | 2,744.50 |
| ERIE TIMES NEWS | 8,195.13 | 1381 | 4,507.35 |
| ERIE TIMES NEWS | 8,195.13 | 1963 | 4,507.35 |
| ERNIES SHOPPING CART SPECIAL | 2,160.00 | 2003000366 | 1,188.00 |
| ESPINOZA, ESMERALDA | 3,442.69 | 5936 | 1,893.47 |
| ESTATE OF JUDA NADLER REGINA NADLER JACOB KASIRER ROSE KASIRER MICHAEL PETERS | 36,179.35 | 12719 | 19,898.63 |
| ETHERIDGE CURTIS W | 40,000.00 | 14621 | 22,000.00 |
| ETON CORPORATION | 285,000.00 | 4337 | 156,750.00 |
| EUROPEAN MIKROGRAF CORPORATION | 8,194.00 | 4955 | 2,335.29 |
| EVANS FOSE, BRANDI MICHELLE | 4,526.00 | 6906 | 2,489.30 |
| EVANS JR, WAYNE B | 2,457.99 | 7015 | 1,351.90 |
| EVANS, GREG | 15,000.00 | 6430 | 8,250.00 |
| EVANS, JOE | 140,000.00 | 3600 | 77,000.00 |
| EVANSVILLE COURIER | 19,796.04 | 7187 | 10,887.82 |
| EVANSVILLE DEVELOPERS LLC, GB | 107,123.59 | 8276 | 56,239.89 |
| EVENING TELEGRAM, THE | 4,653.52 | 641 | 2,536.19 |
| EVERGREEN MCDOWELL & PEBBLE CREEK LLC | 647,247.00 | 11269 | 355,985.90 |
| EVERGREEN PLAZA ASSOCIATES I LP | 813,140.43 | 8143 | 447,227.22 |
| EXCEL BEST INDUSTRIES LIMITED | 128,479.44 | 5591 | 68,736.49 |
| EXPEDITER SERVICES INC | 3,635.50 | 937 | 1,999.57 |
| EXPONENT & TELEGRAM | 2,771.18 | 450 | 1,524.17 |
| EXPORT DEVELOPMENT CANADA EDC | 442,311.24 | 7960 | 243,271.18 |
| EXPORT DEVELOPMENT CANADA EDC | 1,568,659.78 | 8054 | 862,762.87 |
| EXPRESS TIMES, THE | 8,443.74 | 2003000167 | 4,644.06 |
| EXTRA HELP INC | 56,322.34 | 1031 | 30,977.29 |
| EYETRACKING INC | 19,015.00 | 430 | 10,458.30 |
| FACILITY MANAGEMENT SOLUTIONS PLLC DBA FM SOLUTIONS PLLC | 7,199.02 | 1666 | 3,959.50 |

| | | | |
|---|---|---|---|
| FAHRENHEIT TECHNOLOGIES | 119,268.18 | 2831 | 55,459.70 |
| FAILES, MELISSA | 15,000.00 | 8339 | 8,250.00 |
| FAIRBROTHER, STEVE | 15,000.00 | 6267 | 8,250.00 |
| FAIRFAX COURT | 716,494.93 | 1568 | 394,072.22 |
| FAIRWAY CENTRE ASSOCIATES LP | 753,016.05 | 12810 | 414,158.81 |
| FALCONER, CARIN E | 224,627.00 | 9826 | 123,544.86 |
| FALCONER, CARIN ELAINE | 135,000.00 | 4364 | 74,250.00 |
| FALCONER, CARIN ELAINE | 50,000.00 | 4367 | 27,500.00 |
| FALCONER, CARIN ELAINE | 3,958.12 | 4368 | 2,176.96 |
| FALCONER, CARIN ELAINE | 200,000.00 | 4369 | 110,000.00 |
| FARAM MUSKEGON LLC | 155,617.20 | 5262 | 85,589.47 |
| FARMER, CHARLES E | 40,000.00 | 6642 | 22,000.00 |
| FARNUM, BRIAN C | 40,000.00 | 5617 | 22,000.00 |
| FAST DISH INC | 495.00 | 3211 | 49.50 |
| FASTDISH INC | 23,505.00 | 437 | 12,927.80 |
| FATH ANNE | 40,000.00 | 8656 | 22,000.00 |
| FATH ANNE | 40,000.00 | 8657 | 22,000.00 |
| FAUSNIGHT STRIPE AND LINE INC | 3,850.00 | 1228 | 2,117.50 |
| FAY, LAWRENCE W | 135,000.00 | 7099 | 74,250.00 |
| FAY, LAWRENCE W | 20,000.00 | 7103 | 11,000.00 |
| FAY, LAWRENCE W | 165,000.00 | 7104 | 90,750.00 |
| FAY, LAWRENCE W | 234,120.00 | 10842 | 128,766.00 |
| FAYETTEVILLE OBSERVER INC | 13,794.00 | 2230 | 7,517.73 |
| FC RICHMOND ASSOCIATES LP | 1,593,941.54 | 12816 | 876,667.87 |
| FC TREECO COLUMBIA PARK LLC | 1,286,895.73 | 12802 | 707,792.66 |
| FC WOODBRIDGE CROSSING LLC | 1,212,616.67 | 12817 | 666,939.17 |
| FEATURE PRESENTATION AUDIO | 1,035.00 | 734 | 569.30 |
| FEDERAL REALTY INVESTMENT TRUST | 1,395,522.65 | 12085 | 767,537.46 |
| FEDERAL REALTY INVESTMENT TRUST | 236,784.05 | 12545 | 130,231.23 |
| FEDERAL WARRANTY SERVICES CORPORATION | 6,000,000.00 | 14631 | 3,300,000.00 |
| FEDERATED PUBLICATIONS INC DBA OBSERVER & ECCENTRIC | 3,453.06 | 900 | 1,899.21 |
| FEDEX OFFICE | 10,352.08 | 2104 | 5,693.64 |
| FEIGIN, BARBARA S | 692,067.43 | 4002 | 380,637.09 |
| FELDMAN, MICHAEL STEVEN | 15,000.00 | 6365 | 8,250.00 |
| FELTON, VICKI MITCHELL | 100,000.00 | 6872 | 55,000.00 |
| FELTON, VICKI MITCHELL | 6,396.00 | 6877 | 3,517.80 |
| FELTON, VICKI MITCHELL | 9,600.00 | 6879 | 5,280.00 |
| FELTON, VICKI MITCHELL | 15,000.00 | 7898 | 8,250.00 |
| FENN, RICHARD | 1,560.00 | 1047 | 842.40 |
| FERDINAND, MICHAEL | 15,000.00 | 7303 | 8,250.00 |
| FERGUSON CABLING CORP | 13,390.00 | 1851 | 7,364.50 |
| FERGUSON JR, RONALD ONEIL | 5,000.00 | 7122 | 2,749.99 |
| FERGUSON, BRIAN C | 15,000.00 | 6661 | 7,875.00 |
| FERGUSON, HEATHER M | 9,050.00 | 7567 | 4,977.50 |
| FINCH, ROLAND L | 33,915.00 | 2532 | 18,653.29 |
| FINGERLAKES CROSSING LLC | 5,133.58 | 5839 | 2,823.47 |

| | | | |
|---|---|---|---|
| FINGERLAKES CROSSING LLC | 337,760.51 | 12067 | 185,768.28 |
| FINGERLAKES CROSSING LLC | 3,090.37 | 13699 | 1,699.70 |
| FINNIE, WILLIAM A | 15,000.00 | 7648 | 8,250.00 |
| FIRE X CORPORATION | 1,068.95 | 2003000460 | 587.90 |
| FIRECREEK CROSSING OF RENO, LLC | 958,034.54 | 13961 | 526,918.99 |
| FIREWHEEL TOWN CENTER | 1,350,915.03 | 12357 | 743,003.27 |
| FIRST ACT INC | 29,847.04 | 4442 | 16,415.90 |
| FIRST ADVANTAGE TAX CONSULTING SVCS | 8,239.68 | 5013 | 4,531.83 |
| FIRST BERKSHIRE PROPERTIES LLC | 1,125,343.18 | 13441 | 618,938.76 |
| FIRST BERKSHIRE PROPERTIES LLC | 103,104.26 | 14901 | 56,707.33 |
| FIRST ENERGY SOLUTIONS | 900.00 | 8815 | 495.00 |
| FIRST INTL COMPUTER OF AMERICA | 12,972.19 | 10410 | 7,134.69 |
| FISCHBECK, ROBERT M | 15,000.00 | 8250 | 8,250.00 |
| FISHER, MARK W | 2,388.24 | 7292 | 1,313.52 |
| FITZSIMMONS, JOHN A | 787,333.70 | 4496 | 433,033.56 |
| FLEISHMAN HILLARD INC | 25,779.92 | 1927 | 14,178.99 |
| FLINT EMC,GA | 5,107.57 | 2003000232 | 2,809.18 |
| FLINTLOCK NORTHRIDGE LLC | 611,741.47 | 4177 | 336,457.81 |
| FLORENCE COUNTY | 3,121.63 | 1347 | 1,716.90 |
| FLORENCE MORNING NEWS | 10,086.94 | 3448 | 5,547.79 |
| FLORIDA TIMES UNION, THE | 44,125.92 | 5904 | 23,607.40 |
| FLOYD & SONS INC | 28,331.94 | 357 | 15,582.59 |
| FM FACILITY MAINTENANCE LLC FKA IPT LLC | 211,793.61 | 8221 | 116,486.49 |
| FONEGEAR | 200,000.00 | 11786 | 110,000.00 |
| FOREST CITY COMMERCIAL MANAGEMENT INC | 26,644.94 | 11598 | 14,654.69 |
| FOREST CITY COMMERCIAL MANAGEMENT INC | 794,597.59 | 11964 | 433,055.70 |
| FOREST CITY COMMERCIAL MANAGEMENT INC | 427,944.92 | 11967 | 233,229.97 |
| FOREST CITY COMMERCIAL MANAGEMENT INC | 1,077,768.57 | 12033 | 592,772.71 |
| FORRESTER RESEARCH INC | 11,071.60 | 1122 | 6,089.39 |
| FORT COLLINS COLORADOAN | 7,615.62 | 2688 | 4,188.59 |
| FORT COLLINS, CITY OF | 2,061.43 | 12010 | 1,133.79 |
| FORT WAYNE NEWSPAPERS | 19,468.90 | 2471 | 10,707.89 |
| FORT WORTH STAR TELEGRAM | 102,764.80 | 6355 | 56,520.63 |
| FOSTER, MICHAEL L | 40,000.00 | 7398 | 22,000.00 |
| FOSTER, WILLIAM | 6,000.00 | 2922 | 3,210.00 |
| FOSTERS DAILY DEMOCRAT | 1,871.10 | 991 | 1,029.14 |
| FOSTERS DAILY DEMOCRAT | 4,467.48 | 6021 | 2,457.11 |
| FOUSKEY, JAMES | 200,000.00 | 4017 | 110,000.00 |
| FOX BROADCASTING COMPANY FOX CABLE NETWORK SERVICES LLC AND ITS AFFILIATED NETWORKS | 988,165.90 | 14706 | 543,491.25 |
| FOX JR, LEON JETHRO | 3,000.00 | 5074 | 1,650.00 |
| FOX, JASON R | 40,000.00 | 6775 | 22,000.00 |
| FOX, JASON R | 40,000.00 | 6778 | 22,000.00 |
| FOX, JASON R | 51,000.04 | 6799 | 28,050.00 |
| FRALEY, KEVIN T | 5,000.00 | 6836 | 2,750.00 |
| FRANCIS, SHEILA Y | 15,000.00 | 7886 | 8,250.00 |
| FRANK, CHRISTOPHER D | 40,000.00 | 8492 | 22,000.00 |

| | | | |
|---|---|---|---|
| FRANTZ, BRIAN | 5,000.00 | 4963 | 2,750.00 |
| FRASCONE, MATTHEW SCOTT | 40,000.00 | 7749 | 22,000.00 |
| FRAZER GREENE UPCHURCH & BAKER | 1,474.39 | 2288 | 810.91 |
| FRAZIER, KAREEM | 4,114.47 | 2003000265 | 2,242.36 |
| FREDERICK NEWS POST | 5,549.55 | 13373 | 3,052.28 |
| FREE LANCE STAR INC | 13,125.00 | 2003000127 | 7,218.80 |
| FREEMAN DECORATING SERVICES INC | 23,674.03 | 1542 | 13,020.70 |
| FREEMAN, JAMES M | 52,373.00 | 6683 | 28,805.19 |
| FREEMAN, JAMES M | 40,000.00 | 6684 | 22,000.00 |
| FREEMAN, JAMES M | 40,000.00 | 6686 | 22,000.00 |
| FRIESEN, PATRICE M | 15,000.00 | 3887 | 8,250.00 |
| FRONT ROW EVENT & PRODUCTION MANAGEMENT LLC | 5,447.50 | 1674 | 2,859.97 |
| FRONTIER ADJUSTERS, INC | 1,845.49 | 8641 | 1,015.01 |
| FS COMMERCIAL LANDSCAPE INC | 2,099.15 | 498 | 1,154.56 |
| FUJI | 4,700,000.00 | 4953 | 2,585,000.00 |
| FUJITSU TEN CORP OF AMERICA | 157,431.77 | 7750 | 86,587.47 |
| FUNAI SERVICE CORPORATION | 5,094.68 | 9375 | 2,802.07 |
| FUREY, STEPHANIE R | 10,916.67 | 3055 | 6,004.17 |
| FURNITURE VALUES INTERNATIONAL C O FMCA | 240,205.68 | 2896 | 132,113.13 |
| FUTURE AUDIO VIDEO | 1,625.00 | 344 | 893.75 |
| FW CA BREA MARKETPLACE LLC | 967,457.70 | 12796 | 532,101.75 |
| G&R FALCON COMMUNICATIONS INC | 3,358.00 | 989 | 1,846.90 |
| G&R FALCON COMMUNICATIONS INC | 1,625.00 | 2071 | 893.80 |
| G&S LIVINGSTON REALTY INC | 135,040.00 | 6064 | 74,272.00 |
| GA LAKEWOOD LLC | 730,811.33 | 12456 | 401,946.23 |
| GA LAKEWOOD LLC | 46,556.25 | 13336 | 25,605.94 |
| GA LAKEWOOD LLC | 96,958.14 | 13389 | 53,326.96 |
| GA MONTGOMERYVILLE LLC | 670,970.66 | 12425 | 369,033.87 |
| GA MONTGOMERYVILLE LLC | 61,568.00 | 13328 | 33,862.40 |
| GAINER, NORMAN H | 15,000.00 | 3738 | 8,250.00 |
| GAINESVILLE REGIONAL UTILITIES | 7,118.93 | 988 | 3,915.39 |
| GAINESVILLE REGIONAL UTILITIES | 1,492.79 | 4096 | 821.03 |
| GALANTE, EDWARD H JR | 15,000.00 | 9427 | 8,250.00 |
| GALLERIA ALPHA PLAZA LTD | 57,926.01 | 9190 | 31,859.30 |
| GALUSHA, TODD | 15,000.00 | 6171 | 8,250.00 |
| GANNETT CENTRAL NEW YORK NEWS | 31,139.40 | 1089 | 17,126.69 |
| GANNETT ROCHESTER NEWSPAPERS | 60,857.40 | 2315 | 33,471.59 |
| GANNETT SATELLITE INFORMATION NETWORK INC | 12,744.18 | 2003000130 | 7,009.29 |
| GARD, SCOTT A | 15,000.00 | 8752 | 8,250.00 |
| GARMIN USA INC | 14,453,863.69 | 3734 | 7,949,625.02 |
| GATEWAY WOODSIDE INC | 90,000.00 | 6115 | 49,500.00 |
| GAZETTE NEWSPAPERS, THE | 7,172.64 | 2732 | 3,944.96 |
| GAZETTE TELEGRAPH | 26,571.54 | 1150 | 14,614.37 |
| GB EVANSVILLE DEVELOPERS LLC | 411,472.34 | 12371 | 226,309.79 |
| GC ACQUISITION CORP | 50,000.00 | 12102 | 27,500.00 |
| GEENEN DEKOCK PROPERTIES LLC | 371,228.22 | 12411 | 204,175.53 |

| | | | |
|---|---:|---:|---:|
| GEITH, JON C | 125,000.00 | 4804 | 68,750.00 |
| GEITH, JON C | 262,776.00 | 4809 | 144,526.80 |
| GEITH, JON C | 135,000.00 | 13885 | 74,250.00 |
| GELCO CORPORATION DOING BUSINESS AS GE FLEET SERVICES | 3,217,661.44 | 14752 | 1,769,713.79 |
| GELLING, R MATTHEW | 15,000.00 | 8318 | 8,250.00 |
| GENERAL INSTRUMENT CORPORATION DBA THE HOME AND NETWORKS MOBILITY BUSINESS OF MOTOROLA INC | 233,958.90 | 7597 | 128,677.40 |
| GENERATION H ONE AND TWO LIMITED PARTNERSHIP | 813,080.09 | 12537 | 447,194.02 |
| GEORGE, PHILIP | 15,000.00 | 7582 | 8,250.00 |
| GEORGIA HOME THEATER & ELECTRICAL | 2,840.00 | 1340 | 1,562.00 |
| GEORGIA POWER COMPANY | 91,057.90 | 9317 | 50,081.85 |
| GERSHFELD, SEMYON | 1,060.00 | 4560 | 583.00 |
| GEZELLA, STEVEN SAMUAL | 15,000.00 | 4997 | 8,250.00 |
| GGP GATEWAY MALL LLC A DEBTOR IN POSSESSION SD NY NO 09 11977 | 476,669.04 | 14616 | 262,168.00 |
| GGP STEEPLEGATE INC A DEBTOR IN POSSESSION SD NY NO 09 11977 | 612,541.98 | 14614 | 336,898.10 |
| GHIZA, ION | 3,000.00 | 6615 | 1,514.76 |
| GIANT EAGLE INC | 564,095.00 | 13017 | 310,252.30 |
| GIBSON GUITAR CORP | 5,056.55 | 959 | 2,730.54 |
| GIBSON, THOMAS | 35,000.00 | 3995 | 19,250.00 |
| GILFILLAN, TIMOTHY J | 15,000.00 | 5956 | 8,250.00 |
| GILL, ARIF M | 3,000.00 | 4462 | 1,650.00 |
| GILLARD, MELISSA | 2,583.40 | 8522 | 1,420.88 |
| GILMOUR, CATHERINE M | 40,000.00 | 9217 | 22,000.00 |
| GILMOUR, CATHERINE M | 40,000.00 | 9220 | 22,000.00 |
| GIORDANO, PATRICIA | 40,000.00 | 3743 | 22,000.00 |
| GIORDANO, PATRICIA | 40,000.00 | 3744 | 22,000.00 |
| GLENMOOR LIMITED PARTNERSHIP | 694,055.60 | 12387 | 381,730.59 |
| GLOBALNET DIRECT USA LLC | 54,177.60 | 1525 | 28,985.02 |
| GMS GOLDEN VALLEY RANCH LLC | 1,922,945.87 | 10778 | 1,057,620.24 |
| GODBOUT JR, DAVID A | 40,000.00 | 7874 | 22,000.00 |
| GODBOUT, DAVID JR | 98,494.00 | 9054 | 54,171.70 |
| GODBOUT, DAVID JR | 10,950.00 | 9056 | 6,022.50 |
| GODBOUT, DAVID JR | 10,950.00 | 9150 | 6,022.50 |
| GOLDEN, KENNETH S | 74,142.80 | 4491 | 40,778.53 |
| GOLDENBERG, ERIK B | 15,000.00 | 9674 | 8,250.00 |
| GOLF CHANNEL, THE | 20,314.15 | 3890 | 11,172.78 |
| GONZALEZ, CHAD L | 1,000.00 | 4271 | 550.00 |
| GONZALEZ, JAIME | 7,858.00 | 3017 | 4,321.90 |
| GOOD MIND INDUSTRIES CO LTD | 70,600.00 | 612 | 38,830.00 |
| GOODMAN ALLEN & FILETTI PLLC | 4,725.82 | 5978 | 2,599.21 |
| GOODMAN TRUST LLC | 1,066,779.46 | 6645 | 586,728.71 |
| GOODMILL LLC | 14,070.10 | 1845 | 7,738.55 |
| GOODNOUGH, PETER B | 40,000.00 | 5441 | 22,000.00 |

| | | | |
|---|---|---|---|
| GOOGLE LLC | 2,054,410.61 | 14714 | 1,129,925.85 |
| GORDON PAINTING CO INC | 28,021.00 | 552 | 15,411.60 |
| GORIS, AL | 15,000.00 | 5831 | 8,250.00 |
| GOULD LIVERMORE LLC | 4,786,579.30 | 12266 | 2,632,618.63 |
| GRAND HAVEN TRIBUNE | 1,384.20 | 2003000424 | 761.31 |
| GRANDE, RICHARD | 375,000.00 | 6242 | 206,250.00 |
| GRANITO, DIANE | 59,000.00 | 4767 | 32,450.00 |
| GRANTS PASS DAILY COURIER | 3,297.32 | 4874 | 1,813.53 |
| GRAPHICS 3 INC | 3,092.75 | 3116 | 1,701.02 |
| GRAVER, COLLEEN M | 8,466.00 | 4153 | 4,656.30 |
| GRAVOIS BLUFFS III LLC | 1,067,284.22 | 14427 | 587,006.33 |
| GRE GROVE STREET ONE LLC | 47,772.97 | 11975 | 26,275.10 |
| GREAT LAKES PLAZA | 860,183.29 | 6074 | 473,100.80 |
| GREATER CINCINNATI WATER WORKS | 1,805.19 | 2003000390 | 541.56 |
| GREATER DETROIT NEWSPAPER | 15,509.85 | 674 | 8,297.78 |
| GREATER RICHMOND CHAMBER OF COMMERCE | 19,665.00 | 2003000101 | 10,815.80 |
| GREECE RIDGE LLC | 476,551.00 | 12622 | 262,103.09 |
| GREELEY SHOPPING CENTER LLC | 453,988.00 | 11946 | 249,693.40 |
| GREELEY TRIBUNE | 4,794.00 | 2003000246 | 2,636.70 |
| GREEN 521 5TH AVENUE LLC | 9,079,738.86 | 12492 | 4,993,856.35 |
| GREEN ACRES MALL LLC | 3,054,678.91 | 12701 | 1,680,073.38 |
| GREEN POND GROUP INC | 15,278.00 | 1522 | 8,402.90 |
| GREEN TREE MALL ASSOCIATES | 330,181.52 | 13941 | 181,599.87 |
| GREENBACK ASSOCIATES | 722,641.49 | 13378 | 397,452.81 |
| GREENLEAF, KENNETH | 15,000.00 | 6109 | 8,250.00 |
| GREENVILLE UTILITIES COMMISION | 6,503.85 | 2785 | 3,577.12 |
| GREENWOOD POINT LP | 584,826.49 | 12332 | 321,654.53 |
| GREGG J NAGY | 60,000.00 | 13305 | 30,000.00 |
| GRESENS, PETER MICHAEL | 40,000.00 | 8781 | 22,000.00 |
| GREYSTONE DATA SYSTEMS INC | 228,985.05 | 8877 | 119,072.24 |
| GRI EQY SPARKLEBERRY SQUARE LLC | 570,931.90 | 12759 | 314,012.59 |
| GRONECK, KELLI A | 54,185.00 | 6971 | 29,801.79 |
| GRONECK, KELLI A | 40,000.00 | 6973 | 22,000.00 |
| GROSSE, ANDY | 209,041.70 | 8223 | 114,972.96 |
| GROVE, JACQUELINE | 100,000.00 | 6831 | 55,000.00 |
| GRUNERT, CARL W | 3,919.37 | 7561 | 2,155.65 |
| GS ERIE LLC | 784,253.50 | 13463 | 431,339.47 |
| GS1 US INC | 1,500.00 | 2003000410 | 675.00 |
| GSII BROOK HIGHLAND LLC | 583,408.86 | 13565 | 320,874.85 |
| GSII GREEN RIDGE LLC | 528,749.45 | 12668 | 290,812.21 |
| GUARDSMARK | 40,987.90 | 7747 | 22,543.39 |
| GUILFORD COUNTY TAX COLLECTOR | 10,992.26 | 839 | 6,045.74 |
| GUILFORD COUNTY TAX DEPARTMENT | 364.71 | 14694 | 200.60 |
| GUISEPPINA GERVASIO A MINOR BY HER FATHER EMILIO GERVASIO | 6,000.00 | 14444 | 3,300.00 |
| GULFPORT, CITY OF | 1,279.70 | 5456 | 703.84 |
| GUNNING INVESTMENTS LLC | 12,301.96 | 8675 | 6,766.10 |

| | | | |
|---|---|---|---|
| GURNEE MILLS | 976,372.67 | 12355 | 537,004.96 |
| GUTANSKY, STEVEN | 1,107.56 | 6341 | 609.18 |
| GUTMAN, J THOMAS | 37,000.00 | 5689 | 20,350.00 |
| GVD COMMERCIAL PROPERTIES INC | 1,801,283.92 | 11981 | 990,706.20 |
| GWINNETT COUNTY TAX COMMISSIONER | 125.65 | 12043 | 48.37 |
| GWINNETT COUNTY TAX COMMISSIONER | 124.74 | 12044 | 48.03 |
| GWINNETT COUNTY TAX COMMISSIONER | 155.07 | 12142 | 59.71 |
| H & R REIT US Holdings Inc | 10,000.00 | 14233 | 5,500.00 |
| H & R REIT US Holdings Inc | 3,251,673.18 | 14658 | 1,788,420.26 |
| HAGUE, TIMOTHY | 33,851.92 | 11161 | 18,618.58 |
| HAGUE, TIMOTHY | 40,000.00 | 11162 | 22,000.00 |
| HAIGHT, WILLIAM | 15,000.00 | 7858 | 8,250.00 |
| Hain Capital Holdings LLC | 89,000.00 | 2003000045 | 48,950.00 |
| HAIN CAPITAL HOLDINGS LTD | 37,166.40 | 4191 | 20,441.51 |
| HAINES, SHARON | 17,861.54 | 4651 | 9,823.86 |
| HAIR DESIGN SCHOOL, THE | 3,500.00 | 4255 | 1,925.00 |
| HALBERT, TIMOTHY | 15,000.00 | 3674 | 8,250.00 |
| HALL, ANTHONY B | 15,000.00 | 5808 | 8,250.00 |
| HALLMARK INSIGHTS | 3,107.50 | 2612 | 1,709.13 |
| HAMBURG, BRANDON A | 15,000.00 | 6602 | 8,250.00 |
| HAMBY, JAMES R | 15,000.00 | 3603 | 8,250.00 |
| HAMILTON CHASE SANTA MARIA LLC | 569,616.09 | 9478 | 313,288.81 |
| HAMILTON COUNTY TREASURER | 2,806.04 | 255 | 1,543.31 |
| HAMILTON CROSSING I LLC | 10,280.65 | 2003000081 | 5,500.16 |
| HAMPTON INN LAKEWOOD | 1,677.52 | 440 | 721.36 |
| HAMPTON MENTAL HEALTH ASSOC | 3,000.00 | 2003000311 | 1,650.00 |
| HANKINS, PAXTON W | 5,000.00 | 5147 | 2,750.00 |
| HANNULA, DAN R | 15,000.00 | 9091 | 8,250.00 |
| HANSEN, ROBERT | 5,000.00 | 5291 | 2,575.00 |
| HAPPY VALLEY TOWN CENTER | 1,090,947.16 | 8107 | 600,020.95 |
| HARDESTY, SEAN PATRICK | 15,000.00 | 7928 | 8,250.00 |
| HARKINS, TODD W | 15,000.00 | 7442 | 8,250.00 |
| HARLOW, JOHN | 1,099,896.00 | 10269 | 604,942.80 |
| HARMAN, TOD SMITH | 15,000.00 | 6224 | 8,250.00 |
| HARMON, JOHN WADE | 15,000.00 | 4900 | 8,250.00 |
| HARRINGTON, THOMAS K | 40,000.00 | 5676 | 22,000.00 |
| HARRISONBURG ELECTRIC COMMISSI | 6,125.31 | 445 | 3,368.93 |
| HART KINGS CROSSING LLC | 1,212,851.96 | 12462 | 667,068.60 |
| HARTFORD COURANT, THE | 30,842.16 | 475 | 16,963.18 |
| HARVEST NPE LP | 2,528,254.00 | 5656 | 1,390,539.70 |
| HATCHER, MINNIE B | 10,000.00 | 3548 | 5,500.00 |
| HATTIESBURG AMERICAN | 4,264.03 | 2003000257 | 2,345.20 |
| HAUPPAUGE COMPUTER WORKS INC | 70,825.00 | 7579 | 38,953.80 |
| HAWAIIAN ELECTRIC COMPANY INC | 49,230.52 | 1645 | 27,076.79 |
| HAYDEN MEADOWS JV | 270,869.51 | 13907 | 148,978.26 |
| HAYNES, GARY J | 15,000.00 | 4009 | 8,250.00 |
| HAYS, MICHAEL A | 15,000.00 | 8461 | 8,250.00 |

| | | | |
|---|---|---|---|
| HAYWARD 880 LLC | 112,361.09 | 7171 | 61,798.61 |
| HAYWARD 880 LLC | 2,666,209.58 | 12360 | 1,466,415.29 |
| HAYWARD 880 LLC | 75,000.00 | 13502 | 41,250.00 |
| HAZLEHURST, DAVID L | 15,000.00 | 5036 | 8,250.00 |
| HD CONNECT | 4,175.00 | 33 | 2,254.54 |
| HEALDTON OIL CO INC | 1,898.07 | 253 | 1,043.94 |
| HEALY, WILLIAM M | 40,000.00 | 8301 | 22,000.00 |
| HEALY, WILLIAM M | 40,000.00 | 9098 | 22,000.00 |
| HEARTLAND MECHANICAL CONTRACTORS INC | 1,904.32 | 898 | 1,047.37 |
| HEARTLAND MECHANICAL CONTRACTORS INC | 3,820.64 | 898 | 2,101.36 |
| HEDGEBETH, REGINALD D | 1,367,919.28 | 6037 | 752,355.60 |
| HEILMAN & ASSOCIATES INC | 8,375.00 | 1099 | 4,606.30 |
| HENDERSON, AARON L | 20,000.00 | 6669 | 11,000.00 |
| HENDRICK, JEREMY L | 15,000.00 | 3857 | 8,250.00 |
| HENDRICKS, EDWARD M | 135,000.00 | 10172 | 74,250.00 |
| HENDRICKS, EDWARD M | 13,401.00 | 10174 | 7,370.59 |
| HENDRICKS, EDWARD M | 273,519.00 | 10175 | 150,435.45 |
| HENRY, LOIS M | 40,000.00 | 7410 | 22,000.00 |
| HENSIEK, JONATHAN B | 5,000.00 | 4699 | 2,750.00 |
| HERALD DEMOCRAT | 4,563.28 | 6114 | 2,509.81 |
| HERALD DISPATCH | 7,573.88 | 2486 | 4,165.65 |
| HERALD MAIL CO | 9,909.74 | 3123 | 5,450.36 |
| HERALD NEWS, THE | 3,456.10 | 2003000293 | 1,900.86 |
| HERALD SUN NEWSPAPER, THE | 8,194.00 | 2003000168 | 4,506.70 |
| HERALD ZEITUNG | 1,463.16 | 2003000416 | 804.76 |
| HERALD, THE | 5,954.86 | 469 | 3,275.15 |
| HERALD, THE | 12,268.56 | 5034 | 6,747.71 |
| HERALD, THE | 6,093.58 | 2003000212 | 3,351.49 |
| HERITAGE PLAZA | 52,715.72 | 8058 | 28,993.66 |
| HERITAGE PLAZA | 512,005.92 | 10921 | 281,603.29 |
| HERITAGE PLAZA LLC | 3,147.00 | 13932 | 1,730.90 |
| HERNDON, THOMAS J | 15,000.00 | 8142 | 8,250.00 |
| HERRIOTT, JASON RICHARD | 15,000.00 | 8872 | 8,250.00 |
| HERTER, JOSEPH R | 33,407.69 | 6691 | 18,374.23 |
| HERTER, JOSEPH R | 15,000.00 | 6694 | 8,250.00 |
| HERTZ CORPORATION, THE | 3,944.22 | 2003000270 | 2,169.33 |
| HEWITT ASSOCIATES LLC | 266,794.00 | 14649 | 146,736.70 |
| HEWLETT PACKARD COMPANY | 64,500,000.00 | 7527 | 35,475,000.00 |
| HEWLETT PACKARD FINANCIAL SERVICES COMPANY | 600,000.00 | 5168 | 330,000.00 |
| HICKMAN, PAUL KENT | 15,000.00 | 4207 | 8,250.00 |
| HICKORY DAILY RECORD | 3,640.56 | 2003000282 | 2,002.31 |
| HICKORY RIDGE PAVILION LLC | 117,460.00 | 9247 | 64,603.00 |
| HIGH DEFINITION TECHNOLOGIES | 3,070.00 | 950 | 1,688.50 |
| HIGH POINT ENTERPRISE | 6,330.80 | 4269 | 3,481.93 |
| HIGHAM, TIMOTHY V | 15,000.00 | 6709 | 8,250.00 |
| HIGHJUMP SOFTWARE | 272,391.43 | 5512 | 149,815.29 |
| HILL, J MYKEL | 15,000.00 | 4064 | 8,250.00 |

| | | | |
|---|---|---|---|
| HILLAKER, ANDREW PHILLIP | 1,000.00 | 6498 | 550.00 |
| HILLDRUP MOVING & STORAGE | 3,462.86 | 4453 | 1,904.55 |
| HILTON DFW LAKES | 27,767.48 | 431 | 15,272.11 |
| HILTON NORFOLK AIRPORT | 2,934.62 | 10032 | 1,614.05 |
| HILTON, JEAN MARIE | 5,000.00 | 3877 | 2,750.00 |
| HINSON, DANIELLE M | 4,712.36 | 5001 | 2,591.79 |
| HIP STEPHANIE LLC | 1,000,250.19 | 12366 | 550,137.59 |
| HITACHI AMERICA LTD | 500,000.00 | 8284 | 275,000.00 |
| HITACHI CONSULTING CORPORATION | 308,279.06 | 5278 | 169,553.49 |
| HO, KUEN T | 3,000.00 | 6601 | 1,650.00 |
| HOLIDAY INN | 5,081.52 | 700 | 2,667.82 |
| HOLIDAY INN EXPRESS ALLEN | 6,297.90 | 1380 | 3,463.85 |
| HOLIDAY INN KILLEEN | 1,231.70 | 2003000445 | 677.44 |
| HOLLAND & KNIGHT LLP | 1,562.24 | 1545 | 859.23 |
| HOLLAND SENTINEL, THE | 4,568.78 | 2003000251 | 2,512.83 |
| HOLYOKE CROSSING LIMITED PARTNERSHIP II | 1,973,894.54 | 12620 | 1,085,641.99 |
| HOLYOKE GAS & ELECT, CITY OF | 11,174.25 | 817 | 6,145.84 |
| HOME SWEET HOME THEATRE | 2,290.00 | 1944 | 1,259.50 |
| HOME VIDEO SATELLITE | 2,655.00 | 990 | 1,460.30 |
| HOMEDICS INC | 112,301.80 | 1736 | 61,766.01 |
| HONEYCUTT, JUSTIN S | 15,000.00 | 8388 | 8,250.00 |
| HONG KONG EXPORT CREDIT INSURANCE CORP | 148,735.54 | 557 | 81,804.57 |
| HORTON, BARRON SCOTT | 15,000.00 | 6428 | 8,250.00 |
| Hotan Corporation | 931,439.00 | 15252 | 512,291.50 |
| HOUMA COURIER & DAILY COMET | 3,965.38 | 9529 | 2,180.96 |
| HOUR, THE | 2,328.96 | 2003000357 | 1,280.89 |
| HOUSTON COMMUNITY NEWSPAPERS | 2,420.25 | 2949 | 1,331.14 |
| HOUSTON, JASON E | 140,619.00 | 7585 | 77,340.44 |
| HOUSTON, VERONICA S | 15,000.00 | 6965 | 8,250.00 |
| HOWARD, CRAIG A | 15,000.00 | 10075 | 8,250.00 |
| HOWLAND COMMONS PARTNERSHIP | 49,041.64 | 9426 | 26,972.90 |
| HOWLAND COMMONS PARTNERSHIP | 999,739.72 | 12264 | 549,856.86 |
| HRI LUTHERVILLE STATION LLC | 587,705.57 | 1897 | 323,238.08 |
| HS SERVICES | 2,945.00 | 1121 | 1,619.80 |
| HUBLEY, MICHAEL B | 15,000.00 | 6675 | 8,250.00 |
| HUCK GROUP INC, THE | 4,831.20 | 4987 | 2,415.60 |
| HUDSON, GLENDON | 2,335.66 | 7547 | 1,284.62 |
| HUGHES, DONNA MARIE | 37,596.15 | 8008 | 20,677.90 |
| HUGHES, DONNA MARIE | 40,000.00 | 8009 | 22,000.00 |
| HUNT, PETER E | 5,000.00 | 7710 | 2,750.00 |
| HUNTINGTON MALL COMPANY | 21,452.40 | 9429 | 11,798.81 |
| HUNTINGTON MALL COMPANY | 788,355.43 | 12265 | 433,595.49 |
| HUNTLEY, FRANK B | 15,000.00 | 6080 | 8,250.00 |
| HUNTSVILLE TIMES, THE | 20,827.70 | 616 | 11,455.26 |
| HUSKEY, RICHARD E | 15,000.00 | 4243 | 8,250.00 |
| HUTCHINSON, HOPETON | 4,053.59 | 6417 | 1,864.66 |
| HWR KENNESAW LLC | 13,791.29 | 2003000066 | 7,585.20 |

| | | | |
|---|---:|---:|---:|
| I 93 SOMERVILLE LLC | 64,204.13 | 6261 | 35,312.27 |
| I 93 SOMERVILLE LLC | 1,400,938.27 | 12400 | 770,516.04 |
| I TOUCHLESS HOUSEWARES & PRODUCTS, INC | 12,277.50 | 788 | 6,752.67 |
| IA CHESAPEAKE CROSSROADS, LLC | 437,987.25 | 12720 | 240,892.99 |
| IA OKLAHOMA CITY PENN, LLC | 492,221.03 | 12092 | 270,721.58 |
| IANNUCCI DEVELOPMENT CORPORATION | 453,158.77 | 12327 | 249,237.32 |
| IBM CORPORATION | 64,514.92 | 3251 | 35,483.19 |
| IBM CREDIT LLC | 11,792,057.00 | 14492 | 6,485,631.36 |
| IDEAL TECHNOLOGY INC | 73,213.00 | 3759 | 40,267.20 |
| IDEAL TECHNOLOGY INC | 64,544.00 | 14900 | 35,499.20 |
| IGATE GLOBAL SOLUTIONS LIMITED | 462,066.00 | 7478 | 254,136.30 |
| IKON FINANCIAL SERVICES | 445,000.00 | 13414 | 244,750.00 |
| IKON OFFICE SOLUTIONS | 196,319.27 | 10860 | 107,975.59 |
| ILLINOIS SECRETARY OF STATE | 24,710.04 | 2003000094 | 13,590.52 |
| ILLUMINATING CO, THE | 10,000.00 | 167 | 5,500.00 |
| IMAGE PLUS ENTERPRISES LLC | 1,630.00 | 145 | 872.05 |
| IMATION ENTERPRISES CORP ON BEHALF OF ITSELF AND ITS AFFILIATES | 1,444,508.00 | 9627 | 794,479.40 |
| IMCC Sunland LLC | 517,182.39 | 8607 | 284,450.31 |
| IMPACT INSTALLATIONS INC | 300,438.74 | 12 | 165,241.31 |
| IMPERIAL IRRIGATION DISTRICT | 6,820.08 | 3579 | 3,751.02 |
| IMPERIAL SUPPLIES LLC | 1,010.86 | 2003000464 | 555.95 |
| INDEPENDENT NEWSPAPERS INC | 2,856.44 | 306 | 1,571.02 |
| INDIANAPOLIS STAR, THE | 52,420.62 | 4114 | 28,831.35 |
| INDURON PROTECTIVE COATINGS | 2,047.72 | 179 | 1,126.26 |
| INDUSTRIAL SERVICES CO | 2,351.66 | 6970 | 1,293.41 |
| INDUSTRIAPLEX INC | 1,832,351.94 | 6438 | 1,007,793.60 |
| INFINITY SOLUTIONS | 1,100.00 | 363 | 561.00 |
| ING CLARION PARTNERS LLC | 469,566.05 | 6554 | 258,261.30 |
| INGRAM, DAWAYNE LEON | 5,000.00 | 6120 | 2,750.00 |
| INGRAM, SAMUEL D | 15,000.00 | 5360 | 8,250.00 |
| INLAND COMMERCIAL PROPERTY MANAGEMENT INC | 643,509.23 | 12827 | 353,930.08 |
| INLAND COMMERCIAL PROPERTY MANAGEMENT, INC | 746,583.72 | 9719 | 410,621.06 |
| INLAND COMMERCIAL REAL ESTATE SERVICES, LLC | 717,533.08 | 12079 | 394,643.21 |
| INLAND MORTGAGE CAPITAL, LLC | 674,742.51 | 8939 | 371,108.38 |
| INLAND SAU GREENVILLE POINT LLC | 565,843.54 | 12485 | 311,213.97 |
| INLAND SOUTHEAST DARIEN LLC | 459,336.42 | 10024 | 252,635.02 |
| INLAND WESTERN AVONDALE MCDOWELL LLC | 903,487.60 | 8943 | 496,918.19 |
| INLAND WESTERN CEDAR HILL PLEASANT RUN LIMITED PARTNERSHIP | 684,918.33 | 12644 | 376,705.07 |
| INLAND WESTERN COLLEGE STATION GATEWAY LIMITED PARTNERSHIP | 365,135.48 | 12082 | 200,824.51 |
| INLAND WESTERN COLUMBUS CLIFTY LLC | 438,730.36 | 12642 | 241,301.69 |
| INLAND WESTERN HOUMA MAGNOLIA LLC | 303,639.03 | 12643 | 167,001.49 |
| INLAND WESTERN LAKE WORTH TOWNE CROSSING LIMITED PARTNERSHIP | 546,296.96 | 12829 | 300,463.31 |
| INLAND WESTERN OSWEGO GERRY CENTENNIAL LLC | 323,925.17 | 9722 | 178,158.86 |

| | | | |
|---|---|---|---|
| INLAND WESTERN PHILLIPSBURG GREENWICH LLC | 684,903.35 | 12742 | 376,696.84 |
| INLAND WESTERN RICHMOND MAYLAND LLC | 5,301,946.67 | 13083 | 2,916,070.67 |
| INLAND WESTERN SAN ANTONIO HQ LIMITED PARTNERSHIP | 708,047.14 | 12646 | 389,425.95 |
| INLAND WESTERN SOUTHLAKE CORNERS KIMBALL LIMITED PARTNERSHIP | 820,756.51 | 12828 | 451,416.08 |
| INLAND WESTERN SUGAR LAND COLONY LIMITED PARTNERSHIP | 530,360.49 | 12831 | 291,698.25 |
| INLAND WESTERN TEMECULA COMMONS LLC | 466,672.16 | 12803 | 256,669.68 |
| INLAND WESTERN WEST MIFFLIN CENTURY III LP | 1,050,869.57 | 12640 | 577,978.27 |
| INNOVATIVE COMMUNICATION OF FARMINGTON LLC | 10,655.00 | 1572 | 5,860.30 |
| INNOVATIVE DEVELOPMENT PARTNERS | 81,824.62 | 8236 | 45,003.54 |
| INTEC INC | 161,078.00 | 6287 | 88,592.90 |
| INTEGRATED LABEL CORPORATION | 10,181.25 | 203 | 5,599.69 |
| INTELISPEND PREPAID SOLUTIONS, LLC | 18,728.39 | 4048 | 10,300.61 |
| INTELLIGENCER, THE | 11,203.84 | 5517 | 6,162.12 |
| INTERACTIVE COMMUNICATIONS INTERNATIONAL INC | 300,000.00 | 7905 | 165,000.00 |
| INTERCALL | 9,445.90 | 1682 | 5,195.29 |
| INTERGI LLC | 50,000.00 | 354 | 27,500.00 |
| INTERLINE BRANDS INC DBA AMSAN | 2,796.05 | 5569 | 1,537.81 |
| INTERMOUNTAIN RURAL ELECTRIC ASSOCIATION | 4,400.33 | 4213 | 2,420.17 |
| INTERNATIONAL PAPER | 41,996.88 | 2100 | 23,098.26 |
| INTERNATIONAL SPEEDWAY SQUARE | 914,308.68 | 12760 | 502,869.77 |
| INTERSTATE AUGUSTA PROPERTIES LLC | 1,084,734.00 | 12550 | 596,603.70 |
| INTERSTATE DISTRIBUTION CENTER | 498.26 | 64 | 49.83 |
| INVESTIGATIVE PROTECTION AGENCY INC | 6,459.75 | 1517 | 3,552.87 |
| INVISION POWER SERVICES | 1,600.00 | 2003000404 | 880.00 |
| INVOTEX GROUP | 28,556.70 | 2003000087 | 15,706.20 |
| IRISH HILLS PLAZA WEST II LLC | 51,034.75 | 5198 | 28,069.12 |
| IRVING MALL | 1,198,956.88 | 14697 | 659,426.27 |
| ITOUCHLESS HOUSEWARES AND PRODUCTS INC | 15,436.00 | 1627 | 8,489.80 |
| IYE INC | 21,334.78 | 39 | 11,734.13 |
| J DOVE & ASSOCIATES LLC | 5,677.53 | 1931 | 2,554.90 |
| J&J INDUSTRIES INC | 30,996.32 | 2003000022 | 15,808.13 |
| JACK HERNANDEZ | 12,326.51 | 6045 | 6,779.59 |
| JACK NADEL INC | 88,640.20 | 282 | 48,752.13 |
| JACKSON COUNTY | 20.85 | 3688 | 11.45 |
| JACKSON KELLY PLLC | 6,170.79 | 5061 | 3,393.93 |
| JACKSON WALKER LLP | 1,701.50 | 9071 | 782.71 |
| JACOBSON DISTRIBUTION CO | 26,951.00 | 2003000089 | 14,553.58 |
| JACQUELINE MIMI, THOMAS | 15,000.00 | 6119 | 8,250.00 |
| JAMES A FRIEDBERG AND SAMUEL ISRAEL, CO-TRUSTEES | 40,312.25 | 12690 | 22,171.73 |
| JAMES A FRIEDBERG AND SAMUEL ISRAEL, CO-TRUSTEES | 36,359.56 | 12763 | 19,997.77 |
| JAMES A MARCUM | 1,341,935.00 | 14989 | 738,064.29 |

| | | | |
|---|---:|---:|---:|
| JAMES FORDE -ATTY FOR CLAIMANT | 130,000.00 | 4272 | 70,850.00 |
| JAMES LIMOUSINE | 1,166.52 | 2003000450 | 641.59 |
| JAMES RIVER GROUNDS MGMT INC | 4,487.43 | 1390 | 2,468.09 |
| JAMES RIVER IRRIGATION INC | 1,119.48 | 1383 | 598.91 |
| JAMES, RICHARD D | 15,000.00 | 9014 | 8,250.00 |
| JANAF SHOPS LLC | 380,145.46 | 14511 | 209,080.01 |
| JANE B ADAMS | 15,000.00 | 14968 | 8,250.00 |
| JANIS, ROSE ANN | 1,200.00 | 882 | 660.00 |
| JASON HORST | 5,000.00 | 14970 | 2,750.00 |
| JASON WALDROP | 5,000.00 | 8918 | 2,750.00 |
| JAYNE, RICHARD AND DEBORAH | 2,500.00 | 3427 | 237.50 |
| JDN REALTY CORPORATION | 6,982.08 | 9835 | 3,840.11 |
| JDN REALTY CORPORATION | 55,813.82 | 13461 | 30,697.61 |
| JEC HOME INTERIORS | 3,520.00 | 185 | 1,936.00 |
| JEFF MCDONALD | 488,797.00 | 13879 | 268,838.37 |
| Jefferies Leveraged Credit Products LLC | 60,000.00 | 1833 | 33,000.00 |
| Jefferies Leveraged Credit Products LLC | 375,000.00 | 8567 | 206,250.00 |
| Jefferies Leveraged Credit Products LLC | 802,546.92 | 12574 | 441,400.79 |
| Jefferies Leveraged Credit Products LLC | 17,349.26 | 2003000106 | 9,542.09 |
| JEFFERSON HOTEL, THE | 12,664.47 | 1370 | 6,965.43 |
| JEFFERSON MALL COMPANY II LLC | 224,945.92 | 14477 | 123,720.27 |
| JEFFREY K. LAMBERTSON | 1,490.00 | 2003000414 | 804.60 |
| JEFFREY, MAYNARD | 264,797.00 | 8069 | 145,638.35 |
| JEFFRIES LEVERAGED CREDIT PRODUCTS | 599,087.68 | 12040 | 329,498.23 |
| JENKINS, NATHANIEL B | 15,000.00 | 3804 | 8,250.00 |
| JENSEN, ADAM EUGENE | 15,000.00 | 5479 | 8,250.00 |
| JEREMY EWELL | 6,283.00 | 7501 | 3,455.64 |
| JERSEY CENTRAL POWER & LIGHT A FIRST ENERGY COMPANY | 51,436.17 | 127 | 28,289.89 |
| JI2 INC | 5,866.98 | 542 | 880.05 |
| JNWK | 10,000.00 | 2211 | 5,500.00 |
| JOB CONNECTION SERVICES INC | 11,904.45 | 6866 | 6,547.43 |
| JOFFE, JAKOB | 14,616.00 | 5686 | 8,038.80 |
| JOHANNES F DE WOLF | 100,000.00 | 15301 | 55,000.00 |
| JOHN D BRUSH & CO INC DBA SENTRY GROUP | 203,301.24 | 535 | 111,815.68 |
| JOHNSON CITY CROSSING LP | 584,172.88 | 12564 | 321,295.06 |
| JOHNSON CITY POWER BOARD | 15,559.40 | 1680 | 8,557.69 |
| JOHNSON CITY PRESS | 2,489.14 | 1034 | 1,369.05 |
| JOHNSON SAFETY INC | 5,916.86 | 118 | 3,254.25 |
| JOHNSON, DONALD R | 5,000.00 | 4292 | 2,750.00 |
| JOHNSON, ERIC PAUL | 15,000.00 | 6517 | 8,250.00 |
| JOHNSON, SAMUEL MADDOX | 15,000.00 | 7871 | 8,250.00 |
| JOHNSTOWN SHOPPING CENTER LLC | 12,360.56 | 7877 | 6,798.31 |
| JOINSOON ELECTRONICS MFG CO LTD | 28,728.00 | 139 | 15,800.40 |
| JOLY, RUSSELL N | 135,000.00 | 6461 | 74,250.00 |
| JOLY, RUSSELL N | 263,290.00 | 6465 | 144,809.50 |
| JOLY, RUSSELL N | 7,404.00 | 6466 | 4,072.20 |

| | | | |
|---|---|---|---|
| JOLY, RUSSELL N | 155,000.00 | 6467 | 85,250.00 |
| JONAS JR, ERIC A | 884,329.00 | 6526 | 486,380.97 |
| JONAS JR, ERIC A | 600,000.00 | 6527 | 330,000.00 |
| JONAS JR, ERIC A | 62,213.91 | 6528 | 34,217.68 |
| JONATHAN CARD | 53,308.70 | 6040 | 29,319.79 |
| JONES III, LOUIS C | 7,739.00 | 10648 | 4,256.49 |
| JONES WALKER | 68,255.24 | 11118 | 37,540.38 |
| JONESBORO SUN, THE | 4,121.28 | 1406 | 2,266.69 |
| JORDAN, SHEILA | 5,000.00 | 4006 | 2,750.00 |
| JORGE P SALA LAW OFFICES | 3,229.50 | 3712 | 1,776.27 |
| JOSEPH SKAF | 78,842.40 | 8717 | 43,363.31 |
| JOSEPH T. DANN | 2,480.00 | 1437 | 1,364.00 |
| JOURNAL & COURIER | 6,249.52 | 471 | 3,437.27 |
| JOURNAL PUBLISHING CO INC, THE | 5,185.21 | 583 | 2,851.87 |
| JP ASSOCIATES | 8,232.00 | 1108 | 4,527.60 |
| JP ASSOCIATES | 8,103.00 | 1109 | 4,456.70 |
| JP ASSOCIATES | 8,113.00 | 1110 | 4,462.20 |
| JP ASSOCIATES | 8,040.00 | 1114 | 4,422.00 |
| JP ASSOCIATES | 8,310.00 | 1115 | 4,570.50 |
| JP ASSOCIATES | 8,040.00 | 1116 | 4,422.00 |
| JP ASSOCIATES | 8,113.00 | 1117 | 4,462.20 |
| JP ASSOCIATES | 8,298.00 | 1118 | 4,563.90 |
| JP MORGAN CHASE BANK NA | 46,457.62 | 1803 | 25,551.69 |
| JQGE HK CO LIMITED | 24,948.00 | 10 | 8,981.28 |
| JUBILEE SPRINGDALE LLC | 759,541.86 | 12771 | 417,748.03 |
| JUREC, DANIEL S | 3,000.00 | 6219 | 1,650.00 |
| JURUPA BOLINGBROOK LLC | 1,362,385.00 | 14537 | 749,311.80 |
| K GAM BROADWAY CRAYCROFT LLC | 49,017.87 | 9184 | 26,959.84 |
| K&G DEARBORN LLC | 1,005,087.31 | 6284 | 547,772.60 |
| K&W COMMUNICATIONS | 1,405.00 | 994 | 597.15 |
| K&Z MCGREGOR INC | 7,000.00 | 2003000189 | 3,745.00 |
| KAISER, TROY J | 15,000.00 | 6959 | 8,250.00 |
| KALAFATIS, CHRIS | 40,000.00 | 4696 | 22,000.00 |
| KALAFATIS, CHRIS | 40,000.00 | 5892 | 22,000.00 |
| KANE, RUSSELL, COLEMAN AND LOGAN P C | 8,319.02 | 5078 | 4,575.50 |
| KANSAS CITY POWER & LIGHT | 16,631.02 | 932 | 9,147.10 |
| KAREN L CRAIG | 80,476.25 | 14174 | 44,261.94 |
| KARNS REAL ESTATE HOLDINGS II | 47,672.53 | 2003000064 | 26,219.88 |
| KASSAB, PAUL | 5,000.00 | 5260 | 2,750.00 |
| KASW TV INC | 9,265.85 | 1500 | 3,335.71 |
| KATY MILLS | 1,111,770.00 | 12364 | 611,473.50 |
| KAZ INC | 50,000.00 | 1748 | 25,250.00 |
| KB COLUMBUS I CC LLC | 1,538,051.74 | 12331 | 845,928.46 |
| KC BENJAMIN REALTY LLC | 337,797.68 | 7891 | 185,788.73 |
| KCNC TV | 8,500.00 | 2003000166 | 4,675.00 |
| KDAF CW33 | 29,826.50 | 1048 | 16,404.59 |
| KDFI TV | 3,315.00 | 2003000297 | 1,823.30 |

| | | | |
|---|---|---|---|
| KDMX | 13,027.75 | 3671 | 7,165.26 |
| KDMX FM | 19,381.70 | 3670 | 10,659.94 |
| KDNL TV | 2,146.25 | 3914 | 1,180.44 |
| KECHES LAW GROUP PC AS ATTORNEYS FOR JAMES L ROLLINS | 25,000.00 | 14825 | 13,750.00 |
| KEENE SENTINEL, THE | 1,079.82 | 495 | 593.91 |
| KELLER, ANTHONY R | 15,000.00 | 4507 | 8,250.00 |
| KELLERMAN, WILLIAM J | 15,000.00 | 9988 | 8,175.00 |
| KELLY, JOHN | 600,000.00 | 5116 | 330,000.00 |
| KELLY, JOHN | 44,869.44 | 5120 | 24,678.19 |
| KELLY, THOMAS NEVILLE | 15,000.00 | 4960 | 8,250.00 |
| KENDALL 77 LTD | 1,671,179.88 | 12691 | 919,148.95 |
| KENDALL 77 LTD | 218,696.90 | 14064 | 120,283.29 |
| KENNEBEC JOURNAL | 6,275.43 | 8674 | 3,451.49 |
| KENNEDY, STEPHEN J | 5,000.00 | 7796 | 2,750.00 |
| KENNETH R DUDA | 14,933.00 | 13402 | 8,213.17 |
| KENOSHA NEWS | 5,676.00 | 5149 | 3,121.80 |
| KENT & MCBRIDE PC | 3,613.10 | 2003000283 | 1,842.70 |
| Kentucky Department of Revenue | 11,381.61 | 15200 | 6,259.89 |
| Kentucky Oaks Mall Company | 513,342.34 | 9433 | 282,338.29 |
| Kentucky Oaks Mall Company | 23,402.49 | 9436 | 12,871.33 |
| KERRIGAN, SCOTT THOMAS | 15,000.00 | 7715 | 8,250.00 |
| KEY BANK NA AS MASTER SERVICER AND ORIX CAPITAL MARKETS LLC AS SPECIAL SERVICER | 907,154.00 | 12420 | 498,934.70 |
| KEY BANK NA AS MASTER SERVICER AND ORIX CAPITAL MARKETS LLC AS SPECIAL SERVICER | 1,292,958.10 | 12423 | 711,126.94 |
| KEYBANK NA AS MASTER SERVICER AND ORIX CAPITAL MARKETS LLC AS SPECIAL SERVICER ON BEHALF OF BANK OF AMERICA NA SUCCESSOR BY M | 1,075,649.22 | 12161 | 591,607.07 |
| KEYBANK NATIONAL ASSOCIATION | 419,015.96 | 11702 | 230,458.79 |
| KEZR FM | 4,675.00 | 2003000249 | 2,571.26 |
| KGTV | 11,347.50 | 5604 | 6,241.17 |
| KHKS FM | 28,407.00 | 3672 | 15,623.86 |
| KIAH HOUSTON | 23,523.75 | 2003000095 | 12,938.08 |
| KICU TV | 5,975.50 | 962 | 3,286.57 |
| KIEBA, MYRON A | 5,000.00 | 5468 | 2,750.00 |
| KILLEEN DAILY HERALD | 6,391.74 | 458 | 3,515.46 |
| KIM, BE HO | 15,000.00 | 7924 | 8,250.00 |
| KIMBLE, JOHN | 5,000.00 | 7210 | 2,600.00 |
| KIMCO ARBOR LAKES SC LLC | 1,110,275.81 | 11948 | 610,651.71 |
| KIMCO NORTH RIVERS 692 INC | 709,881.38 | 11923 | 390,434.75 |
| KING & SPALDING LLP | 69,628.63 | 6004 | 38,295.76 |
| KING COUNTY TREASURY OPERATIONS | 4,775.16 | 13324 | 2,626.36 |
| KING, ALLEN B | 3,000.00 | 2003000276 | 1,650.00 |
| KINGSPORT PUBLISHING | 6,387.26 | 2003000203 | 3,513.00 |
| KINGSTON TECHNOLOGY COMPANY INC | 1,722,705.63 | 7946 | 947,488.10 |
| KINYO COMPANY INC | 42,836.00 | 1777 | 23,559.80 |

| | | | |
|---|---|---|---|
| KIR AMARILLO LP | 393,367.63 | 11949 | 216,352.20 |
| KIR ARBORETUM CROSSING LP | 1,346,080.68 | 904 | 740,344.37 |
| KIR AUGUSTA I 044 LLC | 10,332.92 | 11938 | 5,683.10 |
| KIR AUGUSTA I 044 LLC | 654,880.18 | 12099 | 360,184.09 |
| KIR PIERS LP | 380,579.61 | 11951 | 209,318.79 |
| KIRO TV | 1,806.25 | 951 | 993.44 |
| KISS, ALEX M | 5,000.00 | 4158 | 2,750.00 |
| KITE CORAL SPRINGS LLC | 738,784.66 | 12873 | 406,331.57 |
| KITTEL, DEAN | 15,000.00 | 7518 | 8,250.00 |
| KITTEL, SHANE M | 15,000.00 | 7514 | 8,250.00 |
| KLENKE, MATTHEW | 2,437.50 | 1696 | 1,340.67 |
| KLIPSCH AUDIO TECHNOLOGIES LLC | 3,073,218.89 | 9068 | 1,690,270.35 |
| KMGH TV | 4,228.75 | 460 | 2,283.54 |
| KMOV TV INC | 9,605.00 | 1498 | 3,697.95 |
| KNOXVILLE COMMONS | 314,388.00 | 6128 | 172,913.40 |
| KNOXVILLE LEVCAL LLC | 53,124.55 | 9159 | 29,218.50 |
| KNOXVILLE LEVCAL LLC | 531,709.96 | 12521 | 292,440.50 |
| KNXV TV | 1,409.52 | 1650 | 775.27 |
| KOLO ENTERPRISES NKA KOLO ENTERPRISES LLP | 327,580.79 | 1727 | 180,169.43 |
| KONE INC | 7,214.90 | 433 | 3,968.19 |
| KONG TV | 3,400.00 | 1502 | 1,309.00 |
| KOONTZ, ROBERT JAMES | 15,000.00 | 4676 | 8,250.00 |
| KORN FERRY INTERNATIONAL | 5,959.00 | 3594 | 3,277.50 |
| KOSOBUDZKI, GREGORY | 15,000.00 | 4117 | 8,250.00 |
| KOSTAS & BIRNE LLP | 13,492.71 | 14498 | 7,421.00 |
| KPDX | 3,489.25 | 2003000290 | 1,919.09 |
| KPLR TELEVISION | 5,414.50 | 11218 | 2,977.99 |
| KPNX TV | 2,178.33 | 758 | 1,198.07 |
| KQCA | 3,166.25 | 2003000302 | 1,741.44 |
| KRAJEWSKI, TODD M | 40,000.00 | 5775 | 22,000.00 |
| KRCW TV | 1,955.00 | 11718 | 1,075.30 |
| KREINER, NEIL R | 672.39 | 7549 | 369.81 |
| KRG MARKET STREET VILLAGE LP | 1,331,800.73 | 12707 | 732,490.41 |
| KRON TV | 24,794.50 | 5902 | 13,636.99 |
| KRONOS INCORPORATED | 1,375,000.00 | 14455 | 756,250.00 |
| KRUEGER, GARY R | 13,333.00 | 5901 | 7,333.19 |
| KRUEGER, GARY R | 40,000.00 | 6203 | 22,000.00 |
| KSDK TV | 4,887.50 | 1618 | 2,688.17 |
| KSLZ FM | 2,200.00 | 2003000364 | 1,210.00 |
| KSTC TV LLC | 2,273.75 | 2086 | 1,250.57 |
| KSTP TV | 2,660.50 | 2087 | 1,463.29 |
| KSWB TV | 7,416.25 | 1586 | 4,078.94 |
| KTLA INC | 35,870.00 | 489 | 19,728.50 |
| KTNV TV | 4,908.75 | 301 | 2,699.82 |
| KTVD TV | 1,275.00 | 1619 | 701.30 |
| KTVI TELEVISION NO 372 | 5,423.00 | 7300 | 2,982.70 |
| KTXH TV | 3,825.00 | 1318 | 2,103.80 |

| | | | |
|---|---|---|---|
| KUEPPERS, THOMAS | 15,000.00 | 7598 | 8,250.00 |
| KUNA, ROBERT S | 5,701.20 | 5557 | 3,135.67 |
| KUSA TV | 1,190.00 | 1615 | 654.50 |
| KUSI TV | 8,967.50 | 956 | 4,932.17 |
| KVMY | 3,378.75 | 2003000295 | 1,858.32 |
| KXTV TV | 4,781.25 | 1620 | 2,629.69 |
| KYOZOU INC | 21,771.07 | 283 | 11,974.11 |
| L&L COMMUNICATIONS | 2,060.00 | 544 | 206.00 |
| LA FRONTERA VILLAGE LP | 398,323.80 | 7964 | 219,078.11 |
| LA FRONTERA VILLAGE LP | 108,929.95 | 9367 | 59,911.50 |
| LA HABRA IMPERIAL LLC | 1,336,007.30 | 12448 | 734,804.03 |
| LABOR READY INC | 27,290.28 | 409 | 15,009.64 |
| LACOURSIERE, BRIAN L | 6,028.89 | 4748 | 3,315.89 |
| LACOURSIERE, BRIAN L | 2,000.00 | 4754 | 1,100.00 |
| LAFAVE, ARLO R | 15,000.00 | 6280 | 8,250.00 |
| LAFAYETTE CONSOLIDATED GOVERNMENT | 17,965.00 | 6453 | 9,880.80 |
| LAFAYETTE UTILITIES SYSTEMS LUS | 17,314.27 | 2003000107 | 9,522.84 |
| LAGUNA GATEWAY PHASE 2 LP | 1,722,120.40 | 12917 | 947,166.21 |
| LAKELAND LEDGER NEWS CHIEF | 20,309.00 | 9520 | 11,170.00 |
| LAKEWOOD MALL SHOPPING CENTER COMPANY | 653,488.71 | 13940 | 359,418.80 |
| LALONDE, MAUREEN A | 40,000.00 | 4388 | 22,000.03 |
| LALONDE, MAUREEN A | 40,000.00 | 4391 | 22,000.03 |
| LAMAR, JAMIE LYNN | 10,954.88 | 14182 | 6,025.17 |
| LAMAR, RONALD WADE | 40,000.00 | 6523 | 22,000.00 |
| LAMAR, RONALD WADE | 4,800.00 | 7243 | 2,640.00 |
| LAMAR, RONALD WADE | 33,625.58 | 7250 | 18,494.09 |
| LAMAR, RONALD WADE | 108,500.00 | 7317 | 59,675.00 |
| LAMB, SUSAN M | 15,000.00 | 8207 | 8,250.00 |
| LAMBERT GAFFNEY, LAURIE | 220,000.00 | 7934 | 121,000.00 |
| LAMBERT GAFFNEY, LAURIE | 25,481.44 | 7936 | 14,014.76 |
| LAMBERT GAFFNEY, LAURIE | 135,000.00 | 14008 | 74,250.00 |
| LAMBERT GAFFNEY, LAURIE | 125,000.00 | 14011 | 68,750.00 |
| LAMINATION SERVICE INC | 1,075.18 | 1364 | 591.37 |
| LANCASTER COUNTY NEBRASKA | 68.90 | 1737 | 37.89 |
| LANCASTER NEWSPAPER INC | 38,803.28 | 3458 | 21,341.79 |
| LANCASTER PROPANE GAS INC | 16,195.52 | 2003000112 | 8,907.56 |
| LANCASTER PROPANE, PA | 35,022.39 | 2003000079 | 19,262.31 |
| LANDLORD VAN NESS PORT CENTER LLC | 921,704.98 | 14961 | 506,937.70 |
| LANDMARK COMMUNICATIONS INC DBA THE VIRGINIAN PILOT | 71,811.70 | 1531 | 38,778.34 |
| LANDOVER LANDOVER CROSSING LLC | 11,290.28 | 3264 | 6,209.64 |
| LANDOVER LANDOVER CROSSING LLC | 228,919.63 | 14664 | 125,905.80 |
| LANE, DARICK | 20,000.00 | 6541 | 11,000.00 |
| LANFORD, DEBORAH M | 15,000.00 | 8459 | 8,250.00 |
| LANGE, STEVEN B | 5,000.00 | 4613 | 2,750.00 |
| LANSING BOARD OF WATER & LIGHT | 6,563.43 | 2003000199 | 3,609.89 |
| LANSING STATE JOURNAL | 14,566.58 | 4788 | 8,011.61 |

| | | | |
|---|---|---|---|
| LAREDO MORNING TIMES | 5,152.69 | 4076 | 2,833.98 |
| LARRA, JOE JESSIE | 15,000.00 | 7182 | 8,250.00 |
| LAS VEGAS LAND DEVELOPMENT CO | 42,498.43 | 8578 | 23,374.12 |
| LAS VEGAS REVIEW JOURNAL | 52,273.96 | 12176 | 28,750.70 |
| LATINI, LEE DANIEL | 15,000.00 | 7201 | 8,250.00 |
| LATSHAW, KIM A | 15,000.00 | 9336 | 8,250.00 |
| LAUGHLIN, ELIZABETH H | 15,000.00 | 5000 | 8,250.00 |
| LAUGHLIN, TY D | 15,000.00 | 3772 | 8,250.00 |
| LAWSON LUNDELL LLP | 6,293.62 | 2003000205 | 3,461.49 |
| LAWSON, ALFRED | 211.99 | 2360 | 116.60 |
| LAWSON, JERRY L | 726,987.45 | 4495 | 399,843.11 |
| LAWYER'S TRUST FUND OF ILLINOIS--MARK ORDOWER AS ESCROWEE | 146,527.00 | 4556 | 80,589.89 |
| LAWYER'S TRUST FUND OF ILLINOIS--MARK ORDOWER AS ESCROWEE | 436,939.59 | 12116 | 240,316.79 |
| LAXSON, BLAKE | 40,000.00 | 9318 | 22,000.00 |
| LAY, BARBARA | 100,000.00 | 10841 | 55,000.00 |
| LAY, MICHAEL | 25,000.00 | 10817 | 13,750.00 |
| LEA COMPANY | 676,608.98 | 12057 | 372,134.93 |
| LEACH, BRIAN R | 452,300.00 | 5157 | 248,765.00 |
| LEADER, THE | 2,565.00 | 2003000336 | 1,410.80 |
| LEAF CHRONICLE, THE | 3,495.55 | 2003000289 | 1,922.57 |
| LEBANON DAILY NEWS | 1,940.04 | 2744 | 1,067.02 |
| LEBEN FAMILY LP | 59,027.02 | 14226 | 30,398.94 |
| LECLAIRRYAN A VIRGINIA PROFESSIONAL CORPORATION | 62,605.99 | 9213 | 34,433.30 |
| LEE HECHT HARRISON LLC | 110,050.00 | 196 | 60,527.50 |
| LEE, DONOVAN | 15,000.00 | 4736 | 8,250.00 |
| LEGAL TAX SERVICE INC | 1,738.04 | 636 | 955.90 |
| LEHIGH VALLEY COCA COLA | 1,621.44 | 5355 | 891.79 |
| LEHMAN, JESSE C | 40,000.00 | 7426 | 22,000.00 |
| LEHMAN, JESSE C | 40,000.00 | 7427 | 22,000.00 |
| LEIGH ANN FELLER | 48,044.99 | 15092 | 26,424.71 |
| LEOPOLD, JEFFREY | 47,404.20 | 6088 | 26,072.32 |
| LEOTAUD, KEITH G | 15,000.00 | 4857 | 8,250.00 |
| LESHER, KRISTIAN B | 40,000.00 | 4840 | 22,000.00 |
| LESLY, SUE | 2,039.90 | 2003000151 | 1,121.99 |
| LETH, MICHAEL JOHN | 15,000.00 | 8660 | 8,250.00 |
| LETTS JR, DENNIS R | 15,000.00 | 3436 | 8,250.00 |
| LEXINGTON RICHMOND LLC | 2,859,375.00 | 12029 | 1,572,656.30 |
| LG ELECTRONICS USA INC | 14,959,173.25 | 1261 | 8,227,545.27 |
| LG ELECTRONICS USA INC | 18,146,360.56 | 13233 | 9,980,498.32 |
| LIEBERMAN RESEARCH WORLDWIDE | 34,400.00 | 246 | 18,920.00 |
| LIFE NEWSPAPERS LLC | 2,772.20 | 2003000323 | 1,524.73 |
| LINCOLN ELECTRIC SYSTEM | 4,110.11 | 6167 | 2,260.55 |
| LINCOLN JOURNAL STAR | 11,953.14 | 1456 | 6,574.25 |
| LINCOLN PLAZA | 898,430.63 | 12351 | 494,136.85 |

| | | | |
|---|---:|---:|---:|
| LINDA H CASTLE | 40,000.00 | 13803 | 22,000.00 |
| LINKED COMMUNICATIONS | 9,645.00 | 1316 | 5,304.75 |
| LINN, SCOTT P | 15,000.00 | 3876 | 8,250.00 |
| LINTON, JENNIFER G | 20,000.00 | 9976 | 11,000.00 |
| LIQUIDITY SOLUTIONS INC | 170,235.93 | 493 | 93,629.79 |
| LIQUIDITY SOLUTIONS INC | 2,632.43 | 686 | 1,447.82 |
| Liquidity Solutions Inc | 57,507.00 | 1336 | 31,628.90 |
| Liquidity Solutions Inc | 16,681.76 | 1476 | 9,174.97 |
| Liquidity Solutions Inc | 15,799.74 | 2545 | 8,689.86 |
| Liquidity Solutions Inc | 21,396.44 | 2558 | 11,768.02 |
| Liquidity Solutions Inc | 18,728.91 | 2816 | 10,300.89 |
| Liquidity Solutions Inc | 265,217.60 | 3031 | 145,869.69 |
| Liquidity Solutions Inc | 653,119.64 | 7203 | 359,215.80 |
| Liquidity Solutions Inc | 12,855.52 | 7995 | 7,070.57 |
| Liquidity Solutions Inc | 535,310.85 | 8935 | 294,420.94 |
| Liquidity Solutions Inc | 42,140.61 | 10476 | 23,177.35 |
| Liquidity Solutions Inc | 17,082.35 | 12242 | 9,395.30 |
| Liquidity Solutions Inc | 746,069.19 | 12520 | 410,338.07 |
| Liquidity Solutions Inc | 6,799,699.33 | 12791 | 3,739,834.63 |
| LIQUIDITY SOLUTIONS INC | 742,026.84 | 12812 | 408,114.74 |
| Liquidity Solutions Inc | 30,634.14 | 13071 | 16,848.76 |
| Liquidity Solutions Inc | 11,952.63 | 13150 | 6,573.96 |
| Liquidity Solutions Inc | 30,784.75 | 14747 | 16,931.62 |
| LIQUIDITY SOLUTIONS INC AS ASSIGNEE OF TROUT SEGALL & DOYLE WINCHESTER PROPERTIES LLC | 1,211,899.72 | 14696 | 666,544.86 |
| Liquidity Solutions, Inc. | 240,000.00 | 1843 | 132,000.00 |
| LITTLE BRITAIN HOLDINGS LLC | 630,851.74 | 11799 | 340,659.94 |
| LITTLER MENDELSON PC | 29,085.00 | 6577 | 15,996.80 |
| LIVERMAN, GEORGE | 97,776.45 | 5184 | 53,777.04 |
| LOGIC INFORMATION SYSTEMS | 53,239.14 | 1354 | 29,281.54 |
| LOMAS, DARREN JAMES | 15,000.00 | 7439 | 8,250.00 |
| LONE STAR FIXTURES INC | 58,157.10 | 144 | 31,986.44 |
| Longacre Opportunity Fund LP | 29,375.16 | 1263 | 16,156.36 |
| Longacre Opportunity Fund LP | 79,274.00 | 13604 | 43,600.70 |
| Longacre Opportunity Offshore Fund Ltd | 15,168.96 | 757 | 8,342.90 |
| Longacre Opportunity Offshore Fund Ltd | 16,159.44 | 4595 | 8,887.69 |
| LONGVIEW NEWS JOURNAL | 7,019.56 | 1073 | 3,860.78 |
| LOOP WEST LLC | 1,036,703.01 | 12885 | 570,186.66 |
| LOPEZ JR , GUSTAVO | 15,000.00 | 3543 | 8,250.00 |
| LOPEZ, DAVID P | 80,476.25 | 6659 | 44,261.94 |
| LOPRESTI, MARY | 1,500.00 | 5401 | 825.00 |
| LOS ANGELES POLICE DEPARTMENT | 2,030.00 | 2003000377 | 1,116.50 |
| LOUISVILLE JEFFERSON COUNTY | 6.01 | 13417 | 3.30 |
| LOWE, TIMOTHY D | 288,000.00 | 5113 | 158,400.00 |
| LOWELL SUN, THE | 10,033.94 | 823 | 5,518.67 |
| LOWEPRO USA | 50,000.00 | 1068 | 25,500.00 |
| LSDI | 44,480.00 | 3905 | 24,464.00 |

| | | | |
|---|---|---|---|
| LUBARY, JAMES | 62,500.00 | 8754 | 34,375.00 |
| LUBARY, JAMES | 265,751.00 | 9598 | 146,163.05 |
| LUBBOCK AVALANCHE JOURNAL | 12,013.02 | 894 | 6,607.20 |
| LUBBOCK POWER LIGHT & WATER | 6,741.22 | 2003000192 | 3,707.67 |
| LUCAS, RICHARD B | 435,977.65 | 8312 | 239,787.72 |
| LUMISOURCE INC | 235,200.00 | 7792 | 129,360.00 |
| LUMISOURCE INC | 156,800.00 | 7792 | 86,240.00 |
| LUONGO, JOSEPH | 15,000.00 | 7235 | 8,250.00 |
| LYNCH JR, MICHEAL P | 5,000.00 | 5985 | 2,750.00 |
| LYNCH, MICHAEL J | 40,000.00 | 8269 | 22,000.00 |
| LYNCH, MICHAEL J | 13,517.00 | 8270 | 7,434.39 |
| LYNCH, MICHAEL J | 40,000.00 | 9034 | 22,000.00 |
| LYNN, VIRGIL S | 7,192.00 | 4291 | 3,955.60 |
| M & M BERMAN ENTERPRISES | 517,950.54 | 5993 | 284,872.79 |
| M&M BERMAN ENTERPRISES | 359,773.08 | 5992 | 197,875.21 |
| MA LABORATORIES INC | 8,808.00 | 5053 | 4,844.40 |
| MACERICH VINTAGE FAIRE | 977,983.64 | 14102 | 537,891.01 |
| MACK PAK LLC | 19,586.15 | 345 | 10,772.38 |
| MACK, YVETTE | 25,000.00 | 10462 | 13,750.00 |
| MACKAY, IRYNNE V | 5,546.20 | 3858 | 3,050.42 |
| MACOMB COUNTY TREASURER | 190.08 | 12978 | 104.54 |
| MACYS RETAIL HOLDINGS INC | 272,021.52 | 12427 | 149,611.88 |
| MADCOW INTERNATIONAL GROUP LTD | 101,720.82 | 8743 | 55,946.43 |
| MADISON GAS AND ELECTRIC COMPANY | 12,357.95 | 1764 | 6,796.90 |
| MADISON NEWSPAPER | 27,741.48 | 502 | 15,257.80 |
| MADISON NEWSPAPER | 28,039.76 | 8773 | 15,421.87 |
| Madison Waldorf LLC | 473,756.78 | 15139 | 260,566.23 |
| MAGERSUPP, DAVID LEE | 15,000.00 | 5425 | 8,250.00 |
| MAGNUS MAGNUSSON INC | 86,268.33 | 760 | 46,153.55 |
| MAILING SERVICES INC | 1,296.00 | 3164 | 324.00 |
| MAIN STREET AT EXTON LP | 791,695.98 | 12421 | 435,432.79 |
| MAINWARING, SCOTT D | 40,000.00 | 8907 | 22,000.00 |
| MAJESCO ENTERTAINMENT COMPANY | 104,016.96 | 8767 | 57,209.30 |
| MALIK, ALI I | 40,000.00 | 6101 | 22,000.00 |
| MALL DEL NORTE LLC | 436,336.06 | 14006 | 239,984.82 |
| MALL OF GEORGIA | 523,233.23 | 6070 | 287,778.27 |
| MALL OF LOUISIANA LAND LP A DEBTOR IN POSSESSION SD NY NO 09 11977 | 970,579.85 | 14648 | 533,818.93 |
| MALLVIEW PLAZA COMPANY LTD | 382,528.70 | 6964 | 210,390.79 |
| MANCO ABBOTT OEA INC | 1,220.74 | 2411 | 671.41 |
| MANOS, DANIEL JOSEPH | 15,000.00 | 8644 | 8,250.00 |
| MANPOWER | 4,070.90 | 2003000266 | 2,238.99 |
| MANTECA STADIUM PARK LP | 1,041,573.17 | 12662 | 572,865.27 |
| MANUFACTURERS & TRADERS TRUST COMPANY AS TRUSTEE | 327,947.88 | 8564 | 180,371.35 |
| MANUFACTURERS & TRADERS TRUST COMPANY AS TRUSTEE | 394,368.00 | 8611 | 216,902.40 |

| | | | |
|---|---|---|---|
| MANUFACTURERS & TRADERS TRUST COMPANY AS TRUSTEE | 338,007.85 | 8622 | 185,904.32 |
| MANUFACTURERS AND TRADERS TRUST CO AS TRUSTEE | 424,035.99 | 12053 | 233,219.80 |
| MAPLES III, MURRAY DAVID | 15,000.00 | 10153 | 8,250.00 |
| MARC J SIEGER | 6,666.67 | 14412 | 3,666.68 |
| MARCH, CORTNEY LYNNE | 630.24 | 6322 | 337.18 |
| MARCINISZYN, DAVID | 1,533.04 | 2003000362 | 843.17 |
| MARCO PORTLAND GENERAL PARTNERSHIP | 87,470.20 | 9946 | 48,108.63 |
| MARCO PORTLAND GENERAL PARTNERSHIP | 200,051.67 | 13003 | 110,028.43 |
| MARCONI, NOELLE L | 5,145.63 | 11639 | 2,830.10 |
| MARKET FORCE INFORMATION | 3,535.25 | 648 | 1,944.39 |
| MARKET HEIGHTS LTD | 270,938.03 | 12257 | 149,015.90 |
| MARKET POINTE I LLC | 20,873.26 | 12141 | 11,480.29 |
| MARKLEY, RICHARD A | 15,000.00 | 6390 | 8,250.00 |
| MARKMONITOR INC | 1,110.00 | 2003000457 | 610.50 |
| MARLTON UE LLC | 821,989.53 | 11990 | 452,094.26 |
| MARONEY III, THOMAS J | 40,000.00 | 4193 | 22,000.00 |
| MARRIOTT | 24,903.58 | 2003000093 | 13,696.98 |
| MARRIOTT INTL INC ON BEHALF OF THE PALM DESERT COURTYARD BY MARRIOTT | 4,450.00 | 1541 | 2,425.25 |
| MARSH USA INC | 12,668.91 | 2003000132 | 6,967.89 |
| MARTHERS, WILLIAM J | 5,000.00 | 5305 | 2,750.00 |
| MARTIN, JAMES HARVEY | 834.11 | 2020 | 458.74 |
| MARTIN, QUINN T | 15,000.00 | 3942 | 8,250.00 |
| MARTINEZ ODELL & CALABRIA | 8,662.44 | 6253 | 4,764.34 |
| MARTINEZ, ANTHONY | 6,643.00 | 9060 | 2,823.28 |
| MARTINEZ, DANIEL | 15,000.00 | 5200 | 8,250.00 |
| MARTINEZ, JASON WARWICK | 5,127.75 | 6260 | 2,820.27 |
| MARY BURNS | 5,000.00 | 6727 | 2,750.00 |
| MARY LOUISE ROBERTS | 40,000.00 | 3408 | 21,719.68 |
| MARZICOLA, DOMINIC | 2,092.96 | 9579 | 1,151.11 |
| MASCOLA, DENISE | 40,000.00 | 9442 | 22,000.00 |
| MASCOLA, DENISE | 40,000.00 | 9446 | 22,000.00 |
| MASCOLA, DENISE | 9,646.00 | 14154 | 5,305.30 |
| MASTERBUILT MFG INC | 8,474.17 | 291 | 4,660.79 |
| MATA, HOMERO | 192,000.00 | 3147 | 105,600.00 |
| MATCO TOOLS | 11,178.75 | 2003000141 | 6,148.32 |
| MATTHEW BARNES | 15,000.00 | 7074 | 8,250.00 |
| MATTILA, DEREK A | 40,000.00 | 7339 | 22,000.00 |
| MATTILA, DEREK A | 40,000.00 | 7341 | 22,000.00 |
| MAYFAIR MDCC BUSINESS TRUST | 453,101.14 | 12309 | 249,205.65 |
| MAYFIELD, MICAH J | 5,000.00 | 8218 | 2,750.00 |
| MAYNARD JEFFREY | 6,712.00 | 8064 | 3,691.60 |
| MAYNARD, JEFFREY | 135,000.00 | 8072 | 74,250.00 |
| MAYNARD, JEFFREY | 125,000.00 | 8074 | 68,750.00 |
| MB FABYAN RANDALL PLAZA BATAVIA | 1,695,031.56 | 10023 | 932,267.37 |

| | | | |
|---|---|---|---|
| MB KEENE MONADNOCK LLC | 309,014.24 | 12744 | 169,957.82 |
| MCAFEE & TAFT A PROFESSIONAL CORPORATION | 2,250.00 | 2848 | 1,237.50 |
| MCALISTER SQUARE PARTNERS LTD A TEXAS LIMITED PARTNERSHIP | 479,081.83 | 4891 | 263,495.01 |
| MCBRIDE ELECTRIC INC | 12,450.00 | 2003000133 | 6,847.50 |
| MCCALL HANDLING CO | 13,899.82 | 646 | 7,644.91 |
| MCCANDLISH HOLTON PC | 35,170.00 | 4445 | 19,343.50 |
| MCCASKILL, CIDAEL | 3,000.00 | 6524 | 1,619.76 |
| MCCOLLAM, SCOTT LEE | 5,000.00 | 8183 | 2,750.00 |
| MCCOLLUM, JOHN P | 40,000.00 | 8480 | 22,000.01 |
| MCCOLLUM, JOHN P | 40,000.00 | 8538 | 22,000.01 |
| MCCOREY JR , WILLIAM | 17,947.91 | 3413 | 9,871.38 |
| MCCRACKEN WALKER & RHOADS LLP | 75,070.04 | 8253 | 41,288.50 |
| MCCUE, JOSEPH E | 5,000.00 | 9987 | 2,750.00 |
| MCDONALD, JEFFREY A | 48,052.00 | 7583 | 26,428.60 |
| MCDONALD, LAURA | 40,000.00 | 8101 | 22,000.00 |
| MCDONALD, LAURA | 40,000.00 | 8105 | 22,000.00 |
| MCDUFFIE, LEVERNE | 15,000.00 | 4157 | 8,250.00 |
| MCELROY INSTALLATIONS | 15,297.00 | 1423 | 8,413.40 |
| MCFADDEN, EUGENE J | 11,298.36 | 6011 | 6,214.10 |
| MCGAUGH, DAMIEN H | 54,516.00 | 7754 | 29,983.80 |
| MCGAUGH, DAMIEN H | 40,000.00 | 7756 | 22,000.00 |
| MCGINNIS, HOLLY C | 35,000.00 | 8493 | 19,250.00 |
| MCGINNIS, HOLLY C | 101,000.00 | 8499 | 55,550.00 |
| MCGINNIS, JEREMY DON | 15,000.00 | 9081 | 8,250.00 |
| MCGINNIS, ROBERT C | 40,000.00 | 8506 | 22,000.00 |
| MCGINNIS, ROBERT C | 40,000.00 | 8507 | 22,000.00 |
| MCGRATH, JAMES J | 5,000.00 | 9770 | 2,750.00 |
| MCKENNA, MARTIN | 15,000.00 | 7081 | 8,250.00 |
| MCKINNEY, JARROET E | 15,000.00 | 8839 | 8,250.00 |
| MCKINNEY, JASON LLOYD | 15,000.00 | 7513 | 8,250.00 |
| MCKOON, HAROLD F | 15,000.00 | 3334 | 8,250.00 |
| MCNAMARA, SCOTT PATRICK | 15,000.00 | 10069 | 8,250.00 |
| MCNEESE, MICHAEL | 40,000.00 | 6179 | 21,800.00 |
| MCOWEN, KARIN | 5,284.00 | 4168 | 2,906.20 |
| MCPHEE JR, DONALD B | 15,000.00 | 6352 | 8,250.00 |
| MCREAKEN, JEFFRY W | 15,000.00 | 8445 | 8,250.00 |
| MCREAKEN, JEFFRY W | 40,000.00 | 9887 | 22,000.00 |
| MCVEIGH, ROBERT M | 4,372.20 | 4826 | 2,404.72 |
| MD GSI ASSOCIATES LLC | 596,218.23 | 9630 | 327,920.03 |
| MDS REALTY II LLC | 960,270.98 | 9280 | 528,149.00 |
| MEACHAM BUSINESS CENTER LLC | 125,034.61 | 12248 | 68,769.05 |
| MEASUREUP INC | 1,333.00 | 2003000431 | 99.98 |
| MEDEX | 2,145.00 | 2003000370 | 546.98 |
| MEDFORD MAIL TRIBUNE | 5,719.92 | 2003000224 | 3,145.99 |
| MEDIA BANK INC | 26,659.00 | 9841 | 8,664.19 |
| MEDIA GENERAL ALABAMA | 9,013.08 | 1070 | 4,957.21 |

| | | | |
|---|---|---|---|
| MEDIA GENERAL INC | 7,771.46 | 1135 | 4,274.31 |
| MEDIA SOURCE INC | 1,190.00 | 356 | 654.50 |
| MEE, DONNA T | 8,117.37 | 4921 | 4,464.55 |
| MELBOURNE SQUARE | 1,378,298.47 | 12352 | 758,064.14 |
| MELINDA PROPST | 5,000.00 | 6436 | 2,750.00 |
| MELSHEIMER, EVAN JOSEPH | 15,000.00 | 8634 | 8,250.00 |
| MELVILLE REALTY COMPANY INC | 505,916.38 | 7491 | 278,254.01 |
| Memorial Drive Associates, LP | 83,233.57 | 7825 | 45,778.48 |
| MEMPHIS LIGHT GAS & WATER DIVISION | 27,619.10 | 1949 | 15,190.54 |
| MERCADO, STEVE | 40,000.00 | 4835 | 22,000.00 |
| MERCADO, STEVE | 35,971.54 | 4943 | 19,784.36 |
| MERCANDINO, MICHAEL | 15,000.00 | 4681 | 6,375.00 |
| MERCED IRRIGATION DISTRICT | 6,111.78 | 2003000211 | 3,300.35 |
| MERCED SUN STAR | 2,989.18 | 5785 | 1,644.07 |
| MERCURY TECH PARTNERS INC | 55,786.85 | 320 | 30,682.75 |
| MERCURY, THE | 4,484.52 | 554 | 2,466.48 |
| MESTAS II, PHILLIP O | 40,000.00 | 9319 | 22,000.00 |
| METRA ELECTRONICS INC | 957,620.26 | 5090 | 526,691.13 |
| METRO CENTER LLC | 660,472.90 | 4975 | 363,260.09 |
| METRO DETROIT SIGNS INC | 1,860.00 | 1738 | 1,023.00 |
| METROPOLITAN EDISON COMPANY A FIRSTENERGY COMPANY | 3,784.79 | 125 | 2,081.63 |
| MFR PROPERTIES | 27,586.59 | 5089 | 15,172.63 |
| MGM GRAND HOTEL LLC | 34,029.80 | 9981 | 18,716.41 |
| MIBAREV DEVELOPMENT I LLC | 984,747.99 | 12032 | 531,763.92 |
| MICHAEL BEAM | 19,186.23 | 13410 | 10,552.44 |
| Michael D Goode | 15,000.00 | 15174 | 8,250.00 |
| MICHAEL LEVIN | 40,000.00 | 9021 | 22,000.02 |
| MICHAEL LEVIN | 40,000.00 | 14731 | 22,000.02 |
| Michelle Samuel | 7,633.90 | 1140 | 4,198.65 |
| MICROSOFT ONLINE INC | 181,152.56 | 9008 | 98,728.14 |
| MID CAROLINA ELECTRIC COOPERATIVE | 10,313.63 | 2003000147 | 5,672.51 |
| MID US LLC | 1,417.32 | 2003000419 | 779.53 |
| MIDAMERICAN ENERGY COMPANY | 96,755.49 | 1245 | 53,215.51 |
| MIDDLE GEORGIA NEWSPAPER GRP | 31,893.96 | 2188 | 17,222.76 |
| MIDLAND LOAN SERVICES INC | 763,954.85 | 12258 | 420,175.14 |
| MIDLAND LOAN SERVICES INC | 434,362.50 | 12684 | 238,899.39 |
| MIDLAND LOAN SERVICES, INC | 745,811.76 | 15244 | 410,196.47 |
| MIDLAND REPORTER TELEGRAM | 3,142.64 | 2003000304 | 1,335.63 |
| MIERENFELD, GARY M | 440,987.05 | 4498 | 242,542.91 |
| MIKE DOHRMANN | 5,000.00 | 14844 | 2,750.00 |
| MILLER & MARTIN | 2,014.93 | 2003000379 | 1,108.21 |
| MILLER, COLIN A | 40,000.00 | 4777 | 22,000.00 |
| MILLER, DEBORAH E | 40,000.00 | 3964 | 22,000.00 |
| MILLER, FRED A | 6,291.60 | 5217 | 3,460.39 |
| MILLER, LADONNA | 118,344.12 | 1005 | 65,089.25 |
| MILLER, RANDALL W | 40,000.00 | 5751 | 22,000.03 |

| | | | |
|---|---|---|---|
| MILLER, RANDALL W | 40,000.00 | 6553 | 22,000.03 |
| MILLMAN 2000 CHARITABLE TRUST | 401,372.33 | 12123 | 220,754.77 |
| MILLS, KENNETH J | 15,000.00 | 7916 | 8,250.00 |
| MILWAUKEE, CITY OF | 154.57 | 13226 | 23.19 |
| MIMS, SATCHI | 2,800.00 | 5469 | 1,526.00 |
| MINER FLEET MANAGEMENT GROUP | 61,337.53 | 1094 | 33,735.67 |
| MINER FLEET MANAGEMENT GROUP | 155,664.05 | 3477 | 85,615.21 |
| Miner Fleet Management, LLC | 120,000.00 | 15282 | 66,000.00 |
| MINER, JOHN BENTLEY | 1,010.94 | 2133 | 555.99 |
| MINTZ, JIMMY C | 5,000.00 | 4254 | 2,750.00 |
| MISHAWAKA UTILITIES | 4,653.68 | 3109 | 2,559.53 |
| MITAC USA INC | 295,470.00 | 230 | 162,508.50 |
| MITAC USA INC DBA MIO TECHNOLOGY USA LTD | 1,239,192.00 | 2138 | 681,555.60 |
| MITCHEL DARROW | 4,600.00 | 396 | 2,530.00 |
| MITCHELL, EUGENE O | 15,000.00 | 2523 | 8,250.00 |
| MITRATECH HOLDINGS INC | 10,365.00 | 8432 | 5,700.80 |
| MITSUBISHI DIGITAL ELECTRONICS AMERICA INC | 5,125,000.00 | 12300 | 2,818,750.00 |
| MK KONA COMMONS LLC | 2,051,653.59 | 8041 | 1,128,409.49 |
| MOBILE EDGE | 5,691.80 | 3788 | 3,130.51 |
| MOBILE PRESS REGISTER | 12,516.20 | 2649 | 6,883.93 |
| MODELOGIC INC | 9,360.00 | 311 | 5,148.00 |
| MODERN MARKETING CONCEPTS | 37,190.02 | 9904 | 20,454.50 |
| MODESTO BEE | 31,551.02 | 5791 | 17,353.10 |
| MODESTO IRRIGATION DISTRICT | 9,536.58 | 3363 | 5,245.11 |
| MODIS | 153,750.81 | 1806 | 84,562.93 |
| MONCAVO SETTLEMENT CLASS | 335,300.00 | 8280 | 184,415.00 |
| MONITOR, THE | 11,965.19 | 2003000137 | 6,580.87 |
| MONSTER CABLE PRODUCTS INC | 5,263,173.47 | 7805 | 2,894,745.39 |
| MONTANEZ, THOMAS JOSEPH | 5,000.00 | 9715 | 2,750.00 |
| MONTCLAIR PLAZA LLC | 395,276.12 | 14608 | 217,401.86 |
| MONTE VISTA CROSSINGS LLC | 50,091.99 | 4050 | 27,550.60 |
| MONTELEONE, JACK T | 40,000.00 | 7869 | 22,000.00 |
| MONTELEONE, JACK T | 40,000.00 | 8537 | 22,000.00 |
| MONTELEONE, JACK T | 125,058.00 | 8640 | 68,781.90 |
| MONTGOMERY TOWNE CENTER STATION INC | 1,046,026.40 | 7421 | 512,552.93 |
| MONUMENT CONSULTING LLC | 143,250.00 | 7776 | 78,787.50 |
| MOORE, DOUGLAS T | 300,000.00 | 6571 | 165,000.00 |
| MORAN BROWN PC | 6,471.60 | 2003000201 | 3,559.39 |
| MORENO VALLEY UTILITIES | 3,901.49 | 2003000273 | 2,145.82 |
| MORGAN HILL RETAIL VENTURE LP | 1,256,606.21 | 10265 | 691,133.42 |
| MORNING CALL | 45,356.22 | 1521 | 24,945.93 |
| MORNING JOURNAL, THE | 4,298.80 | 2003000256 | 2,364.33 |
| MORNING NEWS | 2,301.78 | 2003000359 | 1,265.97 |
| MORRIS BETHLEHEM ASSOCIATES LP | 1,101,826.21 | 12090 | 606,004.41 |
| MORRIS, KENNETH G | 15,000.00 | 6448 | 8,250.00 |
| MORROW, BRADLEY J | 33,511.81 | 9573 | 18,431.50 |
| MOSIER, MICHELLE O | 747,049.16 | 7419 | 410,877.06 |

| | | | |
|---|---|---|---|
| MOTION SYSTEMS | 48,000.00 | 561 | 25,680.00 |
| MOTOROLA INC | 121,871.25 | 7552 | 18,280.68 |
| MOUNTAIN VALLEY WATER | 2,185.00 | 2548 | 1,201.80 |
| MR KEENE MILL 1 LLC | 779,668.14 | 7537 | 428,817.46 |
| MRV WANAMAKER, LC | 523,283.39 | 9282 | 287,805.85 |
| MSCI 2007-IQ13 Retail 5555 | 1,040,897.20 | 12350 | 572,493.47 |
| MT VALLEY WATER OF CARBONDALE | 2,185.00 | 361 | 1,201.80 |
| MT VERNON ELECTRIC INC | 160.38 | 794 | 88.21 |
| MULLEADY, JOHN | 24,832.00 | 2135 | 13,657.60 |
| MULLEN & FILIPPI LLP | 1,726.28 | 9066 | 949.44 |
| MULLENS JR, VERNON | 15,000.00 | 6263 | 8,250.00 |
| MULTI SITE ENERGY ADVISORS LLC | 5,750.00 | 1578 | 3,162.50 |
| MUNIZ, MICHAEL | 5,000.00 | 8962 | 2,750.00 |
| MURNANE BRANDT DC | 1,895.50 | 4663 | 1,042.57 |
| MURPHY, LEEDELL | 400,000.00 | 5832 | 220,000.00 |
| MURRAY, JON | 15,000.00 | 6206 | 8,250.00 |
| MURRELL, MICHAEL R | 15,000.00 | 4947 | 8,250.00 |
| MUSCOGEE COUNTY TAX COMMISSIONER | 2,359.92 | 2260 | 1,297.96 |
| MUSTANG MICROSYSTEMS | 11,553.39 | 543 | 5,834.44 |
| MUTSHNICK, PAUL V | 15,000.00 | 2326 | 8,250.00 |
| MY1STOP COM | 2,809.79 | 532 | 1,545.37 |
| MY1STOP COM | 6,035.85 | 533 | 3,319.73 |
| MY1STOP COM | 11,668.42 | 534 | 6,417.61 |
| MY1STOP COM | 15,242.55 | 7892 | 8,383.40 |
| MYERS, JENNIFER | 5,000.00 | 7314 | 2,750.00 |
| MYRTLE BEACH FARMS COMPANY INC | 43,720.30 | 5323 | 24,046.17 |
| N & D ENTERPRISES LLC | 13,569.00 | 2003000125 | 7,463.00 |
| N GENIUS SOLUTIONS INC | 8,575.00 | 876 | 4,716.30 |
| NAIK, RENUKABEN S | 75,000.00 | 10692 | 41,250.00 |
| NAMSUNG AMERICA INC | 364,888.01 | 4014 | 200,688.40 |
| NAP NORTHPOINT LLC | 704,070.08 | 12497 | 387,238.51 |
| NAPERVILLE, CITY OF | 7,435.67 | 12283 | 4,089.63 |
| NAPLES DAILY NEWS | 8,804.99 | 2003000161 | 4,842.70 |
| NASHVILLE ELECTRIC SERVICE | 16,895.03 | 4253 | 9,292.30 |
| NATIONAL ARBITRATION & MEDIATION INC | 4,014.30 | 4119 | 2,207.87 |
| NATIONAL GLASS AND GATE | 16,639.58 | 3302 | 9,151.79 |
| NATIONAL RETAIL PROPERTIES INC | 1,416,003.00 | 5713 | 778,801.70 |
| NATIONAL RETAIL PROPERTIES INC | 2,376,668.00 | 12358 | 1,307,167.40 |
| NATIONAL SERVICE ALLIANCE | 100,000.00 | 7922 | 55,000.00 |
| NATIONAL WESTERN LIFE INSURANCE COMPANY | 552,398.40 | 7951 | 303,819.11 |
| NATIONAL WESTERN LIFE INSURANCE COMPANY | 674,369.44 | 8136 | 370,903.20 |
| NATIONWIDE CONSULTING CO | 17,015.61 | 9830 | 9,358.59 |
| NAV COMPUTERS | 1,390.00 | 2003000422 | 764.50 |
| NAVIGANT CONSULTING | 3,102.50 | 2003000307 | 1,706.39 |
| NAY, KENT N | 40,000.00 | 8119 | 22,000.00 |
| NAY, KENT N | 40,000.00 | 8128 | 22,000.00 |
| NAZARIO FAMILY LLC | 12,801.38 | 2003000069 | 7,040.76 |

| | | | |
|---|---|---|---|
| NCS PEARSON INC | 1,586.00 | 2729 | 872.30 |
| NEAL GERBER & EISENBERG LLP | 16,419.05 | 3373 | 9,030.51 |
| NEDEDOG, GEE | 5,000.00 | 5062 | 2,750.00 |
| NEVADA INVESTMENT HOLDINGS INC | 915,017.94 | 12135 | 503,259.89 |
| NEVAEH ELECTRONICS | 2,860.00 | 3282 | 1,573.00 |
| NEW AGE ELECTRONICS INC | 0.00 | 1306 | 267.00 |
| NEW AVENUES LEASE OWNERSHIP LLC | 10,192.88 | 7890 | 5,606.06 |
| NEW HAMPSHIRE DEPARTMENT OF REVENUE ADMINISTRATION | 109,090.00 | 13029 | 59,999.50 |
| NEW HAVEN REGISTER | 5,466.75 | 3486 | 3,006.72 |
| NEW JERSEY NATURAL GAS | 2,096.17 | 5439 | 1,152.89 |
| NEW JORDAN LANES INC, THE | 1,352.05 | 1083 | 743.61 |
| NEW RIVER PROPERTIES LLC | 334,084.02 | 12418 | 183,746.21 |
| NEW YORK CITY DEPT OF FINANCE | 250.00 | 1081 | 43.75 |
| NEW YORK CITY FIRE DEPARTMENT | 1,820.00 | 2003000389 | 1,001.00 |
| NEW YORK JOURNAL NEWS | 28,894.80 | 4879 | 15,892.13 |
| NEW YORK STATE ELECTRIC & GAS CORPORATION BANKRUPTCY DEPARTMENT | 23,665.13 | 212 | 13,015.85 |
| NEWMAN, SHELLEY KAY | 15,000.00 | 9739 | 8,250.00 |
| NEWS & RECORD | 25,103.70 | 601 | 13,807.06 |
| NEWS PRESS | 25,700.98 | 2886 | 14,135.50 |
| NEWS PUBLISHING CO | 3,735.00 | 2003000278 | 2,054.26 |
| Newspaper Agency Company LLC dba MediaOne of Utah | 46,065.88 | 15170 | 25,336.24 |
| NEWSPAPER NETWORK OF CENTRAL OHIO | 6,600.18 | 10125 | 3,630.09 |
| NEXICORE SERVICES | 76,296.00 | 753 | 41,962.80 |
| NEXSTAR BROADCASTING INC | 10,008.75 | 2003000149 | 5,354.70 |
| NEXSTAR BROADCASTING INC | 2,826.25 | 2003000318 | 1,554.44 |
| NEXT JUMP INC | 13,723.00 | 2003000124 | 7,547.66 |
| NFL ENTERPRISES LLC | 744,551.62 | 9377 | 409,503.39 |
| NG, YINGF | 3,000.00 | 5420 | 1,650.00 |
| NICHOLS, JOHN M | 135,000.00 | 4210 | 74,250.00 |
| NICHOLS, JOHN M | 200,000.00 | 4212 | 110,000.00 |
| NICHOLS, JOHN M | 30,000.00 | 5628 | 16,500.00 |
| NICHOLS, MICHAEL ROBERT | 15,000.00 | 8806 | 8,250.00 |
| NICOR GAS | 4,067.12 | 1811 | 2,236.94 |
| NIELSEN IAG INC | 30,000.00 | 553 | 16,500.00 |
| NIELSEN JR, WILLIAM A | 15,000.00 | 5792 | 8,250.00 |
| NIKON INC | 15,052,226.81 | 6079 | 8,278,724.73 |
| NINO, MICHAEL A | 1,470.00 | 8192 | 808.50 |
| NMC STRATFORD LLC | 14,012.76 | 9644 | 7,636.95 |
| NOMURA ASSET SECURITIES CORP., COMMERCIAL MPT CERTS, SERIES 1998-D6, LOWER TIER REMIC | 1,057,581.17 | 12631 | 581,669.66 |
| NOONAN, DAVID R | 15,000.00 | 7240 | 8,250.00 |
| NORMAN TRANSCRIPT | 1,699.88 | 2003000399 | 934.94 |
| NORTH AMERICAN ROOFING SERVICES INC | 134,422.25 | 7225 | 73,932.23 |
| NORTH ATTLEBORO MARKETPLACE II LLC | 911,799.17 | 11999 | 501,489.57 |

| | | | |
|---|---|---|---|
| NORTH COUNTY TIMES | 22,859.52 | 1174 | 12,572.76 |
| NORTH LITTLE ROCK ELECTRIC | 5,783.66 | 2003000222 | 3,181.01 |
| NORTH PLAINFIELD UE LLC | 1,505,676.40 | 8723 | 828,122.01 |
| NORTHBROOK SUB LLC NORTHBROOK PLIC LLC AND NORTHBROOK VNBP LLC | 22,632.14 | 7979 | 12,447.66 |
| NORTHBROOK SUB LLC NORTHBROOK PLIC LLC AND NORTHBROOK VNBP LLC AS TENANTS IN COMMON | 1,128,762.38 | 12247 | 620,819.31 |
| NORTHCLIFF RESIDUAL PARCEL 4 LLC | 1,084,229.26 | 6619 | 596,326.10 |
| NORTHERN INDIANA PUBLIC SERVICE COMPANY | 15,866.07 | 1543 | 8,726.34 |
| NORTHERN STATES POWER CO DBA XCEL ENERGY A MINNESOTA COMPANY | 32,292.29 | 5721 | 17,760.74 |
| NORTHERN UTILITIES | 2,414.83 | 517 | 1,328.13 |
| NORTHERN VIRGINIA ELECTRIC COOPERATIVE | 15,198.38 | 2003000114 | 8,359.11 |
| Northglenn Retail, LLC | 802,427.47 | 15277 | 441,335.11 |
| NORTHWEST ARKANSAS DEMOCRAT | 4,706.84 | 5295 | 2,588.74 |
| NORTHWEST DIGITAL MEDIA | 9,515.00 | 5 | 5,233.30 |
| NORTHWEST HERALD | 4,254.60 | 2003000258 | 2,340.05 |
| NORTHWOOD LIMITED PARTNERSHIP | 744,530.69 | 12496 | 409,491.87 |
| NORWALK PLAZA PARTNERS WATT STORE NO 427 | 370,047.83 | 14105 | 203,526.31 |
| NOVAR CONTROLS CORPORATION | 121,050.29 | 1768 | 66,577.64 |
| NP HUNTSVILLE LIMITED LIABILITY COMPANY | 908,126.45 | 12256 | 499,469.53 |
| NPP DEVELOPMENT LLC | 725,000.00 | 12551 | 398,750.00 |
| NSTAR ELECTRIC COMPANY | 25,500.00 | 3988 | 14,025.00 |
| NYC WATER BOARD | 2,509.27 | 2003000339 | 1,380.11 |
| NYKO TECHNOLOGIES INC | 249,404.40 | 1785 | 137,172.41 |
| OAHU AIR CONDITIONING SERVICE | 77,128.00 | 1346 | 42,420.40 |
| OAKES, TODD A | 3,000.00 | 5350 | 1,650.00 |
| OAKEY, JOHN | 40,000.00 | 6993 | 22,000.00 |
| OAKEY, JOHN | 40,000.00 | 6994 | 22,000.00 |
| OAKLAND COUNTY TREASURER | 545.92 | 11673 | 292.10 |
| OBRIEN, JOSEPH P | 15,000.00 | 7937 | 8,250.00 |
| OCALA ELECTRIC UTILITY | 15,828.09 | 3983 | 8,705.41 |
| OCALA STAR BANNER | 13,570.12 | 9523 | 7,463.55 |
| OCI | 12,000.00 | 3409 | 6,600.00 |
| OCTANNER RECOGNITION CO | 54,105.08 | 3148 | 29,757.81 |
| ODONNELL, LEO JAMES | 40,000.00 | 9628 | 22,000.01 |
| ODONNELL, LEO JAMES | 40,000.00 | 9706 | 22,000.01 |
| OEHLMANN, BRADLEY L | 15,000.00 | 6707 | 8,250.00 |
| OG&E | 29,898.16 | 1080 | 16,443.98 |
| OG&E ELECTRIC SERVICES | 9,862.44 | 11674 | 5,424.32 |
| OGLETREE DEAKINS NASH ET AL | 31,660.91 | 3236 | 17,413.49 |
| OGUIN, TYSON | 40,000.00 | 8808 | 22,000.00 |
| OHAIR, GREG LEE | 15,000.00 | 6005 | 8,250.00 |
| OHIO EDISON | 10,929.90 | 168 | 6,011.48 |
| OLDANI, MARK | 578,197.00 | 10041 | 318,008.39 |
| OLDENBURG, JAMES | 15,000.00 | 8831 | 8,250.00 |
| OLIVER, MARK E | 7,427.52 | 6231 | 4,085.15 |

| | | | |
|---|---:|---:|---:|
| OLIVER, MARK E | 62,500.00 | 6237 | 34,375.00 |
| OLIVER, MARK E | 238,500.00 | 6246 | 131,175.00 |
| OLSZAK, JOHN | 20,000.00 | 3807 | 11,000.00 |
| OLYMPIAN | 11,439.50 | 6310 | 6,291.77 |
| OMNILIFT | 2,661.91 | 2764 | 1,464.09 |
| OMNITURE INC | 70,050.00 | 6776 | 38,527.50 |
| ON CORP USA INC AND ON CORP | 1,698,552.00 | 6819 | 934,203.60 |
| ONICS LLC | 836,373.92 | 14516 | 460,005.69 |
| ONQ SOLUTIONS INC | 8,500.00 | 885 | 4,675.00 |
| ONSLOW COUNTY TAX COLLECTOR | 16,224.44 | 1667 | 2,449.13 |
| OPEN TEXT, INC | 10,000.00 | 2003000152 | 5,500.00 |
| OPENFIRST | 124,759.65 | 9685 | 68,617.81 |
| ORACLE AMERICA INC SUCCESSOR IN INTEREST TO ORACLE USA INC BEA SYSTEMS AND PEOPLESOFT INC | 109,734.53 | 15012 | 60,353.99 |
| ORANGE COUNTY TREASURER TAX COLLECTOR | 7,989.34 | 12377 | 4,394.13 |
| ORANGE GROVE APARTMENTS LLC AS SUCCESSOR TO ORIX ALLIANT PHOENIX CAMELBACK VENTURE | 5,073.84 | 8568 | 1,522.15 |
| ORANGE, TOWN OF | 2,301.98 | 611 | 1,266.10 |
| ORANGEFAIR MARKETPLACE LLC A CALIFORNIA LIMITED LIABILITY COMPANY | 640,198.46 | 13085 | 352,109.13 |
| OREILLY, PATRICK S | 40,000.00 | 6787 | 22,000.00 |
| OREILLY, PATRICK S | 40,000.00 | 6789 | 22,000.00 |
| ORION ALLIANCE GROUP LLC SUCCESSOR IN INTEREST TO WASANG ASSOCIATES | 9,438.20 | 9239 | 5,191.03 |
| ORIX Capital Markets LLC | 833,554.38 | 12495 | 458,454.91 |
| ORLAND TOWNE CENTER LLC AN ILLINOIS LIMITED LIABILITY COMPANY BY AND THROUGH ITS MANAGEMENT AGENT CP MANAGEMENT CORP AN ILLIN | 585,810.00 | 12274 | 322,195.50 |
| ORTEGA, MARIA G | 1,245.75 | 2013 | 685.17 |
| OSPREY AUDIT SPECIALISTS | 1,100,000.00 | 5145 | 605,000.00 |
| OTIS ELEVATOR COMPANY | 2,770.15 | 1715 | 1,523.58 |
| OTR CLAIREMONT SQUARE | 880,002.50 | 12649 | 484,001.39 |
| OUTLER, HUBERT L | 15,000.00 | 2711 | 8,250.00 |
| OVERSON, RICK P | 15,000.00 | 4965 | 8,250.00 |
| OWENS, HELEN J | 5,000.00 | 7940 | 2,750.00 |
| OWENS, SHERITA J | 15,000.00 | 4672 | 8,175.00 |
| P A ACADIA PELHAM MANOR LLC | 880,823.08 | 9086 | 484,452.71 |
| P3 INTERNATIONAL | 56,624.00 | 3991 | 30,576.96 |
| PACE BRENTWOOD PARTNERS LLC | 108,345.05 | 7229 | 59,589.80 |
| PACE BRENTWOOD PARTNERS LLC | 2,435,353.28 | 13349 | 1,339,444.28 |
| PACIFIC CASTLE GROVES LLC | 97,982.64 | 8425 | 53,890.46 |
| PACIFIC GAS AND ELECTRIC COMPANY | 80,985.53 | 13209 | 44,542.07 |
| PACIFIC HARBOR EQUITIES LLC | 100,327.72 | 12379 | 55,180.26 |
| PACIFIC YOUNGMAN WOODLAND HILLS A CALIFORNIA GENERAL PARTNERSHIP | 1,328,375.17 | 12962 | 730,606.37 |
| PADUCAH POWER SYSTEM | 11,052.67 | 3489 | 6,078.97 |

| | | | |
|---|---|---|---|
| PADUCAH SUN | 6,865.25 | 2003000191 | 3,775.89 |
| PADUCAH, CITY OF | 31.42 | 8286 | 17.29 |
| PAGLIARO, NICK | 15,000.00 | 7856 | 8,250.00 |
| PALM SPRINGS MILE ASSOCIATES LTD | 678,250.00 | 12667 | 373,037.50 |
| PALMER, DAVID HOWARD | 15,000.00 | 5430 | 8,250.00 |
| PALMETTO INVESTORS LLC | 573,177.90 | 12757 | 315,247.89 |
| PAN AM EQUITIES INC | 489,571.26 | 7999 | 269,264.20 |
| PANATTONI CONSTRUCTION INC | 500,000.00 | 6821 | 275,000.00 |
| PANKANIN, SEAN | 1,105.72 | 3649 | 608.16 |
| PANNATTONI INVESTMENTS | 804,283.23 | 15278 | 442,355.79 |
| PANSON ELECTRONICS, HERMAN | 2,607.87 | 2003000330 | 1,434.34 |
| PARADIGM ENGINEERING LTD | 1,200.00 | 2003000448 | 660.00 |
| PARAMOUNT HOME ENTERTAINMENT | 11,163,828.00 | 9681 | 6,140,105.40 |
| PARIS BUSINESS PRODUCTS INC | 123,236.72 | 14 | 67,780.21 |
| PARKDALE MALL CMBS, LLC | 552,073.36 | 12201 | 303,640.34 |
| PARKER BULLSEYE LLC | 345,984.37 | 11757 | 190,291.40 |
| PARKER CENTRAL PLAZA LTD | 1,020,238.06 | 12761 | 561,130.91 |
| PARKER, WESLEY | 3,000.00 | 6611 | 1,650.00 |
| PARKERSBURG NEWS SENTINEL | 9,504.80 | 10561 | 5,227.63 |
| PARKS AT ARLINGTON LP | 1,424,937.89 | 14606 | 783,715.85 |
| PARKS, JARROD COLE | 15,000.00 | 5587 | 7,725.00 |
| PARKWAY CENTER EAST LLC | 470,963.88 | 5958 | 259,030.15 |
| PARKWAY TERRACE PROPERTIES INC | 3,744.99 | 3319 | 2,059.70 |
| PARSONS PAPER CO INC, FRANK | 1,421.10 | 1183 | 781.61 |
| PASINI, GEORGE R | 1,074.44 | 2198 | 590.92 |
| PASKIN, MARC | 28,789.00 | 4828 | 15,833.96 |
| PASSPORT UNLIMITED | 9,931.12 | 3330 | 5,462.14 |
| PATRICIA JOHNSON | 550.00 | 13035 | 302.50 |
| PATRICK J JOHNSTON DBA ACME CUSTOM INSTALLATIONS | 2,430.00 | 355 | 1,300.05 |
| PATRICK S LONGOOD | 107,213.61 | 14772 | 58,967.49 |
| PATRIOT DISPOSAL CO INC | 1,810.08 | 6755 | 995.52 |
| PATRIOT NEWS | 37,645.61 | 871 | 20,705.09 |
| PAUL PLEVIN SULLIVAN ET AL | 11,402.81 | 5722 | 6,271.53 |
| PC DOCTOR INC | 25,000.00 | 2904 | 13,750.00 |
| PEARL RIVER VALLEY EPA | 8,765.59 | 6580 | 4,821.09 |
| PEARSON, JONATHAN | 40,000.00 | 5443 | 22,000.00 |
| PEARSON, JONATHAN | 40,000.00 | 5454 | 22,000.00 |
| PEARSON, JONATHAN | 31,250.00 | 5458 | 17,187.50 |
| PECO | 85,310.52 | 2267 | 46,920.79 |
| PEDERNALES ELECTRIC COOPERATIVE, INC | 5,135.84 | 1062 | 2,824.72 |
| PEDREGON, ROBERT | 40,000.00 | 7849 | 22,000.00 |
| PEDREGON, ROBERT | 40,000.00 | 7932 | 22,000.00 |
| PEED, DANIEL GEORGE | 3,000.00 | 5238 | 1,650.00 |
| PELKAR MUSKEGON LLC | 211,639.39 | 5262 | 116,401.65 |
| PEMBROKE CROSSING LTD | 1,015,119.29 | 12704 | 558,315.61 |
| PENNSYLVANIA DEPARTMENT OF REVENUE | 303.00 | 13033 | 159.11 |

| | | | |
|---|---:|---:|---:|
| PENNSYLVANIA ELECTRIC COMPANY A FIRSTENERGY COMPANY | 9,929.13 | 126 | 5,461.05 |
| PENSACOLA NEWS JOURNAL | 18,044.60 | 9804 | 9,924.55 |
| PEREZ, JESSEE | 15,000.00 | 6008 | 8,250.00 |
| PERFORMANCE DESIGNED PRODUCTS | 99,745.84 | 2003000025 | 54,361.49 |
| PERKINS, EDWARD J | 3,000.00 | 5152 | 1,650.00 |
| PERLEBERG, BRIAN ROBERT | 40,000.00 | 6898 | 22,000.00 |
| PERMISSION DATA LLC | 31,065.00 | 4 | 17,085.80 |
| PERRY, PATRICIA | 5,000.00 | 8244 | 2,750.00 |
| PERSONNEL DECISIONS INC | 51,000.00 | 2003000061 | 28,050.00 |
| PERSONNEL DECISIONS INTERNATIONAL | 8,000.00 | 2003000172 | 4,400.00 |
| PESHKIN, LINDA A | 20,000.00 | 5448 | 11,000.00 |
| PETER E GLICK ATTORNEY AT LAW | 17,522.14 | 8257 | 9,637.16 |
| PETER GRESENS | 40,000.00 | 13509 | 22,000.00 |
| PETER SCOTT ASSOCIATES | 6,970.00 | 2852 | 3,833.50 |
| PETERSON, WESLEY L | 6,358.00 | 7714 | 3,496.90 |
| PETTIGREW, SHAWN | 15,000.00 | 6121 | 8,250.00 |
| PHH VEHICLE MANAGEMENT SERVICES LLC F K A PHH VEHICLE MANAGEMENT SERVICES CORPORATION | 124,174.67 | 9345 | 68,296.07 |
| PHILADELPHIA NEWSPAPERS LLC | 175,688.28 | 1544 | 96,628.54 |
| Philip J. Dunn | 105,000.00 | 15283 | 57,750.00 |
| PHILIPS INTERNATIONAL HOLDING CORP AS AGENT FOR SP MASSAPEQUA LLC | 1,819,921.63 | 12670 | 1,000,956.90 |
| PHILLIPS, TAYLOR B | 38,080.00 | 11098 | 20,944.00 |
| PHSI | 1,288.02 | 2003000439 | 676.20 |
| PIERCE, JACOB R | 15,000.00 | 3802 | 8,250.00 |
| PIETRANTONI, ANN | 19,062.00 | 14189 | 10,484.10 |
| PIETRANTONI, ANN PAIGE | 40,476.25 | 7432 | 22,261.95 |
| PINKERTON CONSULTING & INVEST | 4,284.30 | 1227 | 2,206.42 |
| PINNACLE SYSTEMS INC | 1,100,000.00 | 9267 | 605,000.00 |
| PIONEER ELECTRONICS USA INC | 685,851.32 | 9528 | 377,218.24 |
| PIONEER PRESS | 44,349.94 | 2003000644 | 24,392.49 |
| PIONEER PRESS | 44,349.94 | 2003000644 | 24,392.49 |
| PIONEER TITLE | 2,100.00 | 1152 | 1,155.00 |
| PIRKEY BARBER LLP | 6,849.76 | 3346 | 3,767.37 |
| PK SALE LLC | 749,520.44 | 903 | 412,236.22 |
| PK SALE LLC | 448,003.90 | 11953 | 246,402.19 |
| PL MESA PAVILIONS LLC | 501,303.85 | 9058 | 275,717.13 |
| PLAN IT INTERACTIVE INC | 5,966.00 | 162 | 3,281.30 |
| Planet Replay LLC | 426,992.50 | 15237 | 234,845.90 |
| PLANTATION POINT DEVELOPMENT LLC | 828,450.35 | 7728 | 455,647.70 |
| PLATEAU SYSTEMS LTD | 150,895.92 | 332 | 22,634.39 |
| PLATEAU SYSTEMS LTD | 179,286.67 | 9732 | 26,893.00 |
| PLATFORM A INC FKA ADVERTISINGCOM AN AOL LLC COMPANY | 2,966,973.90 | 10273 | 1,631,835.70 |
| PLATINUM HOME THEATER INSTALLATION | 3,930.00 | 1278 | 2,161.50 |

| | | | |
|---|---|---|---|
| PLAZA AT JORDAN LANDING LLC MACERICH STORE NO 3353 | 961,916.39 | 14103 | 529,054.01 |
| PLAZA LAS AMERICAS INC | 3,155,507.31 | 12430 | 1,735,529.03 |
| PLAZAMILL LIMITED PARTNERSHIP | 720,136.29 | 12751 | 396,074.94 |
| PLUCK | 5,000.00 | 1071 | 1,500.00 |
| PNY TECHNOLOGIES INC | 538,000.00 | 447 | 295,900.00 |
| PNY TECHNOLOGIES INC | 700,000.00 | 1723 | 385,000.00 |
| POIMBOEUF MAHIEU, MICHEL JACQUES | 6,328.93 | 5759 | 3,480.89 |
| POINT WEST PLAZA II INVESTORS | 190,399.02 | 6266 | 104,719.50 |
| POINTROLL INC | 253,060.08 | 5408 | 139,183.04 |
| POLARIS CIRCUIT CITY LLC | 83,376.08 | 12240 | 45,856.80 |
| POLARIS CIRCUIT CITY LLC | 1,121,566.50 | 12304 | 616,861.60 |
| POLAROID CONSUMER ELECTRONICS LLC | 1,250,000.00 | 15122 | 687,500.00 |
| POLSENBERG, DOUGLAS E | 15,000.00 | 7197 | 8,250.00 |
| POND ROAD ASSOCIATES | 12,073.70 | 2003000073 | 6,640.56 |
| PORT ARTHUR HOLDINGS III LTD | 566,449.06 | 12535 | 311,547.01 |
| PORT ARTHUR NEWS | 1,293.52 | 2003000437 | 711.47 |
| PORTABLE COMMUNICATION SOLUTIONS | 1,025.00 | 1308 | 563.80 |
| PORTLAND GENERAL ELECTRIC PGE | 4,114.20 | 708 | 2,262.83 |
| PORTLAND GENERAL ELECTRIC PGE | 1,514.97 | 709 | 833.20 |
| PORTSMOUTH HERALD, THE | 2,156.24 | 2003000368 | 1,185.92 |
| POSSO, CHARLES G | 15,000.00 | 5429 | 8,250.00 |
| POST & COURIER, THE | 31,389.78 | 505 | 17,264.37 |
| POST REGISTER | 6,590.64 | 2003000197 | 3,624.86 |
| POST, GLEN | 3,000.00 | 5629 | 1,650.00 |
| POTOMAC FESTIVAL II LLC | 592,188.53 | 12956 | 325,703.69 |
| POTOMAC RUN LLC | 838,524.58 | 11956 | 461,188.51 |
| POTTER, JAMES WALTER | 5,000.00 | 9789 | 2,750.00 |
| POTTSTOWN MERCURY | 4,484.52 | 1995 | 2,466.49 |
| POUGHKEEPSIE JOURNAL | 10,001.51 | 5083 | 5,500.83 |
| POWELL, PETER D | 1,444.40 | 5110 | 144.44 |
| PPL ELECTRIC UTILITIES | 66,614.26 | 2307 | 36,637.84 |
| PR BEAVER VALLEY LIMITED PARTNERSHIP | 201,846.26 | 12119 | 111,015.43 |
| PR CHRISTIANA LLC | 694,887.52 | 12120 | 382,188.18 |
| PR II WOODMONT SHERMAN, LLC | 451,630.37 | 11526 | 248,396.70 |
| PR NEWSWIRE | 4,398.75 | 9306 | 2,419.32 |
| PRADO LLC | 40,000.00 | 5179 | 22,000.00 |
| PRATTCENTER LLC | 360,542.86 | 12524 | 198,298.55 |
| PREMIER MOUNTS | 4,446.56 | 3911 | 2,445.60 |
| PREMIER RETAIL NETWORKS INC PRN | 1,115,899.38 | 8483 | 613,744.65 |
| PRESS PLAY HOME ENTERTAINMENT LLC | 5,070.00 | 1379 | 2,788.50 |
| PRGL PAXTON LIMITED PARTNERSHIP | 519,191.89 | 11980 | 285,555.55 |
| PRICEGRABBER COM INC | 976,214.49 | 2358 | 536,917.93 |
| PRICERUNNER USA A VALUE CLICK INC COMPANY | 57,752.97 | 4662 | 31,764.10 |
| PRICEWATERHOUSE COOPERS LLP | 225,590.90 | 1865 | 124,075.00 |
| PRINCETON INFORMATION LTD | 271,086.04 | 7822 | 149,097.30 |
| PRIVACY & INFORMATION MGMT SER | 1,425.60 | 1458 | 784.09 |

| | | | |
|---|---|---|---|
| PRO AUDIO VIDEO | 2,510.00 | 397 | 1,380.50 |
| PROFESSIONAL LIVERY | 3,151.66 | 1169 | 1,733.41 |
| PROFESSIONAL SATELLITE INSTALLS | 3,820.00 | 878 | 2,005.50 |
| PROGRESS INDEX | 3,654.20 | 2003000281 | 1,845.39 |
| PROGRESSIVE INSURANCE CO | 8,500.00 | 14748 | 4,675.00 |
| PROMOLLO, GUSTAVE M | 15,000.00 | 8965 | 8,250.00 |
| PRONTO INC | 7,501.30 | 2003000181 | 1,500.27 |
| PROPERTY MANAGEMENT SUPPORT INC | 58,243.23 | 9516 | 32,033.78 |
| PROSITE BUSINESS SOLUTIONS LLC | 41,960.00 | 3892 | 23,078.00 |
| PROSITE BUSINESS SOLUTIONS LLC | 111,481.25 | 12408 | 61,314.69 |
| PROSOUND CORP | 8,746.88 | 7090 | 4,592.10 |
| PROTECH INSTALLATION SERVICE | 10,765.00 | 3113 | 5,490.17 |
| PROVIDENCE JOURNAL CO, THE | 64,910.90 | 4630 | 35,700.99 |
| PRU/DESERT CROSSING V, LLC | 868,295.21 | 12702 | 477,562.37 |
| PTS ELECTRONICS CORP | 3,432.91 | 6740 | 1,888.10 |
| PTS ELECTRONICS CORP | 2,187.35 | 7216 | 1,203.05 |
| PUBLIC OPINION | 3,440.58 | 2756 | 1,892.32 |
| PUBLIC SERVICE COMPANY OF COLORADO | 40,832.49 | 5081 | 22,457.83 |
| PUBLIC SERVICE ELECTRIC & GAS COMPANY | 121,638.44 | 5586 | 66,901.12 |
| PUBLIC SERVICE OF NEW HAMPSHIRE | 43,955.58 | 5164 | 24,175.57 |
| PUBLIC WORKS COMM CITY OF FAYETTEVILLE | 5,572.47 | 221 | 3,064.84 |
| PUEBLO CHIEFTAIN, THE | 5,589.78 | 455 | 3,074.38 |
| PUEBLO CHIEFTAIN, THE | 5,757.26 | 3666 | 3,166.50 |
| PUENTE HILLS MALL LLC | 203,500.00 | 12477 | 111,925.00 |
| PUENTES, DANIEL | 15,000.00 | 5817 | 8,250.00 |
| QL2 SOFTWARE LLC | 3,650.00 | 51 | 2,007.50 |
| QL2 SOFTWARE LLC | 7,300.00 | 537 | 4,015.00 |
| QORE PROPERTY SCIENCES | 4,490.00 | 1358 | 2,469.50 |
| QUALITY CONNECTIONS INC | 2,660.00 | 1303 | 1,436.40 |
| QUALITY PROJECT MANAGEMENT LLC | 43,150.00 | 584 | 23,732.50 |
| QUALXSERV LLC | 21,715.00 | 981 | 11,943.30 |
| QUESTAR GAS COMPANY | 1,671.68 | 1939 | 919.43 |
| QUESTION MARK CORPORATION | 6,024.00 | 1773 | 3,313.20 |
| QUIXTAR INC | 126,466.00 | 8275 | 68,923.97 |
| R I DIVISION OF TAXATION | 18.22 | 14740 | 10.02 |
| R PAC INTERNATIONAL CORP | 205,140.60 | 1086 | 112,827.35 |
| RAAB, DAVID T | 15,000.00 | 4467 | 8,250.00 |
| RACINE JOURNAL TIMES | 6,406.70 | 2497 | 3,523.70 |
| RALEIGH NEWS & OBSERVER | 51,249.09 | 6308 | 28,187.01 |
| RALEIGH, JOHN P | 133,324.00 | 11391 | 73,328.20 |
| RAMADA LIMITED HOTEL | 1,725.00 | 795 | 940.17 |
| RAMCHANDANI, ARUN | 5,000.00 | 5171 | 2,750.00 |
| RAMCO JW LLC | 469,008.85 | 6081 | 257,954.85 |
| RAMCO WEST OAKS I LLC | 754,582.07 | 12137 | 415,020.11 |
| RAMIREZ, JORGE | 15,000.00 | 7705 | 8,250.00 |
| RAMIREZ, MARIO | 903,622.85 | 4501 | 496,992.56 |
| RAMOS, VINCE B | 15,000.00 | 7091 | 8,250.00 |

| | | | |
|---|---:|---:|---:|
| RAMSEY, DANIEL W | 40,000.00 | 7032 | 22,000.00 |
| RAMSEY, DANIEL W | 40,000.00 | 13967 | 22,000.00 |
| RANDOM HOUSE PUBLISHING INC | 218,000.00 | 8157 | 119,900.00 |
| RANDSTAD TECHNOLOGIES | 61,912.74 | 5847 | 34,052.01 |
| RANGER AMERICAN OF PR | 13,096.70 | 671 | 7,203.20 |
| RAY FOGG CORPORATE PROPERTIES LLC | 10,447.91 | 3687 | 5,746.39 |
| RAY MUCCIS INC | 760,000.00 | 12552 | 418,000.00 |
| Raymond & Main Retail, LLC | 1,824,099.86 | 15280 | 1,003,254.94 |
| RAYMOND THOMAS and SHAEVITZ & SHAEVITZ | 20,000.00 | 3145 | 11,000.00 |
| RAZOR SHARP IMAGE | 1,720.00 | 2003000396 | 877.20 |
| RD BLOOMFIELD ASSOCIATES LIMITED PARTNERSHIP | 1,216,383.81 | 8749 | 669,011.11 |
| RDS INDUSTRIES INC | 17,869.86 | 1900 | 9,828.44 |
| REACH CHICAGO | 130,814.00 | 4650 | 13,081.40 |
| REBOX CORP | 2,339.40 | 2003000356 | 1,286.67 |
| REBS MUSKEGON LLC | 255,212.20 | 5262 | 140,366.73 |
| RECALL TOTAL INFORMATION MGT | 10,786.02 | 2003000144 | 5,662.65 |
| RECHEL, STEVEN | 15,000.00 | 9153 | 8,250.00 |
| RECIO, DAVID | 40,000.00 | 7274 | 22,000.00 |
| RECORD HERALD | 2,087.16 | 2003000374 | 1,147.95 |
| RECORD JOURNAL | 4,609.32 | 889 | 2,535.13 |
| RECORD, THE | 16,343.71 | 1100 | 8,989.06 |
| RED ROSE COMMONS LP | 661,458.70 | 11778 | 363,802.31 |
| REDTREE PROPERTIES LP | 896,953.01 | 12404 | 493,324.20 |
| REED, DAVID A | 5,000.00 | 5140 | 2,750.00 |
| REEVES, AARON | 15,000.00 | 5687 | 8,250.00 |
| REGENCY CENTERS LP | 626,122.63 | 12794 | 344,367.46 |
| REGIONAL INCOME TAX AGENCY | 2,181.81 | 649 | 1,189.10 |
| REGISTER GUARD, THE | 9,023.81 | 1353 | 4,963.10 |
| REGISTER PAJARONIAN | 1,109.82 | 481 | 610.41 |
| REILLY, JOSEPH V | 62,500.00 | 8996 | 34,375.00 |
| REMINGTON SEEDS | 42,133.75 | 6551 | 23,173.57 |
| REMOUNT ROAD ASSOCIATES LIMITED PARTNERSHIP | 415,866.06 | 8597 | 228,726.31 |
| RENDE, RYAN & DOWNES | 25,143.49 | 7477 | 13,828.91 |
| RENDE, RYAN & DOWNES | 27,779.88 | 10893 | 15,278.93 |
| RENNILLO REPORTING SERVICES | 1,017.65 | 2003000462 | 559.71 |
| RENO GAZETTE JOURNAL | 13,294.70 | 1103 | 7,312.10 |
| REPORTER HERALD | 3,268.06 | 4607 | 1,797.41 |
| REPUBLIC THE | 6,610.50 | 442 | 3,635.79 |
| RESENDEZ, SUSAN MARIE | 5,000.00 | 5822 | 2,750.00 |
| Retail Property Group Inc | 2,279,670.05 | 12259 | 1,253,818.51 |
| REVELWOOD INC | 36,553.64 | 4502 | 20,104.50 |
| REX, ERICK R | 3,000.00 | 5155 | 1,619.76 |
| REYES, FERNANDO | 40,000.00 | 5940 | 22,000.00 |
| REYES, FERNANDO | 162,657.00 | 5941 | 89,461.36 |
| REYES, FERNANDO | 40,000.00 | 5942 | 22,000.00 |
| RGIS LLC | 294,236.85 | 1825 | 161,830.25 |
| RICHARD KREUGER | 7,500.00 | 13416 | 4,125.00 |

| | | | |
|---|---|---|---|
| Richard R Robinson | 20,000.00 | 15188 | 10,800.00 |
| RICHARD T MILLER JR | 1,523.08 | 14619 | 837.67 |
| RICHARD T MILLER JR | 36,106.96 | 14620 | 19,858.85 |
| RICHARDSON, KENT E | 40,000.00 | 4547 | 22,000.00 |
| RICHARDSON, KENT E | 40,000.00 | 4548 | 22,000.00 |
| RICHARDSON, SUSAN | 20,000.00 | 13958 | 11,000.00 |
| RICHLAND, CITY OF | 1,453.10 | 1139 | 799.21 |
| RICHMOND COMMERCIAL SVCS INC | 2,593.50 | 2003000333 | 1,426.46 |
| RICHMOND COUNTY TAX COMMISSIONER | 2,446.67 | 10012 | 1,345.67 |
| RICKMAN, EMILY S | 20,000.00 | 5768 | 11,000.00 |
| RICKMAN, EMILY S | 40,000.00 | 5968 | 22,000.00 |
| RICKMAN, EMILY S | 40,000.00 | 6087 | 22,000.00 |
| RICMAC EQUITIES CORPORATION | 2,110,210.44 | 12821 | 1,160,615.72 |
| RIDGEWAY, GAIL CARLON | 10,617.00 | 13909 | 5,839.39 |
| RIO ASSOCIATES LIMITED PARTNERSHIP | 131,780.31 | 7828 | 72,479.16 |
| RIOCAN AUSTIN SOUTHPARK MEADOWS II LIMITED PARTNERSHIP | 680,442.58 | 12830 | 374,243.41 |
| RITEK SOLUTIONS INC | 228,846.01 | 2858 | 125,865.30 |
| RITZ MOTEL COMPANY | 359,708.00 | 12449 | 197,839.40 |
| RIVAL COMMUNICATIONS | 3,560.00 | 2003000286 | 1,958.00 |
| RIVER CITY BLDG MAINTENANCE | 36,834.46 | 695 | 20,258.93 |
| RIVERA, STEVEN R | 15,000.00 | 5776 | 8,250.00 |
| RIVERDALE RETAIL ASSOCIATES LC | 633,220.91 | 12654 | 348,271.49 |
| RIVERGATE STATION SHOPPING CENTER LP | 85,972.50 | 902 | 47,284.89 |
| RIVERSIDE CLAIMS LLC AS ASSIGNEE FOR IMPRESSIONS MARKETING GROUP | 58,519.83 | 860 | 32,185.91 |
| RIVERSIDE PUBLIC UTILITIES, CA | 12,343.27 | 1978 | 6,788.79 |
| RIVERSIDE TOWNE CENTER NO 1 WATT STORE NO 426 | 404,511.39 | 9511 | 222,481.25 |
| RJ VENTURES LLC | 617,860.05 | 11899 | 336,733.71 |
| RLV VILLAGE PLAZA LP | 393,251.79 | 12593 | 216,288.47 |
| RLV VISTA PLAZA LP | 721,797.00 | 12499 | 396,988.40 |
| Robert E. Marshall | 8,000.00 | 15270 | 4,400.00 |
| ROBERT GENTRY | 27,508.64 | 6039 | 15,129.76 |
| ROBERT HALF MANAGEMENT RESOURCES | 19,907.50 | 4431 | 10,949.17 |
| ROCHESTER GAS AND ELECTRIC | 900.00 | 5412 | 495.00 |
| ROCKDALE CITIZEN, THE | 1,289.12 | 2003000438 | 709.04 |
| ROCKDALE COUNTY TAX COMMISSION | 27,916.52 | 696 | 15,354.09 |
| ROCKWALL CROSSINGS LTD | 734,018.95 | 12671 | 403,710.42 |
| ROCKY MOUNT TELEGRAM INC | 3,109.94 | 2003000306 | 1,694.94 |
| RONALD BENDERSON TRUST 1995 | 1,289,208.73 | 12469 | 709,064.80 |
| RONALD D ROSSITER AND BARBARA M ROSSITER | 7,780.27 | 13323 | 4,279.14 |
| RONUS MEYERLAND PLAZA LP | 594,815.00 | 12424 | 327,148.29 |
| ROSENBERG, IRVING D | 3,000.00 | 9453 | 1,650.00 |
| ROSIER, NATHAN | 125,000.00 | 8023 | 68,750.00 |
| ROSIER, NATHAN | 6,396.00 | 8025 | 3,517.80 |
| ROSIER, NATHAN | 100,000.00 | 8026 | 55,000.00 |
| ROSS, ANGELA P | 20,000.00 | 9664 | 11,000.00 |

| | | | |
|---|---|---|---|
| ROSS, MICHAEL | 5,000.00 | 4744 | 2,750.00 |
| ROSSITER, RONALD D & BARBARA M | 5,060.34 | 12330 | 2,783.19 |
| ROSSMOOR SHOPS LLC | 1,835,755.59 | 12339 | 1,009,665.59 |
| ROSSO, TERRY ALAN | 5,000.00 | 8830 | 2,750.00 |
| ROUTE 146 MILLBURY LLC | 1,795,000.00 | 12554 | 987,250.00 |
| ROUTE 553 RETAIL LLC | 639,952.35 | 14873 | 351,973.80 |
| ROWBERRY, BRANDON | 36,106.00 | 5699 | 19,858.30 |
| RPAI LEWISVILLE LAKEPOINTE LIMITED PARTNERSHIP | 1,089,848.79 | 12645 | 599,416.82 |
| RREEF AMERICA REIT II CORP CROSSROADS | 1,221,942.82 | 14104 | 672,068.53 |
| RSM ROC & COMPANY | 2,115.00 | 3607 | 1,163.30 |
| RTS MARKETING INC | 14,710.61 | 6229 | 8,090.83 |
| RUBICON GLOBAL HOLDINGS LLC | 15,100.00 | 9662 | 8,305.00 |
| RUBICON GLOBAL HOLDINGS LLC | 251,286.72 | 9663 | 138,207.71 |
| RUBICON GLOBAL HOLDINGS LLC | 16,210.89 | 10036 | 8,915.96 |
| RUBIN, ANDREW S | 40,000.00 | 4229 | 22,000.00 |
| RUBIN, MARC | 20,000.00 | 4405 | 11,000.00 |
| RUBIN, MARC | 40,000.00 | 4408 | 22,000.00 |
| RUDD, THOMAS A | 2,360.72 | 5283 | 1,298.40 |
| RUGGIERI, JOHN | 15,000.00 | 6449 | 8,250.00 |
| RUIZ, GREGORY GABE | 5,000.00 | 6451 | 2,750.00 |
| RUSIN MACIOROWSKI & FRIEDMAN | 40,479.05 | 3446 | 22,263.51 |
| RUSSELLVILLE STEEL CO INC | 6,953.63 | 249 | 3,824.50 |
| RW SHANNON INC | 19,760.00 | 27 | 10,868.00 |
| RW SHANNON INC | 1,851.76 | 28 | 1,018.47 |
| RW SHANNON INC | 53,907.00 | 29 | 29,648.90 |
| RW SHANNON INC | 2,835.52 | 30 | 1,559.57 |
| RYAN HARRISON | 1,315.00 | 2003000433 | 723.28 |
| RYAN, PAUL | 247,214.00 | 7600 | 135,967.70 |
| RYDER | 3,089.25 | 2003000308 | 1,699.09 |
| S W ALBUQUERQUE LP | 1,434,317.48 | 12740 | 788,874.61 |
| S&S INDUSTRIAL MAINTENANCE | 12,154.37 | 3253 | 6,502.58 |
| SA COMUNALE CO | 6,379.00 | 2495 | 3,508.49 |
| SABER, JACK T | 5,000.00 | 5339 | 2,750.00 |
| SACCO OF MAINE LLC | 900,603.90 | 12315 | 495,332.19 |
| SACRAMENTO COCA COLA BOTTLING | 3,198.67 | 985 | 1,759.27 |
| SACRAMENTO MUNICIPAL UTILITY DISTRICT | 36,643.71 | 6513 | 20,154.04 |
| SAENZ JR, HOMER | 15,000.00 | 8631 | 8,250.00 |
| SAFADI, ALEX | 15,000.00 | 8765 | 8,250.00 |
| SAFER, HENRY J | 15,000.00 | 2912 | 8,250.00 |
| SAFETY & SECURITY SERVICE INC | 47,037.96 | 11532 | 25,870.90 |
| SAFETY KLEEN | 1,035.10 | 678 | 569.34 |
| SAFEWAY INC | 11,906.22 | 8635 | 6,548.43 |
| SALINAS CALIFORNIAN | 4,151.46 | 5064 | 2,283.31 |
| SALISBURY POST | 2,584.00 | 2003000335 | 1,421.20 |
| SALON, RICHARD E | 20,000.00 | 5190 | 11,000.00 |
| Salovaara, Mikael | 73,503.43 | 15189 | 40,426.89 |
| SAMITT, JEFFREY M | 40,000.00 | 7797 | 22,000.01 |

| | | | |
|---|---|---|---|
| SAMITT, JEFFREY M | 40,000.00 | 7800 | 22,000.01 |
| SAMS, RACHEL MAE | 5,000.00 | 4105 | 2,750.00 |
| SAMSUNG ELECTRONICS AMERICA INC | 75,000,000.00 | 2425 | 41,250,000.00 |
| SAN DIEGO GAS & ELECTRIC | 15,836.23 | 2003000113 | 8,393.21 |
| SAN FRANCISCO CHRONICLE | 80,000.00 | 836 | 44,000.00 |
| SAN RAFAEL FINANCE DEPT CITY OF SAN RAFAEL | 3,247.00 | 5667 | 1,785.89 |
| SAN TAN VILLAGE PHASE 2 LLC | 1,076,922.51 | 13943 | 592,307.39 |
| SANFORD, DAVID W | 40,000.00 | 8535 | 22,000.00 |
| SANGERTOWN SQUARE LLC | 5,559.29 | 3730 | 3,057.60 |
| SANGERTOWN SQUARE LLC | 484,580.15 | 12212 | 266,519.07 |
| SANGERTOWN SQUARE LLC | 192.49 | 13702 | 105.83 |
| SANTA BARBARA NEWS PRESS | 5,589.45 | 677 | 3,074.21 |
| SANTA BUCKLEY ENERGY | 9,324.54 | 2003000156 | 5,128.49 |
| SANTA MARIA TIMES | 4,709.00 | 2003000247 | 2,590.00 |
| SANTA MONICA, CITY OF | 1,505.21 | 6671 | 827.87 |
| SANTA ROSA TOWN CENTER LLC | 777,827.35 | 12189 | 427,805.04 |
| SANTANGELO, RUSTY | 481.00 | 14291 | 48.10 |
| SANTEE COOPER | 3,551.17 | 2003000287 | 1,953.15 |
| SARTORI, STEPHANIE K | 40,000.00 | 7553 | 22,000.00 |
| SARTORI, STEPHANIE K | 26,229.25 | 7554 | 14,426.07 |
| SATELLITE DEALER SUPPLY INC | 5,190.00 | 1676 | 2,854.50 |
| SATELLITE EXPRESS INC | 1,015.00 | 6633 | 558.29 |
| SATELLITE SOLUTIONS | 2,704.50 | 1205 | 1,487.49 |
| SAUFLEY, MATTHEW J | 20,000.00 | 7447 | 11,000.00 |
| SAUGUS PLAZA ASSOCIATES | 1,053,866.83 | 14704 | 579,626.74 |
| SAUL HOLDINGS LIMITED PARTNERSHIP | 310,983.29 | 12223 | 171,040.80 |
| SAUNDERS, STEPHEN T | 40,000.00 | 6812 | 22,000.00 |
| SAUNDERS, STEPHEN T | 40,000.00 | 6843 | 22,000.00 |
| SAVANNAH MORNING NEWS | 14,499.10 | 5702 | 7,974.54 |
| SAVE MART SUPERMARKETS | 8,080.85 | 2843 | 4,444.45 |
| SAVE MART SUPERMARKETS A CALIFORNIA CORPORATION | 275,825.64 | 12353 | 151,704.11 |
| SBC GLOBAL SERVICES INC | 7,895.78 | 1434 | 4,342.67 |
| SCARNATI, MISS GLORIA E | 1,439.09 | 11481 | 791.51 |
| SCHATZ, DOUGLAS R | 20,000.00 | 7417 | 11,000.00 |
| SCHAUER, JUSTIN C | 40,000.00 | 6995 | 22,000.00 |
| SCHAUER, JUSTIN C | 40,000.00 | 7001 | 22,000.00 |
| SCHAUMBURG, VILLAGE OF | 2,240.00 | 2003000361 | 1,232.00 |
| SCHIFF HARDIN LLP | 5,921.83 | 8324 | 3,257.01 |
| SCHIFFMAN CIRCUIT PROPS | 67,301.81 | 2623 | 37,016.01 |
| SCHIFFMAN CIRCUIT PROPS | 52,337.43 | 3541 | 28,785.59 |
| SCHIFFMAN CIRCUIT PROPS | 147,795.88 | 9178 | 81,287.75 |
| SCHIFFMAN CIRCUIT PROPS | 755,535.76 | 9180 | 415,544.66 |
| SCHIMENTI CONSTRUCTION CO LLC | 23,841.11 | 966 | 13,112.65 |
| SCHIMENTI CONSTRUCTION COMPANY LLC | 650,000.00 | 8448 | 357,500.00 |
| SCHMIDT, D GREGORY | 15,000.00 | 4527 | 8,250.00 |
| SCHMIDT, DAVID | 15,000.00 | 7330 | 8,250.00 |

| | | | |
|---|---|---|---|
| SCHMIDT, GARY | 40,000.00 | 8208 | 22,000.00 |
| SCHMIDT, GARY | 133,575.00 | 13062 | 73,466.28 |
| SCHMIDT, GARY | 40,000.00 | 13063 | 22,000.00 |
| SCHMIER & FEURRING PROPERTIES, INC | 1,462,301.14 | 12786 | 804,265.65 |
| SCHNEIDER, DEJAY J | 15,000.00 | 7126 | 8,250.00 |
| SCHOONOVER, PHILLIP | 1,819,896.00 | 6718 | 1,000,942.80 |
| SCHOPPE, PETER MATTHEW | 5,000.00 | 3310 | 2,750.00 |
| SCHROGIE, JOHN J | 172,476.25 | 9365 | 94,861.94 |
| SCHULDT, TODD M | 15,000.00 | 10073 | 8,250.00 |
| SCHULTE, MICHAEL | 15,000.00 | 7315 | 8,250.00 |
| SCHWAKE, DONALD FREDERICK | 40,000.00 | 5984 | 22,000.00 |
| SCOFIELD, JAMES G | 15,000.00 | 8291 | 8,250.00 |
| SCOTTRUSSELL, CHRISTOPHER JOHN | 15,000.00 | 8139 | 8,250.00 |
| SCOTTSDALE 101 RETAIL, LLC | 945,760.41 | 13927 | 520,168.21 |
| SCRANTON TIMES | 12,326.28 | 2003000121 | 6,779.44 |
| SCREENLIFE LLC | 574,293.08 | 302 | 315,861.20 |
| SCREENTEK INC | 29,040.00 | 2003000085 | 15,681.60 |
| SCRIPPS NETWORKS LLC DBA FINELIVING COM | 10,626.19 | 12156 | 5,844.39 |
| SCRIPPS NETWORKS LLC DBA GACTV COM | 1,428.57 | 12157 | 785.71 |
| SCRIPPS NETWORKS LLC DBA HGPRO COM | 51,001.38 | 12154 | 28,050.75 |
| SCRIPPS NETWORKS LLC DBA HGTV COM | 83,382.62 | 12153 | 45,860.45 |
| SCRIPPS NETWORKS LLC DBA HOME & GARDEN TELEVISION | 120,000.00 | 8029 | 66,000.00 |
| SCRIPPS TREASURER COAST NEWSPAPER | 28,958.20 | 676 | 15,927.01 |
| SDI TECHNOLOGIES | 765,495.00 | 224 | 421,022.30 |
| SEALED AIR CORPORATION | 41,510.30 | 5527 | 22,830.67 |
| SEATTLE TIMES POST | 134,294.28 | 10100 | 73,861.83 |
| SEBRING RETAIL ASSOCIATES LLC | 530,909.83 | 12447 | 292,000.41 |
| SECURITAS SECURITY SERVICES | 66,552.65 | 2003000051 | 36,603.97 |
| SECURITAS SECURITY SERVICES | 45,044.66 | 2003000068 | 24,774.57 |
| SECURITAS SECURITY SERVICES | 14,712.81 | 2003000119 | 8,092.03 |
| SECURITY ARMORED CAR SERV INC | 23,085.88 | 1424 | 12,120.10 |
| SEEKONK EQUITIES LLC | 381,638.56 | 12476 | 209,901.21 |
| SEIFERT, CORTNEY PAIGE ALEXIS | 2,000.00 | 6927 | 1,100.00 |
| SEIVERD, PAUL J | 15,000.00 | 7085 | 8,250.00 |
| SELBYS HOME THEATER LLC | 1,043.00 | 1230 | 573.65 |
| SELECT PERSONNEL SERVICES | 10,623.00 | 2003000118 | 5,683.34 |
| SEMASYS | 11,113.95 | 6108 | 6,112.70 |
| SEMMES BORREN & SEMMES A PROFESSIONAL CORPORATION | 1,104.90 | 14445 | 607.69 |
| SENSORMATIC ELECTRONICS CORPORATION | 91,422.00 | 6317 | 49,367.88 |
| SENTINEL | 6,125.82 | 1156 | 3,369.21 |
| SENTINEL & ENTERPRISE | 2,312.90 | 2003000358 | 1,272.09 |
| SEQUIN GAZETTE ENTERPRISE | 1,740.00 | 2186 | 957.00 |
| SERGIO F CALDERON | 2,591.84 | 7772 | 1,425.50 |
| SERVICE MASTER SERVICES INC | 20,029.60 | 6124 | 11,016.29 |
| SESSOMS, JOHN D | 40,000.00 | 6138 | 22,000.00 |

| | | | |
|---|---:|---:|---:|
| SESSOMS, JOHN D | 33,386.54 | 6144 | 18,362.59 |
| SFI ELECTRONICS INC | 3,292.80 | 2379 | 1,794.57 |
| SHAFER KLINE & WARREN | 2,500.00 | 2003000351 | 1,350.00 |
| SHAW SUBURBAN MEDIA NORTHWEST NEWS GROUP | 6,923.47 | 178 | 3,807.91 |
| SHEPPARD MULLIN RICHTER & HAMPTON LLP | 39,539.83 | 7316 | 21,746.91 |
| SHEVCHENKO, DMITRIY | 15,000.00 | 9107 | 8,250.00 |
| SHI INTERNATIONAL CORP | 30,050.50 | 2003000083 | 16,527.78 |
| SHI, WENLEI | 2,237.82 | 5382 | 1,230.81 |
| SHOPLOCAL LLC | 22,927.80 | 1011 | 12,037.11 |
| SHOPPES OF BEAVERCREEK LTD | 721,557.53 | 12770 | 396,856.66 |
| SHOPPING CENTER GROUP LLC, THE | 12,000.00 | 2003000136 | 6,600.00 |
| SHOPPING COM INC | 698,693.75 | 3676 | 377,294.63 |
| SHOPS AT KILDEER LLC | 947,940.05 | 9061 | 521,367.01 |
| SHOPZILLA INC ALSO DOING BUSINESS AS BIZRATE | 524,689.70 | 1581 | 288,579.36 |
| SHORR PACKAGING CORP | 8,108.67 | 2003000171 | 4,378.69 |
| SICHENEDER, DAVE ALAN | 5,000.00 | 3946 | 2,750.00 |
| SIDDONS, DEREK J | 130,687.00 | 6697 | 71,877.88 |
| SIDDONS, DEREK J | 40,000.00 | 7185 | 22,000.00 |
| SIEGER, MARC J | 41,108.48 | 3119 | 22,609.64 |
| SIEGLER, NEAL S | 40,000.00 | 4905 | 22,000.00 |
| SIERRA PACIFIC POWER COMPANY NV | 16,550.61 | 2003000111 | 8,937.35 |
| SIERRA SOUND & SECURITY | 2,974.00 | 4161 | 1,635.70 |
| SIFFORD, MICHELLE A | 135,000.00 | 7352 | 74,250.00 |
| SIFFORD, MICHELLE A | 175,000.00 | 7353 | 96,250.00 |
| SIFFORD, MICHELLE A | 231,441.00 | 7354 | 127,292.56 |
| SIFFORD, TIMOTHY | 125,000.00 | 6722 | 68,750.00 |
| SIFFORD, TIMOTHY | 135,000.00 | 6730 | 74,250.00 |
| SIGHT & SOUND ENTERTAINMENT | 1,085.00 | 2003000458 | 379.76 |
| SIGHTS & SOUNDS COMPANY OF, THE | 1,046.00 | 9743 | 575.30 |
| SIGN ENGINEERING CORP | 2,271.00 | 6470 | 1,249.05 |
| SIGNAL HILL GATEWAY LLC | 54,212.25 | 2003000059 | 29,816.73 |
| SIGNAL, THE | 3,985.56 | 1096 | 2,192.08 |
| SILVA, KELLY E | 2,887.00 | 7403 | 1,573.45 |
| SILVERDALE K FOUR | 46,807.80 | 5347 | 25,744.31 |
| SILVERLAKE CCU PETULA LLC | 991,501.63 | 12766 | 545,325.90 |
| SILVERLAKE CCU PETULA LLC | 76,836.07 | 14009 | 42,259.81 |
| SILVERSTEIN & POMERANTZ LLP | 1,050.00 | 1928 | 577.50 |
| SIMA PRODUCTS CORPORATION | 74,619.32 | 5692 | 39,921.33 |
| SIMMONS JANNACE & STAGG LLP | 1,407.44 | 1296 | 774.09 |
| SIMON ROOFING & SHEET METAL | 10,766.30 | 1275 | 5,921.47 |
| SIMPLEX GRINNELL | 31,403.09 | 3980 | 17,271.70 |
| SIMVEST REAL ESTATE II, LLC | 1,368,761.30 | 5094 | 752,818.73 |
| SINAY FAMILY LLC | 422,551.26 | 8944 | 232,403.19 |
| SINDELAR, ERIC C | 40,000.00 | 7048 | 22,000.00 |
| SINDELAR, ERIC C | 40,000.00 | 7053 | 22,000.00 |
| SINDELAR, ERIC C | 56,211.22 | 7056 | 30,916.17 |
| SINGING MACHINE CO, THE | 144,973.29 | 4846 | 79,735.30 |

| | | | |
|---|---:|---:|---:|
| SINKO, ORSOLYA | 1,449.00 | 5182 | 796.99 |
| SIR BARTON PLACE LLC | 885,116.36 | 11894 | 486,814.00 |
| SIRICO, JONATHAN | 15,000.00 | 9877 | 8,250.00 |
| SISE, BRAD A | 40,000.00 | 5737 | 22,000.00 |
| SISE, BRAD A | 182,176.00 | 5740 | 100,196.80 |
| SISE, BRAD A | 40,000.00 | 5855 | 22,000.00 |
| SITE A LLC | 1,000,000.00 | 14770 | 550,000.00 |
| SJ COLLINS ENTERPRISES LLC GOODMAN ENTERPRISES LLC DEHART HOLDINGS LLC AND WEEKS PROPERTIES GC HOLDINGS LLC | 475,000.00 | 9366 | 261,250.00 |
| SLICER & ASSOCIATES LLC | 9,949.75 | 155 | 5,472.37 |
| SM NEWCO HATTIESBURG LLC | 627,503.25 | 12451 | 345,126.79 |
| SMART & BIGGAR | 3,075.24 | 767 | 1,691.38 |
| SMART BUSINESS ADVISORY AND CONSULTING LLC | 6,163.75 | 8536 | 924.57 |
| SMECO SOUTHERN MARYLAND ELECTRIC COOP | 27,555.27 | 2003000088 | 15,155.39 |
| SMIERS, EDWARD C | 15,000.00 | 9749 | 8,250.00 |
| SMITH INDUSTRIAL TIRES INC | 1,134.54 | 1692 | 623.99 |
| SMITH, BRANDON M | 5,000.00 | 6419 | 2,750.00 |
| SMITH, JAMES A | 40,000.00 | 4412 | 22,000.00 |
| SMITH, JAMES A | 40,000.00 | 4415 | 22,000.00 |
| SMITH, JAMES B | 40,000.00 | 7356 | 22,000.00 |
| SMITH, JAMES B | 10,000.00 | 7358 | 5,500.00 |
| SMITH, JAMES B | 6,000.00 | 7359 | 3,300.00 |
| SMITH, JAMES B | 165,000.00 | 7360 | 90,750.00 |
| SMITH, SCOTT W | 15,000.00 | 6158 | 8,250.00 |
| SMITH, THOMAS WILLIAM | 15,000.00 | 9999 | 8,250.00 |
| SNAGAJOB COM | 10,500.00 | 11034 | 5,775.00 |
| SNAPPING SHOALS EMC | 6,155.96 | 849 | 3,139.56 |
| SNELL ACOUSTICS | 2,166.39 | 9227 | 1,191.51 |
| SNELL ACOUSTICS | 6,067.17 | 9227 | 3,336.95 |
| SOCIETY FOR HUMAN RESOURCE MGT | 13,455.06 | 9209 | 7,400.31 |
| SOLO CUP OPERATING CORP | 1,127.45 | 2003000454 | 620.10 |
| SOLOMON, KRISTINE MARIE | 15,000.00 | 10196 | 8,250.00 |
| SOMERVILLE SAGINAW LIMITED PARTNERSHIP | 432,225.92 | 11776 | 237,724.29 |
| SONY COMPUTER ENTERTAINMENT AMERICA INC | 5,500,000.00 | 15299 | 2,942,500.00 |
| SONY PICTURES HOME ENTERTAINMENT INC | 4,000,000.00 | 9385 | 2,200,000.00 |
| SOURCE INTERLINK MEDIA LLC | 518,217.10 | 9637 | 285,019.45 |
| SOUTH BEND TRIBUNE | 21,771.48 | 3608 | 11,974.30 |
| SOUTH CAROLINA ELECTRIC & GAS | 22,706.87 | 8619 | 12,488.75 |
| SOUTH JERSEY NEWSPAPER COMPANY | 6,160.14 | 2003000209 | 3,388.06 |
| SOUTH JERSEY PUBLISHING CO | 27,147.68 | 1973 | 14,931.23 |
| SOUTH SHIELDS NO 1 LTD | 55,201.27 | 7757 | 30,360.69 |
| SOUTH SHORE PLAZA | 754,509.35 | 12347 | 414,980.14 |
| SOUTH SIDE LUMBER INC | 2,966.82 | 2003000314 | 1,631.73 |
| SOUTHAVEN TOWNE CENTER II LLC | 551,918.37 | 12193 | 303,555.09 |
| SOUTHEASTERN NEWS CORPORATION | 12,853.00 | 2003000129 | 6,747.86 |
| SOUTHERN AUDIO SERVICES INC | 21,717.62 | 1698 | 11,944.69 |

| | | | |
|---|---|---|---|
| SOUTHERN CALIFORNIA WATER CO | 3,013.67 | 5615 | 1,657.52 |
| SOUTHERN MOTOR CARRIERS | 4,500.00 | 466 | 2,475.00 |
| SOUTHLAND ACQUISITIONS LLC | 13,070.20 | 2792 | 7,188.63 |
| SOUTHLAND ACQUISITIONS LLC LEASE NO 3634 | 794,622.44 | 12058 | 437,042.32 |
| SOUTHLAND CENTER INVESTORS LLC | 634,561.63 | 12676 | 349,008.90 |
| Southpaw Credit Opportunity Master Fund LP | 7,179,278.91 | 8639 | 3,948,603.40 |
| SOUTHPAW CREDIT OPPORTUNITY MASTER FUND LP | 12,251,000.00 | 9006 | 6,738,050.00 |
| Southpaw Koufax LLC | 234,790.83 | 3494 | 129,134.93 |
| Southpaw Koufax LLC | 424,022.12 | 6033 | 233,212.16 |
| Southpaw Koufax LLC | 1,908,190.35 | 12050 | 1,049,504.70 |
| SOUTHROADS LLC | 564,064.27 | 11581 | 310,235.34 |
| SOWINSKI, PATRICK FRANCIS | 15,000.00 | 4996 | 8,250.00 |
| SP RICHARDS COMPANY | 10.38 | 476 | 5.71 |
| SP RICHARDS COMPANY | 2,233.71 | 3178 | 1,228.56 |
| SPAINHOUR, J PATRICK | 1,500.00 | 2003000412 | 825.00 |
| SPAR GROUP INC | 244,983.64 | 366 | 134,741.00 |
| SPARKS GALLERIA INVESTORS LLC | 450,732.00 | 10226 | 247,902.60 |
| SPARTANBURG COUNTY TREASURY | 485.05 | 11892 | 266.81 |
| SPARTANBURG HERALD JOURNAL | 9,154.16 | 9526 | 5,034.79 |
| SPECIFICMEDIA INC | 200,000.00 | 13072 | 110,000.00 |
| SPECTRUM PLASITCS INC | 168,927.34 | 3805 | 92,910.03 |
| SPERRY/TV | 3,025.00 | 1420 | 1,663.80 |
| SPHERION | 11,481.63 | 506 | 6,314.90 |
| SPIDERWEAR | 45,193.20 | 1233 | 24,856.27 |
| SPITZER FAMILY INVESTMENTS, LLC | 11,602.28 | 745 | 6,381.24 |
| SPORTS RADIO CHICAGO LLC DBA WMVP AM | 8,651.54 | 7851 | 4,758.37 |
| SPRING HILL DEVELOPMENT PARTNERS GP DICKSON MANAGEMENT ASSOCIATES LLC GALLATIN MANAGEMENT ASSOCIATES LLC | 495,983.58 | 12336 | 272,790.99 |
| SPRINGFIELD UTILITY BOARD | 2,433.10 | 968 | 1,338.24 |
| SPRINT NEXTEL | 2,147.80 | 1595 | 1,181.31 |
| SPSS INC | 14,200.00 | 690 | 7,739.00 |
| ST CLOUD ASSOCIATES | 7,828.33 | 1248 | 3,914.16 |
| ST CLOUD TIMES | 8,693.10 | 5362 | 4,781.24 |
| St Indian Ridge LLC | 515,193.76 | 15216 | 283,356.57 |
| ST LOUIS POST DISPATCH | 114,643.76 | 1042 | 63,054.07 |
| ST TAMMANY PARISH ASSESSOR | 106,708.98 | 12365 | 58,689.90 |
| STACIA, JAMES M | 46,194.89 | 7645 | 25,407.17 |
| STAFF FORCE INC | 11,933.98 | 2003000138 | 6,563.69 |
| STAFFMARK INC | 252,614.33 | 635 | 138,937.87 |
| STANCIL, STEPHEN E | 40,000.00 | 8302 | 22,000.00 |
| STANCIL, STEPHEN E | 40,000.00 | 8407 | 22,000.00 |
| STANDARD ELECTRIC SUPPLY COMPANY INC | 288,620.67 | 338 | 158,741.37 |
| STANDARD TIMES, THE | 5,080.46 | 2003000234 | 2,794.23 |
| STANGCO INDUSTRIAL EQUIPMENT INC | 2,735.26 | 901 | 1,504.39 |
| STAPLES THE OFFICE SUPERSTORE EAST INC | 16,650.18 | 14622 | 9,157.59 |
| STAR TRIBUNE | 157,907.40 | 2189 | 86,849.09 |

| | | | |
|---|---|---|---|
| STARLIGHT MARKETING LTD | 100,000.00 | 6643 | 55,000.00 |
| STATE TREASURER, STATE OF MICHIGAN | 1,657,373.01 | 15226 | 911,555.16 |
| STATEN ISLAND ADVANCE | 20,400.00 | 3678 | 11,220.00 |
| STATESMAN JOURNAL | 13,949.06 | 615 | 7,672.01 |
| STATION LANDING LLC | 97,082.06 | 2901 | 53,395.11 |
| STEINBACH, DAVID | 15,226.12 | 2544 | 8,374.35 |
| STEPHENS, CHARLES G | 15,000.00 | 7516 | 8,250.00 |
| STERIJEVSKI, STEVEN W | 20,000.00 | 5493 | 11,000.00 |
| STEUBENVILLE HERALD STAR/TIMES | 1,879.94 | 2075 | 1,033.99 |
| STEVE SAUNDERS | 20,532.00 | 14031 | 11,292.60 |
| STEVENSON COMPANY, THE | 66,250.00 | 2003000052 | 36,437.50 |
| STILLWATER DESIGNS AND AUDIO INC | 117,393.76 | 780 | 64,566.57 |
| STILLWATER DESIGNS INC | 1,941,857.04 | 2158 | 1,068,021.40 |
| STINDE, MARK S | 135,000.00 | 7035 | 74,250.00 |
| STINDE, MARK S | 25,824.00 | 7038 | 14,203.20 |
| STINDE, MARK S | 220,000.00 | 7039 | 121,000.00 |
| STINDE, MARK S | 40,000.00 | 7042 | 22,000.00 |
| STOCKETT, LES K | 15,000.00 | 8420 | 8,250.00 |
| STONEHOUSE MARKETING SERVICES LLC | 59,317.90 | 2003000054 | 32,624.88 |
| STOOKSBURY, JEANIE M | 15,000.00 | 5910 | 8,250.00 |
| STOPCZYNSKI, MICHAEL | 181.24 | 4766 | 99.68 |
| STORE OPENING SOLUTIONS | 117,582.10 | 473 | 64,670.14 |
| STORY, DAVID | 40,476.25 | 7202 | 22,261.94 |
| STRAUSS, DAVID ROBERT | 297,897.00 | 4763 | 163,843.39 |
| STRAUSS, DAVID ROBERT | 125,000.00 | 4773 | 68,750.00 |
| STRAUSS, DAVID ROBERT | 14,407.40 | 4780 | 7,924.09 |
| STRAUSS, DAVID ROBERT | 135,000.00 | 4784 | 74,250.00 |
| STRAUSS, DAVID ROBERT | 55,620.00 | 4785 | 30,591.00 |
| STRICKLAND, MICHAEL S | 15,000.00 | 5746 | 8,250.00 |
| STRICKLIN, CHRISTOPHER SHANE | 5,000.00 | 7897 | 2,750.00 |
| STRUCTURED WIRING SOLUTIONS INC | 10,375.00 | 1632 | 5,706.30 |
| STURCH, STEPHEN BRIAN | 15,000.00 | 6518 | 8,250.00 |
| STUTZMAN, CHRIS G | 15,000.00 | 8398 | 8,250.00 |
| SUBETTO, ROBERT GLEN | 40,476.25 | 6503 | 22,261.94 |
| SUEMAR REALTY INC | 1,214,072.88 | 12173 | 667,740.05 |
| SULLIVAN & WORCESTER LLP | 1,815.85 | 4187 | 998.73 |
| SULLIVAN CROSBY TRUST | 496,288.04 | 8824 | 272,958.40 |
| SUMMIT REALTY GROUP, RECEIVER FOR ERSKINE VILLAGE | 118,388.35 | 9245 | 65,113.58 |
| SUMTER ELECTRIC COOP INC | 48,650.59 | 2338 | 25,055.05 |
| SUN CHRONICLE, THE | 4,427.10 | 2003000253 | 2,434.91 |
| SUN GAZETTE CO | 7,868.07 | 153 | 4,327.41 |
| SUN INDUSTRIAL SUPPLY CO | 5,427.79 | 2003000182 | 2,985.27 |
| SUN, THE | 6,238.66 | 1178 | 3,431.27 |
| SUN, THE | 6,783.96 | 3124 | 3,629.44 |
| SUNBELT INDUSTRIAL TRUCKS INC | 1,608.23 | 3570 | 884.53 |
| SUPERIOR LIQUIDATORS | 2,967.49 | 380 | 1,587.59 |

| | | | |
|---|---|---|---|
| SUPERIOR PROPERTY SERVICES INC | 2,538.75 | 2003000337 | 1,396.31 |
| SUPERIOR SIGHTS & SOUNDS | 5,380.00 | 242 | 2,959.00 |
| SWANBLOSSOM INVESTMENT LIMITED PARTNERSHIP | 1,078,670.64 | 11755 | 593,268.86 |
| SWANSON, BRAD ALLEN | 15,000.00 | 7563 | 8,250.00 |
| SWEDESFORD SHOPPING CENTER ACQUISITION, LLC | 75,757.17 | 922 | 41,666.47 |
| SWEETWATER ASSOCIATES LIMITED PARTNERSHIP | 880,113.03 | 12729 | 484,062.20 |
| SWIFF TRAIN COMPANY | 231,295.42 | 136 | 127,212.49 |
| SWIRE COCA COLA USA | 1,069.73 | 624 | 588.36 |
| SWP WABASH PROPERTIES I, LLC | 452,268.94 | 12673 | 248,747.90 |
| SWQ 35 FORUM LTD | 562,305.04 | 12541 | 309,267.79 |
| SYGA, JOHN | 3,000.00 | 7176 | 1,650.00 |
| SYMANTEC CORPORATION | 113,412.32 | 9232 | 62,376.78 |
| SYNIGENT TECHNOLOGIES INC | 10,950.00 | 1817 | 6,022.50 |
| SYNIGENT TECHNOLOGIES INC | 129,231.32 | 1817 | 71,077.23 |
| SYNTAX BRILLIAN CORPORATION | 820,000.00 | 3357 | 451,000.00 |
| SYNTELLECT INC | 117,525.00 | 10079 | 62,875.91 |
| T MOBILE USA INC | 3,303.29 | 8321 | 1,816.80 |
| T MOBILE USA INC | 1,425.17 | 8370 | 783.87 |
| T&T ENTERPRISES LP | 1,649,849.00 | 12872 | 907,417.00 |
| TAFT CORNERS ASSOCIATES INC | 2,198.52 | 13938 | 1,209.19 |
| TAITANO, JENNIFER E | 40,000.00 | 5516 | 22,000.00 |
| TALLAHASSEE DEMOCRAT | 10,748.81 | 3711 | 5,911.83 |
| TALOWSKI, MARK | 15,000.00 | 6698 | 8,250.00 |
| TAM STOCKTON LLC A CALIFORNIA LIMITED LIABILITY COMPANY | 6,112.40 | 9943 | 3,361.81 |
| TAMARACK VILLAGE SHOPPING CENTER LIMITED PARTNERSHIP | 553,971.03 | 13208 | 304,684.10 |
| TAMMY EVANS | 15,000.00 | 15173 | 8,250.00 |
| TAMPA TRIBUNE | 70,308.62 | 146 | 38,669.75 |
| TAMRAC INC | 130,326.91 | 5833 | 71,679.80 |
| TANGLEWOOD PARK LLC LUCKOFF LAND COMPANY LLC AND ROTH TANGLEWOOD LLC AS TENANTS | 630,096.89 | 5153 | 346,553.26 |
| TANURB BURNSVILLE LP | 314,931.67 | 12656 | 173,212.43 |
| TAPP, IVAN J | 15,000.00 | 7725 | 8,250.00 |
| TATARU, MARIUS SORIN | 3,000.00 | 4747 | 1,635.00 |
| TAUNTON DAILY GAZETTE | 1,338.32 | 2003000429 | 736.07 |
| TAWIL, OMAR A | 80,000.00 | 6649 | 44,000.00 |
| TAWIL, OMAR A | 76,000.00 | 6652 | 41,800.00 |
| TAX COLLECTOR OF THE CITY OF PHOENIX ARIZONA | 51.59 | 4852 | 28.39 |
| TAYLOR CITY TREASURER WAYNE | 112.56 | 14650 | 61.91 |
| TAYLOR, ANNE D | 40,000.00 | 8771 | 22,000.00 |
| TAYLOR, FORREST D | 40,000.00 | 7079 | 22,000.00 |
| TAYLOR, RICHARD A | 40,000.00 | 5748 | 22,000.00 |
| TEAL PLAZA | 407,741.37 | 6096 | 224,257.75 |
| TEC COM SERVICES INC DBA MICRO TECH | 8,220.00 | 11645 | 4,521.00 |
| TECH CONNECTORS LLC | 18,515.00 | 304 | 10,183.30 |
| TECH DEPOT | 6,951.88 | 373 | 3,823.53 |

| | | | |
|---|---|---|---|
| TECHEAD | 19,118.50 | 1746 | 10,515.19 |
| TEKSYSTEMS INC | 27,707.24 | 1878 | 15,238.98 |
| TELECO INC | 23,122.80 | 642 | 12,717.53 |
| TELEDYNAMICS | 208,209.85 | 776 | 114,515.42 |
| TELEGADAS, FRANCIS E | 40,000.00 | 5664 | 22,000.00 |
| TELEGADAS, FRANCIS E | 40,000.00 | 5670 | 22,000.00 |
| TELEGRAPH PUBLISHING CO | 8,537.76 | 2003000164 | 4,695.77 |
| TEMPLE DAILY TELEGRAM | 5,853.13 | 638 | 3,219.25 |
| TEMPLEINLAND | 12,747.90 | 1185 | 1,274.79 |
| TERRANOMICS CROSSROADS ASSOCIATES | 1,562,356.37 | 12429 | 859,296.00 |
| TEUFEL, GERI L | 5,000.00 | 6607 | 2,750.00 |
| TEXAS INSTRUMENTS INCORPORATED | 416,102.50 | 7195 | 228,856.40 |
| THE ALBANY HERALD | 6,321.04 | 2760 | 3,476.60 |
| THE ARIZONA REPUBLIC | 120.36 | 270 | 66.20 |
| THE ARIZONA REPUBLIC | 85,545.23 | 280 | 47,049.88 |
| THE BOSTON GLOBE | 31,608.63 | 9970 | 17,384.76 |
| THE BOSTON GLOBE | 171,432.78 | 9971 | 94,288.03 |
| THE CAFARO NORTHWEST PARTNERSHIP | 12,312.72 | 9432 | 6,772.01 |
| THE CAFARO NORTHWEST PARTNERSHIP | 1,071,773.10 | 12263 | 589,475.24 |
| THE CITY OF DENTON TEXAS | 3,231.13 | 11897 | 1,777.15 |
| THE CITY PORTFOLIO LLC ET AL | 338,982.08 | 11000 | 186,440.11 |
| THE CITY PORTFOLIO LLC ET AL | 51,820.26 | 11001 | 28,501.14 |
| THE CONNECTICUT LIGHT AND POWER COMPANY | 40,000.00 | 105 | 22,000.00 |
| THE DAILY RECORD | 5,784.42 | 9563 | 3,181.41 |
| THE DALLAS MORNING NEWS | 58,020.76 | 3146 | 31,911.42 |
| THE DALLAS MORNING NEWS INC | 56,144.66 | 749 | 30,879.57 |
| THE DENVER POST, LLC | 86,775.00 | 791 | 47,726.30 |
| THE FOURELS INVESTMENT CO | 132,695.18 | 8558 | 72,982.37 |
| THE GAINESVILLE SUN | 9,647.68 | 9527 | 5,306.23 |
| THE HONOLULU ADVERTISER | 53,261.54 | 2480 | 29,293.87 |
| THE INSURANCE COMPANY OF THE STATE OF PENNSYLVANIA | 762,404.92 | 4110 | 419,322.70 |
| THE INSURANCE COMPANY OF THE STATE OF PENNSYLVANIA | 1,499,779.37 | 6529 | 824,878.64 |
| THE IRVINE COMPANY FASHION ISLAND SHOPPING CENTER | 118,734.83 | 3624 | 65,304.13 |
| THE IRVINE COMPANY FASHION ISLAND SHOPPING CENTER | 701,379.95 | 12071 | 385,758.99 |
| THE IRVINE COMPANY THE MARKET PLACE | 135,840.14 | 3919 | 74,712.06 |
| THE IRVINE COMPANY THE MARKET PLACE | 1,630,081.65 | 12070 | 896,544.91 |
| THE MARKETPLACE OF ROCHESTER HILLS PARCEL B LLC | 514,486.86 | 6805 | 282,967.74 |
| THE MARVIN L OATES TRUST | 32,918.88 | 7024 | 18,105.36 |
| THE MICHAEL T CHALIFOUX TRUST | 1,520,705.95 | 11878 | 836,388.29 |
| THE NATIONAL UNION FIRE INSURANCE COMPANY OF PITTSBURGH PA | 354,896.04 | 6766 | 195,192.80 |
| THE NEW YORK TIMES | 111,914.00 | 9969 | 61,552.70 |

| | | | |
|---|---|---|---|
| THE NEWS GAZETTE | 8,891.04 | 1809 | 4,890.10 |
| THE NEWS HERALD | 10,007.88 | 2003000150 | 5,504.35 |
| THE NEWS LEADER | 5,425.76 | 8465 | 2,984.17 |
| THE PARKES COMPANIES INC | 35,107.00 | 5079 | 19,308.90 |
| THE PARKES COMPANIES INC | 96,324.95 | 5710 | 52,978.70 |
| THE RANDALL BENDERSON 1993 1 TRUST AND WR 1 ASSOCIATES LTD | 1,802,899.82 | 12472 | 991,594.92 |
| THE REPUBLICAN | 34,051.92 | 5314 | 18,728.59 |
| THE RLS TRUST | 3,110,674.10 | 9163 | 1,710,870.74 |
| THE RLS TRUST | 666,875.00 | 9165 | 366,781.30 |
| THE SEAPORT GROUP LLC | 35,129.26 | 7480 | 19,321.09 |
| THE SEAPORT GROUP LLC | 287,300.00 | 7481 | 158,015.00 |
| THE SHOPPES AT SCHERERVILLE LLC | 1,026,388.85 | 12562 | 564,513.85 |
| THE SHOPS AT ARBOR WALK | 811,153.58 | 12343 | 446,134.48 |
| THE STEWART PERRY COMPANY INC | 29,817.00 | 7731 | 16,399.40 |
| THE TUSCALOOSA NEWS | 10,653.48 | 9531 | 5,859.41 |
| THE VILLAGE AT RIVERGATE LIMITED PARTNERSHIP | 854,819.82 | 14476 | 470,150.92 |
| THE WEST CAMPUS SQUARE CO LLC | 774,181.90 | 9028 | 425,800.09 |
| THE WESTCOR COMPANY LIMITED PARTNERSHIP | 8,053.76 | 13929 | 4,429.57 |
| THE WISEGUYS CUSTOM HOME THEATER LLC | 3,765.00 | 1850 | 2,033.14 |
| THE WOODLANDS MALL ASSOCIATES LLC | 2,996.77 | 11785 | 1,648.22 |
| THEATER XTREME OF SPRINGFIELD | 16,010.00 | 806 | 8,805.50 |
| THF CHESTERFIELD TWO DEVELOPMENT LLC | 1,096,125.44 | 12397 | 602,868.99 |
| THF CLARKSBURG DEVELOPMENT ONE LIMITED LIABILITY COMPANY | 459,999.60 | 12453 | 252,999.79 |
| THF HARRISONBURG CROSSING LLC | 1,250,000.00 | 12398 | 687,500.00 |
| THF ONC DEVELOPMENT LLC | 893,290.50 | 12454 | 491,309.79 |
| THF ST CLAIRSVILLE DEVELOPMENT LP | 462,403.51 | 12452 | 254,321.97 |
| THIBODAUX C O THE COURIER | 1,947.80 | 9534 | 1,071.31 |
| THOMASON EXPRESS LLC | 3,467.68 | 2003000291 | 1,907.24 |
| THOMPSON & KNIGHT LLP | 5,567.00 | 3741 | 3,061.90 |
| THOMSON WEST | 3,467.43 | 1981 | 1,907.09 |
| THORNE, SHERRI L | 20,412.75 | 7151 | 11,227.02 |
| THORNTON & ASSOCIATES PLC | 14,559.29 | 15093 | 8,007.60 |
| THOROUGHBRED VILLAGE | 1,074,299.44 | 8953 | 590,864.70 |
| THQ INC | 1,505,219.10 | 5836 | 827,870.55 |
| THRASHER, JOHN | 40,000.00 | 10164 | 22,000.00 |
| THREATT, MELISSA A | 3,261.96 | 8997 | 1,728.86 |
| THUMANN, ANNE L | 40,000.00 | 6934 | 22,000.00 |
| THUMANN, ANNE L | 40,000.00 | 6935 | 22,000.00 |
| THURMAN, PATRICE | 30,000.00 | 2931 | 16,500.00 |
| THURSTON COUNTY TREASURER | 2,250.51 | 620 | 1,237.79 |
| TIAA CREF | 764,237.40 | 12254 | 420,330.57 |
| TIDWELL, GEORGE MICHAEL | 15,000.00 | 3405 | 8,250.00 |
| TIETSORT, MARK R | 5,000.00 | 7227 | 2,575.00 |
| TIETZ, DENNIS R | 15,000.00 | 7711 | 8,250.00 |
| TIMES HERALD RECORD | 19,184.28 | 3240 | 10,551.34 |

| | | | |
|---|---|---|---|
| TIMES LEADER | 11,795.70 | 3685 | 6,487.64 |
| TIMES LEADER, THE | 2,989.02 | 688 | 1,644.00 |
| TIMES PUBLISHING CO | 7,687.44 | 869 | 4,228.09 |
| TIMES RECORD NEWS | 5,159.44 | 2003000230 | 2,837.69 |
| TIMES WEST VIRGINIAN | 2,502.00 | 792 | 1,376.10 |
| TIMES WORLD CORPORATION | 23,019.52 | 1030 | 11,855.07 |
| TIMMER, RICK A | 40,000.00 | 5289 | 22,000.00 |
| TIPPECANOE COUNTY TREASURER | 406.02 | 5255 | 223.30 |
| TKG COFFEE TREE LP | 543,422.12 | 13010 | 298,882.15 |
| TKO ELECTRONIC INC | 22.00 | 587 | 3.30 |
| TMW WELTFONDS ROLLING ACRES PLAZA, LP | 421,527.68 | 12494 | 231,840.23 |
| TOATES, PHILLIP D | 15,000.00 | 5626 | 8,250.00 |
| TOLEDO EDISON | 4,645.57 | 166 | 2,555.07 |
| TOMBIGBEE ELECTRIC POWER ASSOC TUPELO | 5,404.35 | 2003000227 | 2,972.39 |
| TOMTOM INC | 1,494,120.47 | 3039 | 821,766.22 |
| TOPLINE APPLIANCE DEPOT INC | 17,514.88 | 613 | 9,633.16 |
| TORRANCE TOWNE CENTER ASSOCIATES LLC | 767,365.07 | 12733 | 422,050.81 |
| TORRES JR , DAVID PASCUAL | 15,000.00 | 10071 | 8,250.00 |
| TORRINGTON TRIPLETS LLC | 651,268.18 | 12808 | 358,197.49 |
| TOSHIBA AMERICA INFORMATION SYSTEMS INC | 8,500,000.00 | 9391 | 4,675,000.00 |
| TOURBILLON CORPORATION | 10,422.37 | 5222 | 5,732.30 |
| TOURBILLON CORPORATION | 838,510.44 | 5531 | 461,180.72 |
| TOWN OF COLLIERVILLE, TN | 437.11 | 11792 | 240.41 |
| TOWN OF DANVERS, MA ELECTRIC DIVISION | 7,943.12 | 2003000173 | 4,368.73 |
| TOWN OF NATICK MASSACHUSETTS | 1,200.00 | 5470 | 660.00 |
| TOWN TALK, THE | 6,393.40 | 5086 | 3,516.39 |
| TOWNE SQUARE PLAZA | 13,608.68 | 573 | 7,484.77 |
| TOWSON UE LLC | 982,615.68 | 12699 | 540,438.63 |
| TOYS R US DELEWARE INC | 161,804.97 | 6118 | 88,992.70 |
| TRADER JOES EAST INC | 17,173.20 | 4983 | 9,445.27 |
| TRANE US INC | 614,202.40 | 8373 | 337,811.31 |
| TRANE US INC | 99,398.59 | 8829 | 54,669.21 |
| TRANE US INC | 294,806.74 | 9207 | 162,143.72 |
| TRANSNORM SYSTEM INC | 3,703.30 | 42 | 2,036.83 |
| TRASCAPOULOS, MATTHEW V | 15,000.00 | 6269 | 8,250.00 |
| TRC TEMPORARY SERVICE INC | 10,216.88 | 1236 | 5,619.26 |
| TREMOR MEDIA INC | 986,649.49 | 6930 | 527,857.46 |
| TRI CITY HERALD | 10,123.92 | 6306 | 5,568.19 |
| TRI COUNTY ELECTRIC COOPERATIVE/TX | 6,015.94 | 2003000214 | 3,308.79 |
| TRI STATE ASPHALT CORP | 2,500.00 | 2003000352 | 375.00 |
| TRIANGLE EQUITIES JUNCTION LLC | 2,233,345.47 | 13401 | 1,228,340.00 |
| TRIBUNE CHRONICLE | 5,344.92 | 2003000228 | 2,939.69 |
| TRIBUNE COMPANY D/B/A LOS ANGELES TIMES | 344,842.80 | 1175 | 189,663.54 |
| TRIBUNE COMPANY DBA BALTIMORE SUN | 87,594.42 | 774 | 48,176.91 |
| TRIBUNE COMPANY DBA DAILY PRESS | 37,628.81 | 1172 | 20,695.84 |
| TRIBUNE COMPANY DBA ORLANDO SENTINEL | 79,340.52 | 773 | 43,637.29 |
| TRIBUNE COMPANY DBA SUN SENTINEL | 95,731.94 | 1173 | 52,652.57 |

| | | | |
|---|---|---|---|
| TRIBUNE DEMOCRAT, THE | 8,130.44 | 2003000169 | 4,471.72 |
| TRIBUNE STAR PUBLISHING INC | 6,299.32 | 4160 | 3,464.63 |
| TRION INDUSTRIES INC | 2,900.48 | 2003000315 | 1,595.23 |
| TROXELL, LESLIE J | 135,000.00 | 8001 | 74,250.00 |
| TROXELL, LESLIE J | 125,000.00 | 8010 | 68,750.00 |
| TRUEFFECT INC | 56,339.03 | 1759 | 30,141.40 |
| TRUESTONE, LLC | 7,970.00 | 1389 | 4,383.50 |
| TRUGREEN LANDCARE | 2,680.21 | 2003000325 | 1,474.12 |
| TRUMBULL SHOPPING CENTER NO 2 LLC | 1,668,196.94 | 12159 | 917,508.28 |
| TRUST NO 45786 BY CTLT AS TRUSTEE C O JOSEPH FREED AND ASSOCIATES LLC | 899,965.27 | 12824 | 494,980.89 |
| TRZASKA, THOMAS GEORGE | 15,000.00 | 9910 | 7,650.00 |
| TSA STORES INC | 18,796.29 | 6586 | 10,337.94 |
| TSA STORES INC | 381,638.95 | 12561 | 209,901.40 |
| TUCOWS COM | 37,500.00 | 14546 | 20,625.00 |
| TUCSON ELECTRIC POWER COMPANY | 3,258.69 | 1039 | 1,792.27 |
| TUCSON ELECTRIC POWER COMPANY | 5,058.91 | 1040 | 2,782.39 |
| TUCSON ELECTRIC POWER COMPANY | 5,950.47 | 1691 | 3,272.73 |
| TUCSON ELECTRIC POWER COMPANY | 2,956.17 | 1694 | 1,625.89 |
| TUCSON NEWSPAPERS | 20,757.60 | 606 | 11,416.69 |
| TUCSON NEWSPAPERS | 21,174.00 | 2081 | 11,645.70 |
| TUP 340 COMPANY LLC | 20,202.89 | 4807 | 11,111.59 |
| Turner Broadcasting System Inc | 714,000.00 | 15230 | 392,700.00 |
| TURNER, RONALD L | 1,500.00 | 4668 | 825.00 |
| TURNER, RONALD L | 2,189.98 | 4673 | 1,204.50 |
| TURTLE CREEK PARTNERS LLC | 23,035.52 | 4869 | 12,669.56 |
| TUTTLE, DONALD R | 35,500.00 | 4011 | 19,525.00 |
| TUTTLE, DONALD R | 40,000.00 | 4534 | 22,000.00 |
| TUTTLE, DONALD R | 40,000.00 | 4541 | 22,000.00 |
| TUTWILER PROPERTIES LTD | 593,695.19 | 9643 | 326,532.37 |
| TVA FIRE & LIFE SAFETY | 19,994.79 | 2003000100 | 10,997.13 |
| TVJERRY INC | 3,310.00 | 4281 | 1,820.50 |
| TWIN PONDS DEVELOPMENT LLC | 3,820.00 | 2003000275 | 2,101.00 |
| TXU ENERGY RETAIL COMPANY LLC | 45,488.08 | 4518 | 25,018.44 |
| TYLER MORNING TELEGRAPH | 6,471.42 | 2541 | 3,559.29 |
| TYLER, NATHANIEL | 15,000.00 | 5484 | 8,250.00 |
| TYSONS 3 LLC C O ZIEGLER COMPANIES LLC | 1,768,297.53 | 12074 | 972,563.67 |
| TYSONS CORNER HOLDINGS LLC MACERICH TYSONS CORNER SUPERSTORE | 121,581.48 | 9537 | 66,869.81 |
| U CHANGE LOCK INDUSTRIES INC | 1,514.10 | 1417 | 832.74 |
| U CHANGE LOCK INDUSTRIES INC | 5,679.27 | 9893 | 3,123.59 |
| U.S. BANK NATIONAL ASSOCIATION | 609,117.76 | 10028 | 335,014.78 |
| U.S. BANK NATIONAL ASSOCIATION | 912,498.72 | 10030 | 501,874.29 |
| U.S. BANK NATIONAL ASSOCIATION | 613,492.51 | 12615 | 337,420.89 |
| U.S. BANK, NATIONAL ASSOCIATION | 567,636.51 | 4991 | 312,200.09 |
| U.S. BANK, NATIONAL ASSOCIATION | 878,372.22 | 5002 | 483,104.73 |
| U.S. BANK, NATIONAL ASSOCIATION | 1,031,920.45 | 5005 | 567,556.23 |

| | | | |
|---|---|---|---|
| U.S. BANK, NATIONAL ASSOCIATION | 948,394.67 | 11958 | 521,617.07 |
| U.S. BANK, NATIONAL ASSOCIATION | 574,731.45 | 12077 | 316,102.30 |
| U.S. BANK, NATIONAL ASSOCIATION | 1,086,491.37 | 12078 | 597,570.25 |
| U.S. Bank, National Association, as Trustee | 760,039.47 | 4994 | 418,021.71 |
| U.S. Bank, National Association, as Trustee | 682,183.97 | 5060 | 375,201.19 |
| U.S. BANK, NATIONAL ASSOCIATION, AS TRUSTEE | 13,203.70 | 5548 | 7,262.05 |
| U.S. BANK, NATIONAL ASSOCIATION, AS TRUSTEE | 552,668.02 | 12314 | 303,967.41 |
| U.S. BANK, NATIONAL ASSOCIATION, AS TRUSTEE | 327,334.38 | 12685 | 180,033.91 |
| U.S. BANK, NATIONAL ASSOCIATION, AS TRUSTEE | 690,543.60 | 15243 | 379,798.99 |
| U.S. BANK, NATIONAL ASSOCIATION, AS TRUSTEE | 469,904.82 | 15245 | 258,447.64 |
| UBI SOFT INC | 849,680.98 | 1775 | 467,324.50 |
| UDIG TECHNOLOGIES LLC | 41,150.60 | 9535 | 22,632.85 |
| UE GUN HILL ROAD LLC | 2,727,213.41 | 8496 | 1,499,967.39 |
| UE MUNDY STREET LLC | 1,065,234.50 | 12705 | 585,878.98 |
| UE NORTH BERGEN TONNELLE PLAZA LLC | 814,128.19 | 8489 | 447,770.49 |
| UGI UTILITIES INC | 3,828.40 | 4864 | 2,105.62 |
| UK AMERICAN PROPERTIES INC A DEBTOR IN POSSESSION SD NY NO 09 11977 | 685,402.94 | 14617 | 376,971.60 |
| UKMAN, CRAIG W | 146,000.00 | 4339 | 80,300.00 |
| UKMAN, CRAIG W | 40,000.00 | 4355 | 21,800.00 |
| ULINE INC | 2,833.92 | 818 | 1,558.66 |
| UNIDEN CORP OF AMERICA | 421,140.00 | 10334 | 231,627.00 |
| UNION LEADER CORP | 4,563.60 | 4069 | 2,509.99 |
| UNION TRIBUNE PUBLISHING | 121,587.52 | 1168 | 66,873.17 |
| UNITED ILLUMINATING | 12,289.09 | 668 | 6,759.01 |
| UNITED ILLUMINATING | 15,647.04 | 669 | 8,605.90 |
| UNITED ILLUMINATING | 9,047.77 | 670 | 4,976.27 |
| UNITED ILLUMINATING | 8,266.60 | 1035 | 4,546.65 |
| UNITED PACKAGING SUPPLY CO | 8,274.86 | 375 | 4,551.15 |
| UNITED POWER | 5,728.76 | 957 | 2,577.95 |
| UNITED RADIO INC | 3,234.52 | 1844 | 1,778.99 |
| UNITED STATES DEBT RECOVERY III LP | 2,387,418.40 | 6025 | 1,313,080.11 |
| UNITED STATES DEBT RECOVERY III LP | 7,827,808.00 | 9456 | 4,305,294.40 |
| United States Debt Recovery LLC | 18,640.58 | 778 | 10,252.31 |
| UNITED STATES DEBT RECOVERY LLC | 6,116.74 | 976 | 3,364.21 |
| UNITED STATES DEBT RECOVERY LLC | 64.36 | 1028 | 34.44 |
| UNITED STATES DEBT RECOVERY LLC | 55,681.35 | 2951 | 30,624.74 |
| UNITED STATES DEBT RECOVERY LLC | 306,102.00 | 5098 | 168,356.10 |
| UNITED STATES DEBT RECOVERY LLC | 7,425.58 | 7025 | 4,084.09 |
| UNITED STATES DEBT RECOVERY LLC | 890,713.06 | 7278 | 489,892.21 |
| UNITED STATES DEBT RECOVERY V LP | 5,092,522.48 | 5809 | 2,800,887.33 |
| UNITED STATES DEBT RECOVERY V LP | 886,886.88 | 7735 | 487,787.76 |
| UNITED STATES DEBT RECOVERY V LP | 1,549,065.23 | 8290 | 851,985.88 |
| UNITED STATES DEBT RECOVERY V LP | 822,847.11 | 12136 | 452,565.94 |
| UNITED STATES DEBT RECOVERY V LP | 1,212,134.01 | 12405 | 666,673.70 |
| UNITED STATES DEBT RECOVERY V LP | 888,476.12 | 12515 | 488,661.86 |
| UNITED STATES DEBT RECOVERY V LP | 988,829.52 | 15046 | 543,856.27 |

| | | | |
|---|---|---|---|
| UNITED STATES DEBT RECOVERY V LP ASSIGNEE OF 1251 FOURTH STREET INVESTORS LLC AND BEVERLEY GEMINI INVESTMENTS LLC | 3,364,516.89 | 15098 | 1,850,484.26 |
| UNITED STATES DEBT RECOVERY V LP ASSIGNEE OF CC PROPERTIES LLC | 2,690,491.20 | 15109 | 1,479,770.17 |
| UNITED STATES DEBT RECOVERY V LP ASSIGNEE OF CC PROPERTIES LLC | 731,167.93 | 15110 | 402,142.39 |
| UNITED STATES DEBT RECOVERY V LP ASSIGNEE OF CC PROPERTIES LLC | 858,034.99 | 15111 | 471,919.20 |
| UNITED STATES DEBT RECOVERY V LP ASSIGNEE OF CC PROPERTIES LLC | 302,629.44 | 15113 | 166,446.19 |
| UNITED STATES DEBT RECOVERY V LP ASSIGNEE OF CC PROPERTIES LLC | 655,891.82 | 15115 | 360,740.51 |
| UNITED STATES DEBT RECOVERY V LP ASSIGNEE OF CC PROPERTIES LLC | 468,037.85 | 15116 | 257,420.82 |
| UNITED STATES DEBT RECOVERY V LP ASSIGNEE OF CC PROPERTIES LLC | 933,774.33 | 15117 | 513,575.87 |
| UNITED STATES DEBT RECOVERY V LP ASSIGNEE OF ENID TWO LLC | 347,988.00 | 15118 | 191,393.40 |
| UNITED STATES DEBT RECOVERY V LP ASSIGNEE OF HOPROCK LIMONITE LLC | 826,819.80 | 15073 | 454,750.91 |
| UNITED STATES DEBT RECOVERY V LP ASSIGNEE OF JOHNSTOWN SHOPPING CENTER LLC | 824,496.86 | 15099 | 453,473.25 |
| UNITED STATES DEBT RECOVERY V LP ASSIGNEE OF RANCON REALTY FUND IV | 1,118,356.44 | 15072 | 615,096.02 |
| UNITIL | 14,043.37 | 1206 | 7,723.84 |
| UNIVERSAL REMOTE CONTROL | 70,000.00 | 7670 | 38,500.00 |
| UNIVERSAL SURVEILLANCE SYSTEMS | 18,437.70 | 680 | 10,140.76 |
| UNIWEST MANAGEMENT SERVICES INC OWNER OR AGENT FOR BATTLEFIELD FE LIMITED PARTNERS T A FORT EVANS PLAZA II LEESBURG VA | 803,238.79 | 12992 | 441,781.33 |
| URBAN REAL ESTATE RESEARCH INC | 4,000.00 | 4434 | 2,200.00 |
| URBANCAL OAKLAND II LLC | 732,952.39 | 7930 | 403,123.81 |
| URSO, FRANK | 37,836.84 | 5233 | 20,810.23 |
| URSO, FRANK | 40,000.00 | 9980 | 22,000.00 |
| US 41 & I 285 COMPANY | 1,216,831.26 | 8720 | 669,257.19 |
| US Bank | 332,086.81 | 8079 | 182,647.73 |
| US BANK NATIONAL ASSOCIATION AS TRUSTEE, IN TRUST FOR HOLDERS OF COMMERCIAL MORTGAGE ASSET TRUST, COMMERCIAL MORTGAGE PASS THROUGH CERTIFICATES SERIES 1999-CI | 2,161,258.85 | 12345 | 1,188,692.34 |
| US BANK NAT'L ASSOCIATION | 1,328,813.07 | 12682 | 730,847.21 |
| US BANK, NA | 421,312.21 | 9449 | 231,721.70 |
| US BANK, NA | 937,379.95 | 9488 | 515,558.98 |
| US BANK, NA | 938,617.92 | 9721 | 516,239.86 |
| US BANK, NA | 892,546.07 | 9724 | 490,900.33 |

| | | | |
|---|---|---|---|
| US BANK, NA AS TRUSTEE FOR THE REGISTERED HOLDERS OF GMAC COMMERCIAL MORTGAGE SECURITIES, INC., MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 1997-C1 | 629,471.36 | 9707 | 346,209.25 |
| US BANK, NA AS TRUSTEE FOR THE REGISTERED HOLDERS OF GMAC COMMERCIAL MORTGAGE SECURITIES, INC., MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 1997-C1 | 718,269.82 | 9734 | 395,048.41 |
| US BANK, NATIONAL ASSOCIATION | 1,137,372.13 | 9050 | 625,554.67 |
| US BANK, NATIONAL ASSOCIATION | 1,173,390.29 | 9051 | 645,364.64 |
| US BANK, NATIONAL ASSOCIATION | 1,574,147.51 | 9454 | 865,781.15 |
| US BANK, NATIONAL ASSOCIATION | 1,326,183.80 | 9704 | 729,401.10 |
| US BANK, NATIONAL ASSOCIATION | 1,028,068.12 | 9740 | 565,437.46 |
| US BANK, NATIONAL ASSOCIATION | 571,980.56 | 9916 | 314,589.31 |
| US Bank, National Association | 488,508.27 | 12167 | 268,679.54 |
| US BANK, NATIONAL ASSOCIATION | 1,280,425.09 | 12663 | 704,233.81 |
| US BANK, NATIONAL ASSOCIATION | 1,352,990.11 | 14859 | 744,144.56 |
| US BANK, NATIONAL ASSOCIATION, AS TRUSTEE | 1,127,448.78 | 12937 | 620,096.83 |
| US DISTRIBUTING | 3,535.00 | 568 | 1,944.30 |
| US MAINTENANCE | 12,202.91 | 2003000134 | 6,711.59 |
| US PEST CONTROL | 3,060.00 | 5390 | 1,683.00 |
| US ROBOTICS INC | 10,526.49 | 1415 | 5,789.53 |
| US SIGNS INC | 272,158.23 | 7418 | 149,687.03 |
| US SIGNS INC | 36,749.36 | 7418 | 20,212.14 |
| US TECHDISPLAY LLC | 27,370.20 | 8 | 15,053.63 |
| USIS COMMERCIAL SERVICES INC | 381,645.28 | 861 | 209,904.89 |
| USIS COMMERICAL SERVICES INC | 8,955.86 | 5275 | 4,925.74 |
| UTC I LLC | 461,678.31 | 9633 | 253,923.07 |
| UTOPIAN SOFTWARE CONCEPTS DBA ALTERTHOUGHT | 94,320.00 | 240 | 51,876.00 |
| VA MEDICAL INTERVENTIONALISTS PC | 6,000.00 | 2003000216 | 3,150.00 |
| VAHOUA, GEORGIA | 40,000.00 | 9545 | 22,000.00 |
| VAHOUA, GEORGIA | 40,000.00 | 9550 | 22,000.00 |
| VALENCIA MARKETPLACE I LLC | 740,281.17 | 12835 | 407,154.67 |
| VALENCIA, GUSTAVO A | 5,000.00 | 9983 | 2,750.00 |
| VALLE VISTA MALL | 515,946.40 | 12346 | 283,770.51 |
| VALLEY CORNERS SHOPPING CENTER LLC | 628,288.00 | 12526 | 345,558.40 |
| VALLEY SQUARE I LP | 55,108.22 | 232 | 30,309.53 |
| VALLEY VIEW S C LLC | 1,047,965.39 | 11963 | 576,380.95 |
| VAN NESS POST CENTER LLC | 44,773.08 | 14220 | 24,625.20 |
| VANDERVELDE, JEREMY J | 40,000.00 | 5201 | 22,000.00 |
| VANDERVELDE, JEREMY J | 25,250.01 | 6432 | 13,887.50 |
| VANGUARD PRODUCTS GROUP INC | 170,000.00 | 5329 | 93,500.00 |
| VANZEE, JONATHAN | 15,000.00 | 3752 | 8,250.00 |
| VASSILAKOS, NICHOLAS | 40,000.00 | 7542 | 22,000.02 |
| VASSILAKOS, NICHOLAS | 40,000.00 | 7543 | 22,000.02 |
| VEASEY, WILLIAM A | 15,000.00 | 4957 | 8,250.00 |
| VEGAS TV | 2,380.00 | 3072 | 1,309.00 |

| | | | |
|---|---|---|---|
| VENETIAN RESORT HOTEL CASINO | 3,085.79 | 2003000309 | 1,697.19 |
| VENTURA COUNTY STAR | 25,970.04 | 927 | 14,283.50 |
| VENTURA IN MANHATTAN INC | 2,210,447.03 | 9746 | 1,215,745.90 |
| VENTURI STAFFING PARTNERS | 38,066.67 | 1161 | 20,936.67 |
| VERIZON COMMUNICATIONS INC | 72,998.92 | 9249 | 40,149.39 |
| VERNIS & BOWLING DC | 6,322.50 | 5178 | 3,477.39 |
| VERNIS & BOWLING OF CENTRAL FL | 5,245.00 | 5180 | 2,884.80 |
| VERNIS & BOWLING OF NORTH FLORIDA PA | 2,038.50 | 5177 | 1,121.17 |
| VERO BEACH, CITY OF | 20,949.20 | 2078 | 7,541.71 |
| VERTIS INC | 23,213.50 | 10903 | 12,767.43 |
| VESDIA CORPORATION | 25,750.00 | 2003000090 | 14,162.50 |
| Vestar QCM LLC | 1,771,374.85 | 8227 | 974,256.15 |
| VESTGARD, EDWARD CLARK | 15,000.00 | 5219 | 8,250.00 |
| VICTORIA ESTATES LTD | 1,386,714.08 | 9953 | 762,692.73 |
| VIDEO DISPLAY CORP | 3,811.95 | 2807 | 2,096.60 |
| VIENER, CYNTHIA R | 20,000.00 | 4719 | 11,000.00 |
| VILES, BRETT W | 40,000.00 | 7864 | 22,000.00 |
| VILLAGE WALK RETAIL LP | 11,918.13 | 2003000074 | 6,554.96 |
| VILLARREAL, GABRIEL | 15,000.00 | 9986 | 8,250.00 |
| VINDICATOR PRINTING CO INC,THE | 13,761.96 | 4526 | 7,569.10 |
| VIPPERMAN, ROBERT K | 119,523.49 | 7923 | 65,737.91 |
| VIRGINIA TOOL & EQUIPMENT CO | 51,799.12 | 4564 | 28,489.53 |
| VISALIA TIMES DELTA | 5,517.60 | 5065 | 3,034.68 |
| VISCONTI, ANTHONY | 15,000.00 | 3528 | 8,250.00 |
| VISIONTEK PRODUCTS LLC | 650,000.00 | 1700 | 357,500.00 |
| VISUAL DEFENCE INC | 6,820.08 | 786 | 3,751.01 |
| VISUAL TEXTILE | 15,750.00 | 1344 | 8,662.50 |
| VIWY LP | 562,405.99 | 12149 | 309,323.30 |
| VIZIO | 8,183,114.37 | 2903 | 4,500,712.90 |
| VNO TRU DALE MABRY LLC | 1,455,564.92 | 12629 | 800,560.69 |
| VO, VY XUAN | 5,000.00 | 7692 | 2,675.00 |
| VOGL, THOMAS J | 15,000.00 | 6929 | 8,250.00 |
| VONBECHMANN, DAWN | 125,000.00 | 8648 | 68,750.00 |
| VONBECHMANN, DAWN | 292,439.00 | 8652 | 160,841.47 |
| VONBECHMANN, DAWN | 35,371.92 | 8654 | 19,454.59 |
| VONBECHMANN, DAWN | 135,000.00 | 8655 | 74,250.00 |
| VonWin Capital Management LP | 1,554.00 | 1279 | 854.70 |
| VONWIN CAPITAL MANAGEMENT, LP | 669.48 | 234 | 368.21 |
| VONWIN CAPITAL MANAGEMENT, LP | 5,588.30 | 1032 | 3,073.57 |
| VONWIN CAPITAL MANAGEMENT, LP | 84,633.10 | 1782 | 46,548.25 |
| VONWIN CAPITAL MANAGEMENT, LP | 49,244.82 | 3989 | 27,084.63 |
| VONWIN CAPITAL MANAGEMENT, LP | 66,465.42 | 5125 | 36,555.99 |
| VONWIN CAPITAL MANAGEMENT, LP | 87,121.25 | 6257 | 47,916.68 |
| VONWIN CAPITAL MANAGEMENT, LP | 134,120.00 | 7223 | 73,766.00 |
| VONWIN CAPITAL MANAGEMENT, LP | 80,000.00 | 11417 | 44,000.00 |
| VONWIN CAPITAL MANAGEMENT, LP | 1,150,212.97 | 14561 | 632,617.10 |
| WACO INVESTMENT GROUP | 1,381.30 | 2003000425 | 759.73 |

| | | | |
|---|---|---|---|
| WACO TRIBUNE HERALD | 7,861.20 | 2003000174 | 4,323.67 |
| WAGNER, JACQUE A | 15,000.00 | 4627 | 8,250.00 |
| WAITE, JILL F | 80,000.00 | 10029 | 41,200.00 |
| WALKER CITY TREASURER KENT | 9.78 | 12940 | 5.37 |
| Walnut Capital Partners Lincoln Place LP | 652,261.80 | 15236 | 358,744.01 |
| WALNUT VALLEY WATER DISTRICT | 2,899.70 | 1079 | 1,594.86 |
| WALTER E HARTMAN & SALLY J HARTMAN AS TRUSTEES OF THE HARTMAN 1995 OHIO PROPERTY | 332,306.39 | 11159 | 182,768.51 |
| WALTER E HARTMAND & SALLY J HARTMAN AS TRUSTEES OF THE HARTMAN 1995 OHIO PROPERTY | 346,145.24 | 12516 | 190,379.88 |
| WALTON EMC PO BOX 1347/260 | 5,923.43 | 2003000220 | 3,257.89 |
| WALTON WHITNEY INVESTORS V LLC | 831,286.50 | 12481 | 457,207.59 |
| WARD, DANIELLE GAI | 15,000.00 | 4111 | 8,250.00 |
| WARD, JEREMIAH D | 15,000.00 | 8904 | 8,250.00 |
| WARH FM | 2,185.00 | 2003000365 | 1,201.79 |
| WARNER HOME VIDEO A DIVISION OF WARNER BROS HOME ENTERTAINMENT INC | 10,000,000.00 | 9428 | 5,500,000.00 |
| WASHINGTON COUNTY ASSESSMENT & TAXATION | 5,440.73 | 630 | 2,992.41 |
| WASHINGTON DEPARTMENT OF NATURAL RESOURCES | 534,891.07 | 12061 | 294,190.10 |
| WASHINGTON GREEN TIC | 727,486.46 | 12860 | 400,117.53 |
| WASHINGTON REAL ESTATE INVESTMENT TRUST | 522,216.65 | 13503 | 287,219.17 |
| WATER GAS & LIGHT COMMISSION | 8,470.70 | 1234 | 4,658.90 |
| WATER TOWER SQUARE LIMITED PARTNERSHIP | 682,000.00 | 11240 | 375,100.00 |
| WATERBED EMPORIUM OF CA | 5,000.00 | 5741 | 2,550.00 |
| WATERBURY REPUBLICAN AMERICA | 9,214.63 | 1179 | 5,068.06 |
| WATERCRESS ASSOCIATES LP LLLP DBA PEARLRIDGE CENTER | 1,161,127.98 | 11791 | 638,620.40 |
| WATKINS HOUSTON INVESTMENTS LP | 38,252.50 | 7836 | 20,847.63 |
| WATL TV | 3,944.00 | 768 | 2,169.20 |
| WATSON, SETH | 40,000.00 | 7363 | 22,000.00 |
| WATSON, SETH | 40,000.00 | 7364 | 22,000.00 |
| WAVY TV INC | 5,588.75 | 2003000225 | 3,073.82 |
| WAYNE VF LLC | 1,411,970.82 | 12703 | 776,583.94 |
| WAYSIDE COMMONS INVESTORS LLC | 211,712.87 | 1898 | 116,442.07 |
| WBAL TV11 | 12,495.00 | 1160 | 6,872.30 |
| WBBH | 4,721.75 | 802 | 2,596.97 |
| WBFF | 6,056.25 | 663 | 3,330.94 |
| WBIG FM | 6,290.00 | 2003000206 | 3,459.50 |
| WBLS FM | 7,140.00 | 1155 | 3,927.00 |
| WBNX TV CLIENT 2749 | 4,666.50 | 1637 | 2,566.57 |
| WBTJ FM | 3,514.75 | 1008 | 1,897.98 |
| WBTV INC | 7,267.50 | 2369 | 3,997.12 |
| WCCB TV INC | 6,927.50 | 189 | 3,810.17 |
| WCCO TV | 4,058.75 | 2003000267 | 2,232.32 |
| WCNC TV INC | 5,355.00 | 1504 | 2,061.70 |
| WCVB | 29,091.25 | 1218 | 16,000.19 |

| | | | |
|---|---|---|---|
| WD PARTNERS INC | 160,531.10 | 3068 | 88,292.11 |
| WDCA TV | 3,145.00 | 7512 | 1,729.80 |
| WDCW TV | 9,018.50 | 978 | 4,960.19 |
| WDRV FM | 9,150.00 | 1626 | 5,032.50 |
| WDVE FM | 5,971.25 | 2003000218 | 3,284.20 |
| WEA GATEWAY LLC | 255,384.35 | 12162 | 140,461.40 |
| WEBB BURNETT CORNBROOKS ET AL | 1,335.00 | 1238 | 734.30 |
| WEBEX COMMUNICATIONS | 7,139.09 | 9800 | 3,926.51 |
| WEC 96D LAGUNA INVESTMENT TRUST | 40,559.48 | 8718 | 22,307.71 |
| WEIDLER SETTLEMENT CLASS | 14,265,903.70 | 11271 | 7,846,247.05 |
| WEIGEL, ROBERT | 10,283.14 | 1049 | 5,655.75 |
| WEINGARTEN NOSTAT INC | 2,365,692.92 | 12632 | 1,301,131.09 |
| WEINGARTEN NOSTAT INC | 1,082,010.29 | 12741 | 595,105.64 |
| Weingarten Realty Investors | 610,808.39 | 12737 | 335,944.61 |
| WEINGARTEN REALTY INVESTORS | 507,009.88 | 12738 | 278,855.45 |
| Wells Fargo Bank as Trustee | 323,963.69 | 12190 | 178,180.04 |
| WELLS FARGO BANK NA | 1,531,344.41 | 9441 | 842,239.41 |
| WELLS FARGO BANK NA | 670,806.94 | 9444 | 368,943.80 |
| WELLS FARGO BANK NA SUCCESSOR BY MERGER TO WELLS FARGO BANK MINNESOTA NA FKA NORWEST BANK MINNESOTA NA AS TRUSTEE | 1,128,026.75 | 9438 | 620,414.71 |
| WELLS FARGO BANK NA SUCCESSOR BY MERGER TO WELLS FARGO BANK MINNESOTA NA FKA NORWEST BANK MINNESOTA NA AS TRUSTEE | 1,063,320.51 | 9741 | 584,826.29 |
| WELLS FARGO BANK NA SUCCESSOR BY MERGER TO WELLS FARGO BANK MINNESOTA NA FORMERLY KNOWN AS NORWEST BANK MINNESOTA NA | 1,268,555.60 | 9452 | 697,705.59 |
| WELLS FARGO BANK NA SUCESSOR BY MERGER TO WELLS FARGO BANK MINNESOTA NA FKA NORWEST BANK MINNESOTA NA AS TRUSTEE FOR THE REGI | 994,759.39 | 10034 | 547,117.67 |
| WELLS FARGO BANK NORTHWEST NA | 612,571.65 | 12004 | 336,914.41 |
| WELLS FARGO BANK NORTHWEST NA | 924,016.70 | 12009 | 508,209.19 |
| WELLS FARGO BANK NORTHWEST NA | 1,172,183.32 | 12011 | 644,700.83 |
| WELLS FARGO BANK NORTHWEST NA | 757,803.99 | 12012 | 416,792.20 |
| WELLS FARGO BANK NORTHWEST NA | 664,554.88 | 12013 | 365,505.16 |
| WELLS FARGO BANK NORTHWEST NA | 834,561.69 | 12014 | 459,008.94 |
| WELLS FARGO BANK NORTHWEST NA | 649,951.50 | 12023 | 357,473.36 |
| WELLS FARGO BANK NORTHWEST NA | 695,103.85 | 12416 | 382,307.12 |
| WELLS FARGO BANK, NA | 500,000.00 | 2310 | 275,000.00 |
| Wells Fargo Bank, NA | 538,376.97 | 8667 | 296,107.30 |
| WELLS FARGO BANK, NA | 305,509.43 | 12179 | 168,030.19 |
| WELLS FARGO BANK, NA | 336,189.53 | 12180 | 184,904.26 |
| WELLS FARGO BANK, NA | 1,609,285.31 | 15019 | 885,106.93 |
| WELLS FARGO BANK, NA AS TRUSTEE | 69,711.25 | 7631 | 38,341.19 |
| WELLS FARGO BANK, NA AS TRUSTEE | 454,918.83 | 12186 | 250,205.34 |
| WELLS FARGO BANK, NA AS TRUSTEE | 1,864,939.00 | 12356 | 1,025,716.47 |
| WELLS FARGO BANK, NA AS TRUSTEE | 895,561.10 | 12855 | 492,558.63 |

| | | | |
|---|---|---|---|
| WELLS FARGO BANK, NA; AS TRUSTEE | 237,942.08 | 12267 | 130,868.13 |
| WELLS FARGO TRADE CAPITAL FDBA WELLS FARGO CENTURY INC | 361,686.75 | 1428 | 198,927.72 |
| WELLS FARGO TRADE CAPITAL FDBA WELLS FARGO CENTURY INC | 776,126.37 | 1428 | 426,869.50 |
| WELLS, JEFFREY S | 508,165.45 | 4497 | 279,491.01 |
| WEND FM | 2,157.30 | 2003000367 | 1,186.52 |
| WENO FM RADIO WRFX FM RADIO | 4,760.00 | 267 | 2,618.00 |
| WESH TELEVISION NO 72 | 4,462.50 | 3945 | 2,454.37 |
| WEST GROUP | 3,467.43 | 2003000292 | 1,907.09 |
| WESTAR ENERGY | 4,614.43 | 6678 | 2,537.92 |
| WESTFIELD BANK | 2,365,575.46 | 10814 | 1,301,066.51 |
| Westgate Village LLC | 315,351.78 | 15220 | 173,443.47 |
| Westlake Limited Partnership | 456,052.98 | 15134 | 250,829.10 |
| WESTON, VICARO | 5,000.00 | 8957 | 2,750.00 |
| WFTC TV | 4,845.00 | 2003000244 | 2,664.80 |
| WFTS TELEVISION NO 1742 | 5,270.00 | 3932 | 2,898.50 |
| WFTX TV | 2,188.75 | 300 | 1,203.82 |
| WGAL TV | 12,618.25 | 531 | 6,940.04 |
| WGCL TV | 6,672.50 | 2003000195 | 3,669.89 |
| WGN TV | 42,330.00 | 5416 | 23,281.50 |
| WGNT TV | 2,295.00 | 2003000360 | 1,262.30 |
| WHEATON PLAZA REGIONAL SHOPPING CENTER LLP | 664,605.44 | 12160 | 365,532.99 |
| WHITE, CHRISTOPHER DELMAR | 15,000.00 | 5731 | 8,250.00 |
| WHP TV | 3,825.00 | 756 | 2,103.80 |
| WICOMICO COUNTY | 16,530.33 | 1177 | 9,091.67 |
| WILEY, JAMES J | 15,000.00 | 5937 | 8,250.00 |
| WILKINSON NURSERY & LANDSCAPE | 1,515.68 | 9493 | 833.63 |
| WILLIAM P CIMINO | 80,000.00 | 13665 | 44,000.00 |
| WILLIAMS MULLEN CLARK & DOBBINS | 50,000.00 | 6757 | 27,500.00 |
| WILLIAMS, DAVID J | 15,000.00 | 5845 | 8,250.00 |
| WILLIAMS, ERNEST TIMOTHY | 5,000.00 | 5129 | 2,750.00 |
| WILMES, THOMAS R | 15,000.00 | 4866 | 8,250.00 |
| WILMES, THOMAS R | 40,000.00 | 4908 | 22,000.00 |
| WIMMER JR, JAMES H | 997,122.64 | 9584 | 548,417.46 |
| WINCHESTER STAR, THE | 10,561.16 | 803 | 5,808.66 |
| WINCHESTER TREASURER, CITY OF | 2,060.87 | 3237 | 1,133.45 |
| WINDSAIL PROPERTIES LLC | 578,828.43 | 8367 | 318,355.62 |
| WINGARD, CHRIS | 1,464.13 | 4323 | 805.27 |
| WININGER, BRIANA D | 5,000.00 | 4104 | 2,750.00 |
| WINK TV | 6,141.25 | 10940 | 3,377.69 |
| WINN MOTORCOACH | 6,479.00 | 880 | 3,563.50 |
| WIRELESS SOLUTIONS LLC | 54,903.23 | 491 | 30,196.78 |
| WISCONSIN PUBLIC SERVICE CORP | 7,453.17 | 2828 | 4,099.27 |
| WJMN FM | 4,250.00 | 7291 | 2,337.50 |
| WJZY TV | 4,148.00 | 1462 | 2,281.40 |
| WJZY TV | 5,678.00 | 4443 | 3,122.90 |

| | | | |
|---|---|---|---|
| WKCF TELEVISION NO 8783 | 6,523.75 | 3929 | 3,588.07 |
| WKMG | 5,142.50 | 2003000231 | 2,828.39 |
| WKYC TV | 3,400.00 | 761 | 1,870.00 |
| WLFL TV 22 | 2,125.00 | 2003000372 | 1,168.80 |
| WLVI TV | 16,022.50 | 736 | 8,812.39 |
| WLYH TV | 2,550.00 | 755 | 1,402.50 |
| WMAR TELEVISION NO 158 | 4,462.50 | 7301 | 2,454.39 |
| WMI/MPI BUSINESS TRUST | 1,840,146.86 | 13426 | 1,012,080.76 |
| WMUR | 10,540.00 | 1216 | 5,797.00 |
| WNUV TV | 5,397.50 | 1162 | 2,968.67 |
| WOFL TELEVISION 0862 | 6,141.25 | 1499 | 3,377.69 |
| WOIO | 6,311.25 | 4587 | 3,471.19 |
| WOO, CAROLYN Y | 1,500.00 | 6408 | 825.00 |
| WOODLAWN TRUSTEES INCORPORATED | 571,632.29 | 12313 | 314,397.74 |
| WOOLRIDGE, VELVIA B | 1,336.00 | 7823 | 734.80 |
| WORCESTER TELEGRAM & GAZETTE | 61,978.00 | 9669 | 34,087.90 |
| WORKING MACHINES CORPORATION | 107,509.35 | 1350 | 59,130.14 |
| WORLD COLOR USA fka QUEBECOR WORLD USA INC | 300,000.00 | 1283 | 165,000.00 |
| WORLD COLOR USA fka QUEBECOR WORLD USA INC | 1,269,759.71 | 8415 | 698,367.86 |
| WORLDWIDE SAFE & VAULT INC | 69,721.20 | 3487 | 38,346.67 |
| WORTH HIGGINS & ASSOCIATES | 1,069.90 | 2003000459 | 588.48 |
| WPBF TELEVISION NO 6663 | 2,210.00 | 12016 | 1,215.50 |
| WPIX TV | 29,410.00 | 1091 | 16,175.50 |
| WPLG TV | 23,243.25 | 1057 | 12,783.79 |
| WPMT TV | 5,163.75 | 672 | 2,840.07 |
| WPTV | 5,950.00 | 2003000219 | 3,272.50 |
| WPWR TV | 1,530.00 | 2003000407 | 841.50 |
| WR I ASSOCIATES LTD | 1,097,887.63 | 13438 | 603,838.21 |
| WRBW TELEVISION 7079 | 5,121.25 | 515 | 2,816.69 |
| WRDQ TV | 5,780.00 | 3444 | 3,179.00 |
| WRI CAMP CREEK MARKETPLACE II LLC | 1,308,097.12 | 9718 | 719,453.44 |
| WRI LAKESIDE MARKETPLACE LLC | 1,364,437.56 | 9372 | 750,440.67 |
| WRI SEMINOLE MARKETPLACE LLC | 1,443,374.46 | 12826 | 793,855.93 |
| WRIC TV YOUNG BROADCASTING OF RICHMOND | 4,352.00 | 8638 | 2,393.60 |
| WRLH TV | 1,334.50 | 2003000430 | 733.99 |
| WS STRATFORD LLC | 6,776.55 | 200 | 3,727.10 |
| WSB TV | 36,741.25 | 2003000077 | 20,207.68 |
| WSBK TV UPN 38 | 7,344.00 | 2003000184 | 4,039.20 |
| WSOC TELEVISION NO 227 | 8,415.00 | 3941 | 4,628.30 |
| WSRZ | 2,676.25 | 2003000328 | 1,471.94 |
| WTKR TV | 1,780.75 | 2003000391 | 979.41 |
| WTM GLIMCHER LLC | 373,547.04 | 12467 | 205,450.90 |
| WTM GLIMMCHER LLC | 10,927.30 | 9966 | 6,010.03 |
| WTMX FM | 12,700.00 | 567 | 6,985.00 |
| WTSP TV | 9,124.75 | 1616 | 5,018.62 |
| WTVD TELEVISION LLC | 7,182.50 | 6849 | 3,950.39 |
| WTVR | 2,868.75 | 5052 | 1,577.82 |

| | | | |
|---|---:|---:|---:|
| WTVR FM | 5,814.00 | 1441 | 3,052.35 |
| WTVX | 3,060.00 | 2003000310 | 1,683.00 |
| WTVZ TV | 1,863.75 | 152 | 1,025.07 |
| WTXX TV | 1,190.00 | 2003000449 | 654.50 |
| WUAB TV | 8,542.50 | 4066 | 4,698.39 |
| WUPA | 4,972.50 | 2003000241 | 2,734.87 |
| WUSA TV | 24,820.00 | 1617 | 13,651.00 |
| WUTB TV | 1,593.75 | 2003000405 | 876.57 |
| WVBT TV | 3,208.75 | 2003000300 | 1,716.70 |
| WVEC TV INC | 1,003.00 | 1496 | 361.10 |
| WVIT TV | 1,530.00 | 2003000408 | 841.50 |
| WWBT INC | 8,126.00 | 11807 | 4,469.30 |
| WWDC FM | 6,247.50 | 2003000208 | 3,436.16 |
| WXCW TV | 3,846.25 | 10363 | 2,115.44 |
| WXIA TV | 14,195.00 | 751 | 7,807.30 |
| WXIII PWM REAL ESTATE LIMITED PARTNERSHIP | 1,617,794.81 | 12919 | 889,787.14 |
| WXRT FM | 7,725.08 | 2003000178 | 4,132.92 |
| WXYZ TV | 9,902.50 | 2003000154 | 5,050.29 |
| WYOMING TRIBUNE EAGLE | 2,663.97 | 1055 | 1,465.18 |
| WZVN | 1,479.00 | 796 | 813.50 |
| XCEL ENERGY SOUTHWESTERN PUBLIC SERVICE | 6,431.70 | 2003000202 | 3,537.44 |
| XEROX CORP | 25,239.70 | 1802 | 13,881.86 |
| XETV SAN DIEGO6 | 7,505.50 | 4659 | 4,128.07 |
| XTRA LEASE LLC | 14,588.91 | 5723 | 8,023.89 |
| Yanka Alvarado | 6,712.97 | 15246 | 3,692.10 |
| YANKEE GAS | 900.00 | 562 | 495.00 |
| YATES, ELIZABETH | 5,000.00 | 3695 | 2,750.00 |
| YEUNG, PETER | 15,000.00 | 2447 | 8,250.00 |
| YORK NEWSPAPER CO | 21,288.16 | 2242 | 11,708.49 |
| YOST, DOUG A | 62,500.00 | 3135 | 34,375.00 |
| YOST, DOUG A | 120,000.00 | 3376 | 66,000.00 |
| YOUNG, KEN J | 135,000.00 | 5131 | 74,250.00 |
| YOUNG, KEN J | 18,799.79 | 5132 | 10,339.88 |
| YOUNG, KEN J | 312,811.00 | 5162 | 172,046.07 |
| YOUNG, KEN J | 155,000.00 | 7603 | 85,250.00 |
| ZARGARI, DAVID | 33,667.46 | 7675 | 18,517.11 |
| ZENDEJAS, GENARO | 401.11 | 7746 | 220.64 |
| ZENDEJAS, GENARO | 40,000.00 | 7927 | 22,000.00 |
| ZENITH ELECTRONICS CORPORATION | 74,129.20 | 8354 | 40,771.06 |
| ZHAROVSKIY, VASILIY | 2,739.68 | 6626 | 1,479.44 |
| ZIMMERMAN, TODD | 15,000.00 | 7821 | 8,250.00 |
| ZINICOLA, DAVID J | 40,000.00 | 6368 | 22,000.00 |
| ZOJIRUSHI AMERICA CORPORATION | 2,017.37 | 2003000378 | 1,109.54 |
| ZT GROUP INTERNATIONAL | 116,507.00 | 575 | 64,078.90 |
| **TOTAL** | | | **689,561,264.58** |

| Circuit City Stores, Inc. Liquidating Trust | | |
|---|---|---|
| **Convenience Claims Paid** | | |
| | | |
| Claimant | Claim No. | Claim Amount Paid |
| ABRANTES, JOHN DAVID | 5396 | 100.00 |
| ABRANTES, JOHN DAVID | 5419 | 100.00 |
| ALBUQUERQUE BERNALILLO COUNTY WATER | 2003000508 | 50.00 |
| ALDERWOOD WATER DISTRICT | 5018 | 50.00 |
| ALLIED BEARINGS SUPPLY CO | 645 | 50.00 |
| ANDRUS, MIKE J | 6185 | 100.00 |
| APL LOGISTICS WAREHOUSE MGMT | 2003000522 | 50.00 |
| AQUA NEW JERSEY/1229 | 2003000514 | 50.00 |
| AQUATROL | 2003000556 | 50.00 |
| ATLANTA GAS CHATTANOOGA GAS | 1475 | 50.00 |
| AUDIO VIDEO INSTALLATION SVCS | 201 | 56.50 |
| AUDIO VIDEO INSTALLATION SVCS | 202 | 56.50 |
| AUSTIN POLICE DEPARTMENT ALARM UNIT | 1550 | 50.00 |
| BEARCOM WIRELESS WORLDWIDE | 385 | 55.63 |
| BENCHMARK | 4432 | 65.16 |
| BENE, ROY D | 6613 | 50.00 |
| BOARD OF COUNTY COMMISSIONERS | 2003000551 | 50.00 |
| BOWMAN JR, JOHN G | 1690 | 69.75 |
| BRENNAN MANNA & DIAMOND LLC | 2743 | 64.75 |
| BRIXMOR OPERATING PARTNERSHIP, LP | 8099 | 50.00 |
| BUFFALO COCA COLA | 4872 | 61.38 |
| C & A CONSULTING | 12042 | 93.13 |
| CENTRAL TELEPHONE COMPANY OF TEXAS | 6945 | 74.74 |
| CENTRAL TELEPHONE COMPANY OF VIRGINIA | 6944 | 77.61 |
| CHAMBERLAIN, GARY | 6562 | 50.00 |
| CHECKERS CATERING | 2003000516 | 50.00 |
| CHEYENNE LIGHT, FUEL & POWER | 2003000316 | 100.00 |
| CINCINNATI BELL TELEPHONE | 1649 | 59.46 |
| CITY OF HOUSTON TEXAS | 2064 | 68.07 |
| CITY OF HOUSTON TEXAS | 2065 | 72.74 |
| CITY OF HOUSTON TEXAS | 2066 | 66.98 |
| CITY OF PORTLAND OREGON | 1473 | 77.27 |
| CITY OF SUNNYVALE, CA | 7319 | 86.93 |
| CITY OF VICTORVILLE, CA | 1683 | 52.97 |
| CLARKSVILLE, CITY OF | 470 | 63.70 |
| CLECO CORPORATION | 1986 | 98.50 |
| COLUMBIA GAS OF VIRGINIA INC | 2399 | 56.86 |
| COMPETITRACK INC | 1176 | 200.00 |
| CORBIS CORPORATION | 2970 | 68.00 |
| COX COMMUNICATIONS INC | 9020 | 82.15 |
| CROTHERS, SETH H | 1813 | 52.00 |
| CROWD CONTROL COMPANY INC | 8919 | 93.63 |

| | | |
|---|---|---|
| CRYSTAL SPRINGS WATER | 942 | 56.47 |
| DAILY AMERICAN | 2003000521 | 50.00 |
| Daily Democrat | 2003000470 | 100.00 |
| DAILY DEMOCRAT | 2003000548 | 50.00 |
| DAILY NEWS NORTHWEST FLORIDA | 2003000204 | 100.00 |
| DAVIS, ELLIOT | 2262 | 92.11 |
| DIGITAL ELECTRONIC SIGHT & SOUND | 1317 | 50.00 |
| DOWNEY VENDORS INC | 2003000513 | 50.00 |
| DROSS, DION | 2003000511 | 50.00 |
| DUAL TEMP INC | 2003000534 | 50.00 |
| E&E PRODUCTS | 14997 | 66.50 |
| EASTERN MUNICIPAL WATER DISTRICT | 2003000519 | 50.00 |
| EASY2 TECHNOLOGIES | 1077 | 60.00 |
| EMBARQ FLORIDA INC | 6951 | 58.31 |
| EXECUTIVE REFRESHMENTS | 724 | 50.00 |
| FILTERFRESH | 1386 | 90.04 |
| FLANDERS ELECTRIC MOTOR SVC | 2003000552 | 50.00 |
| FORT MYERS, CITY OF | 1085 | 55.59 |
| FOWLER HEATING & COOLING INC | 2003000531 | 50.00 |
| FOXS CLEANERS | 1043 | 83.47 |
| GALAZ ELECTRONICS INSTALLATION | 2003000546 | 50.00 |
| GASTON GAZETTE, THE | 2003000158 | 100.00 |
| GERALDINE B SPINK | 14587 | 62.06 |
| GETTYSBURG TIMES | 11490 | 66.95 |
| GRAPHIC EQUIPMENT SPECIALIST | 8726 | 100.00 |
| GREENSBURG DAILY NEWS | 2003000537 | 50.00 |
| GROOME TRANSPORTATION INC | 2654 | 66.33 |
| GUILLORY, PERCY ALLISIA | 8416 | 50.00 |
| HAMPTON INN & SUITES MERRIAM | 1359 | 93.98 |
| HARDYMON, JAMES F | 2003000468 | 100.00 |
| HARTHUN, AUSTIN JAMES | 10290 | 50.00 |
| HERALD & REVIEW | 2003000466 | 100.00 |
| HOEFLER & FRERE JONES INC | 621 | 94.50 |
| HOLIDAY INN EXPRESS | 2003000538 | 50.00 |
| INTELLIGRATED SYSTEMS, INC | 2003000506 | 50.00 |
| INTERSTATE DISTRIBUTION CENTER | 63 | 56.27 |
| INTERSTATE DISTRIBUTION CENTER | 65 | 56.27 |
| INTERSTATE DISTRIBUTION CENTER | 66 | 56.27 |
| INTERSTATE DISTRIBUTION CENTER | 69 | 55.78 |
| INTERSTATE DISTRIBUTION CENTER | 70 | 56.27 |
| INTERSTATE DISTRIBUTION CENTER | 71 | 56.27 |
| INTERSTATE DISTRIBUTION CENTER | 73 | 56.27 |
| INTERSTATE DISTRIBUTION CENTER | 74 | 55.78 |
| INTERSTATE DISTRIBUTION CENTER | 75 | 56.27 |
| JAMES MADISON UNIVERSITY | 2003000558 | 50.00 |
| JED RESOURCES INC | 2003000540 | 50.00 |
| JEFFERSON PARISH WATER DEPARTMENT | 6502 | 95.08 |

| | | |
|---|---|---|
| JOANNA B WRIGHT | 13800 | 50.00 |
| JP ASSOCIATES | 1111 | 63.00 |
| JP ASSOCIATES | 1113 | 86.60 |
| KANE, ALAN | 7003 | 100.00 |
| KAREL, DAVID MICHAEL | 2942 | 100.00 |
| KCMO WATER SERVICES DEPARTMENT | 2003000529 | 50.00 |
| KRXQ FM | 2003000520 | 50.00 |
| LAFAYETTE DAILY ADVERTISER | 5084 | 83.23 |
| LAW OFFICE OF BRUCE S MCDONALD | 4707 | 2,401.23 |
| LEE, CARRIE A | 5661 | 50.00 |
| LEONE, MARK | 1427 | 76.50 |
| LOCKE REYNOLDS LLP | 4653 | 70.40 |
| MALLORY, WILLIAM A | 5896 | 50.00 |
| MANTECA BULLETIN | 2003000504 | 50.00 |
| MATHENY, ED | 7848 | 58.30 |
| MCDANIEL FIRE SYSTEMS | 594 | 117.60 |
| MCNULTY, FRANK | 5508 | 50.00 |
| METROPOLITAN ROLLING DOOR INC | 13216 | 76.40 |
| MIAMI DADE WATER AND SEWER | 1885 | 97.14 |
| MIGUEL A MALENA | 14559 | 50.00 |
| MITECNET | 5717 | 58.00 |
| MONTAGE INC | 3193 | 488.22 |
| MOORE WALLACE NORTH AMERICA | 2003000512 | 50.00 |
| NAPA AUTO PARTS OF MARION | 225 | 79.88 |
| NATIONAL MARKING PRODUCTS | 4585 | 92.94 |
| NETREADY HOME | 1207 | 52.00 |
| NEWS HERALD, THE | 2003000215 | 100.00 |
| NSTAR GAS | 3992 | 78.32 |
| OGDEN NEWSPAPERS INC | 3768 | 534.50 |
| OPELOUSAS DAILY WORLD | 5082 | 83.23 |
| ORANGE COUNTY AUDITOR CONTROLL | 2003000515 | 50.00 |
| PANNELL JR, GEORGE E | 6032 | 50.00 |
| PARAGOULD DAILY PRESS | 1407 | 61.27 |
| PARKER WATER & SANITATION DISTRICT | 2003000550 | 50.00 |
| PAWLING CORPORATION | 2003000554 | 50.00 |
| PCNAMETAG | 5057 | 75.67 |
| PHOENIX CITY OF | 5577 | 96.24 |
| PHOENIX, CITY OF | 5579 | 78.43 |
| PILLER POWER SYSTEMS | 2003000518 | 50.00 |
| PITTSBURG, CITY OF | 1983 | 78.35 |
| POLLOCK, HEATHER ELICIA | 1960 | 50.00 |
| PORTLAND GENERAL ELECTRIC PGE | 707 | 57.79 |
| PRINTEGRATION | 6445 | 53.36 |
| QUALITY SCALE INC | 1740 | 57.11 |
| R A PEARSON CO | 2770 | 53.73 |
| R GARZA OD PA RAYMUND GARZA | 8778 | 81.08 |
| RAYMOND CORPORATION | 4636 | 66.14 |

| | | |
|---|---|---|
| READING EAGLE COMPANY | 2187 | 1,487.93 |
| ROSE DISPLAYS LTD | 608 | 84.99 |
| ROSS PLUMBING | 236 | 90.52 |
| RW SHANNON INC | 31 | 74.15 |
| RYAN & DAWSON | 2003000467 | 100.00 |
| SAN ANTONIO WATER SYSTEM | 6095 | 54.58 |
| SANCHEZ, ERNESTO | 6375 | 50.00 |
| SANDERS, JOE | 2003000533 | 50.00 |
| SANTA CRUZ MUNICIPAL UTILITIES | 2003000510 | 50.00 |
| SCHLICHTER & SHONACK LLP | 2003000541 | 50.00 |
| SECOND TAXING DISTRICT WATER DEPARTMENT | 2003000555 | 50.00 |
| SECURITY RESOURCES | 1136 | 63.42 |
| SEYMOUR TRIBUNE COMPANY | 1186 | 89.33 |
| Southwest Gas Corporation | 15204 | 50.00 |
| SPECIALTY FILTER INC | 2003000535 | 50.00 |
| SPECTRUM UTILITIES SOLUTIONS | 2003000525 | 50.00 |
| SPRING RAIN INC | 5613 | 76.32 |
| STAGE CREW AUDIOVISUAL INC | 2003000539 | 50.00 |
| SULLIVAN COUNTY | 715 | 76.60 |
| SUPERIOR PROMOTIONS | 4461 | 82.01 |
| T MOBILE USA INC | 3975 | 63.03 |
| TIDEWATER PRESSURE WASHING LLC | 2003000509 | 50.00 |
| TRAVERSE SQUARE COMPANY LTD | 6958 | 50.00 |
| TRINITY GREEN SERVICES LLC | 2003000517 | 50.00 |
| TRUEFFECT INC | 1312 | 92.03 |
| TUPELO, CITY OF | 15126 | 93.93 |
| UGI PENN NATURAL GAS | 1195 | 73.84 |
| UNITED SITE SERVICES OF CA INC | 2003000547 | 50.00 |
| UNITED STATES DEBT RECOVERY LLC | 20 | 93.00 |
| VAIR, STEVEN T | 5526 | 50.00 |
| VALDES, RICKY ANDRES | 3572 | 57.38 |
| VANGUARD STRIPING LLC | 309 | 79.38 |
| VECTREN | 1131 | 56.53 |
| VELODYNE ACOUSTICS INC | 9154 | 65.15 |
| VERIZON INC | 6967 | 55.53 |
| WACKENHUT | 2003000557 | 50.00 |
| WARREN, EARY N | 8974 | 100.00 |
| WEBB, LESLIE E | 8760 | 100.00 |
| WEBB, LESLIE E | 9179 | 100.00 |
| WHPT | 586 | 280.00 |
| WILLCOX, CARY L | 8740 | 100.00 |
| WNCN TV | 530 | 55.25 |
| WOLF GORDON INC | 2003000542 | 50.00 |
| WYOMING, STATE OF | 5898 | 56.16 |
| **TOTAL** | | **16,978.96** |